**<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

Franchise Group, Inc.
109 Innovation CT
Suite J
Delaware, OH 43015

Invoice Date:          February 5, 2025
Invoice Number:                50058164
Matter Number:          103996.1001

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---:|
| Professional Services | $ | 999,936.50 |
| Disbursements | $ | 19,491.23 |
| Total Due This Invoice | $ | 1,019,427.73 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/04/24 | AMIEL | Emails with co-counsel and YCST team re: deposition notices (.1) and review same (.1) | B001 | 0.20 | 156.00 |
| 11/04/24 | BOLIV | Draft omnibus notice of filing of blacklines re certain first day motions | B001 | 0.50 | 187.50 |
| 11/04/24 | BOLIV | Finalize for filing and coordinate service of sealed and redacted consolidated creditor matrices | B001 | 0.30 | 112.50 |
| 11/04/24 | BOLIV | Draft omnibus notice of interim order and final hearing | B001 | 0.50 | 187.50 |
| 11/04/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 112.50 |
| 11/04/24 | BOLIV | Call with S. Borovinskaya re: technology needed for first day hearing (.1); email Court re: same (.1) | B001 | 0.20 | 75.00 |
| 11/04/24 | BOLIV | Draft individual notice of filing of blackline of proposed redaction motion order | B001 | 0.40 | 150.00 |
| 11/04/24 | BOLIV | File notice of appearance and multiple pro hac motions (.7); upload order re: same (.1) | B001 | 0.80 | 300.00 |
| 11/04/24 | DLASK | Set electronic notifications | B001 | 0.30 | 115.50 |
| 11/04/24 | KMCEL | Monitoring and assisting with case filing (.5); and revising first day pleadings (.5); review and revise creditor matrices (.6); analyze UST comments to first day pleadings (.3) | B001 | 2.30 | 1,219.00 |
| 11/04/24 | SBORO | File chapter 11 first day pleadings | B001 | 1.60 | 904.00 |
| 11/04/24 | SBORO | Attention to service costs (.2); call with Kroll re: same (.1); calls with A. Mielke re: same (.1); emails with Kroll re: same (.1) | B001 | 0.50 | 282.50 |
| 11/04/24 | SBORO | Call with Kroll re: service costs | B001 | 0.20 | 113.00 |
| 11/04/24 | SBORO | Multiple calls with B. Olivere re: first day hearing and related filings | B001 | 0.50 | 282.50 |
| 11/05/24 | BOLIV | Draft certification of counsel re: tax interim order | B001 | 0.40 | 150.00 |
| 11/05/24 | BOLIV | Draft certification of counsel re: NOL interim order | B001 | 0.40 | 150.00 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/05/24 | BOLIV | Update, edit and revise draft omnibus notice of first pleadings and final hearing | B001 | 0.40 | 150.00 |
| 11/05/24 | BOLIV | Draft certification of counsel re: customer programs interim order | B001 | 0.40 | 150.00 |
| 11/05/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of blackline re: redaction motion | B001 | 0.20 | 75.00 |
| 11/05/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 112.50 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: NOL interim order (.3); upload order (.1) | B001 | 0.40 | 150.00 |
| 11/06/24 | BOLIV | Upload interim cash management, redaction and Kroll retention orders | B001 | 0.20 | 75.00 |
| 11/06/24 | BOLIV | Download first day interim orders (.2); circulate to working group (.1); coordinate service of same (.2) | B001 | 0.50 | 187.50 |
| 11/06/24 | BOLIV | Circulate first day hearing transcript | B001 | 0.10 | 37.50 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: customer programs interim order (.3); upload order (.1) | B001 | 0.40 | 150.00 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: critical vendors interim order (.3); upload order (.1) | B001 | 0.40 | 150.00 |
| 11/06/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: taxes interim order (.3); upload order (.1) | B001 | 0.40 | 150.00 |
| 11/06/24 | MKHOU | Update exhibits list (.2); communicate re: same (.1) | B001 | 0.30 | 169.50 |
| 11/07/24 | AMIEL | Review and revise notice of rejection motion (.1) and omnibus notice of first day orders (.3) | B001 | 0.40 | 312.00 |
| 11/07/24 | AMIEL | Confer with S. Borovinskaya re: service of pleadings | B001 | 0.10 | 78.00 |
| 11/07/24 | BOLIV | Finalize for filing and coordinate service of omnibus notice of first day pleadings and final hearing | B001 | 0.20 | 75.00 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/24 | BOLIV | Update and finalize draft omnibus notice of first day pleadings and final hearing thereon | B001 | 0.40 | 150.00 |
| 11/07/24 | BOLIV | Finalize for filing and coordinate service of notice of interim NOL order | B001 | 0.20 | 75.00 |
| 11/07/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/07/24 | KMCEL | Review and revise notice of interim NOL order and prepare same for filing | B001 | 0.30 | 159.00 |
| 11/07/24 | MLUNN | Correspondence with WFG and PH teams re: UCC appointment timeline | B001 | 0.10 | 111.00 |
| 11/07/24 | SBORO | Attention to vendors issues | B001 | 0.70 | 395.50 |
| 11/08/24 | AMIEL | Emails with co-counsel and YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Emails with YCST team and co-counsel re: filings | B001 | 0.10 | 78.00 |
| 11/08/24 | BOLIV | Circulate transcript from November 6, 2024 hearing | B001 | 0.10 | 37.50 |
| 11/08/24 | BOLIV | Circulate as filed petition packages to interested parties | B001 | 0.30 | 112.50 |
| 11/08/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 11/10/24 | BOLIV | Update critical dates | B001 | 1.00 | 375.00 |
| 11/10/24 | SBORO | Review docket entries, pleadings and related documents and update critical dates (2.9); email A. Mielke re: same (.1) | B001 | 3.00 | 1,695.00 |
| 11/11/24 | AMIEL | Emails with YCST team and co-counsel re: critical dates report (.1); review same (.2) | B001 | 0.30 | 234.00 |
| 11/11/24 | AMIEL | Emails with co-counsel and utility provider re: utility order | B001 | 0.10 | 78.00 |
| 11/11/24 | BOLIV | Call with S. Borovinskaya re: filings for the day | B001 | 0.10 | 37.50 |
| 11/11/24 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 37.50 |
| 11/11/24 | BOLIV | Research, locate and forward transcript from SIO2 second day DIP hearing | B001 | 0.10 | 37.50 |
| 11/11/24 | MLUNN | Review critical deadline memo | B001 | 0.20 | 222.00 |
| 11/11/24 | SBORO | Update critical dates with plan/DS/DS motion/bid pro deadlines | B001 | 0.10 | 56.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/24 | AMIEL | Respond to creditor inquiries (multiple) | B001 | 0.20 | 156.00 |
| 11/12/24 | AMIEL | Emails with YCST team and co-counsel re: case updates and meetings | B001 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with YCST team and co-counsel re: further interim critical vendor order | B001 | 0.10 | 78.00 |
| 11/12/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/12/24 | KMCEL | Review and revise notice of service | B001 | 0.20 | 106.00 |
| 11/12/24 | MKHOU | Review numerous emails re final orders | B001 | 0.10 | 56.50 |
| 11/12/24 | PFOSS | Upload data to ShareFile | B001 | 0.10 | 17.50 |
| 11/12/24 | SBORO | Discuss timing for filing final orders with M. Lunn and A. Mielke | B001 | 0.20 | 113.00 |
| 11/12/24 | SBORO | Review and update critical dates | B001 | 0.20 | 113.00 |
| 11/13/24 | AMIEL | Emails with YCST team and co-counsel re: protective order | B001 | 0.10 | 78.00 |
| 11/13/24 | AMIEL | Review interim compensation motion | B001 | 0.20 | 156.00 |
| 11/13/24 | AMIEL | Emails with YCST team, co-counsel, client, communications team re: notice of commencement and communications coordination (.2); review and revise notice of commencement and related cover letter (.3) | B001 | 0.50 | 390.00 |
| 11/13/24 | AMIEL | Consider case deadlines and work streams and develop work plan | B001 | 0.30 | 234.00 |
| 11/13/24 | BOLIV | Update, edit and revise notice of commencement | B001 | 0.40 | 150.00 |
| 11/13/24 | BOLIV | Draft notice of filing of final store closing order | B001 | 0.40 | 150.00 |
| 11/13/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 11/13/24 | EMORT | Correspondence with WFG and YCST re: draft protective order (.3); brief review of same (.3) | B001 | 0.60 | 720.00 |
| 11/13/24 | KMCEL | Review and revise proposed final first day orders | B001 | 0.10 | 53.00 |
| 11/13/24 | SBORO | Meet with B. Gaffney re: final first day relief | B001 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/14/24 | AMIEL | Emails with co-counsel re: protective order issues | B001 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with S. Borovinskaya and AP team re: UDAs and bank accounts | B001 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with UST and co-counsel re: committee selection | B001 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Confer with E. Morton and B. Feldman re: UST inquiry and committee selection | B001 | 0.20 | 156.00 |
| 11/14/24 | AMIEL | Emails with YCST team and co-counsel re: notice of final orders | B001 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with A. Kaminsky re: notice of commencement | B001 | 0.10 | 78.00 |
| 11/14/24 | BOLIV | Update critical dates | B001 | 0.30 | 112.50 |
| 11/14/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 11/14/24 | BOLIV | Assist in anticipation of filing of notice of proposed second interim order re critical vendors motion | B001 | 1.40 | 525.00 |
| 11/14/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of second interim order re critical vendors | B001 | 0.30 | 112.50 |
| 11/14/24 | BOLIV | Revise draft notice of filing of proposed final store closing order | B001 | 0.10 | 37.50 |
| 11/14/24 | EMORT | Correspondence with UST and co-counsel re: UCC formation issues (.3); teleconference with A. Mielke and B. Feldman re: same (.2) | B001 | 0.50 | 600.00 |
| 11/14/24 | SBORO | Review UST email re: committee formation | B001 | 0.10 | 56.50 |
| 11/15/24 | AMIEL | Teleconference with UST, E. Morton, and co-counsel re: committee appointment and related issues | B001 | 0.40 | 312.00 |
| 11/15/24 | AMIEL | Review client comments to notice of commencement (.1); emails with client and co-counsel re: same (.1) | B001 | 0.20 | 156.00 |
| 11/15/24 | AMIEL | Emails with co-counsel re: second day pleadings | B001 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/15/24 | BOLIV | Update critical dates | B001 | 1.20 | 450.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/15/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of proposed final store closing order | B001 | 0.30 | 112.50 |
| 11/15/24 | BOLIV | Draft certification of counsel re omnibus hearing date | B001 | 0.20 | 75.00 |
| 11/15/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing date (.1); upload order (.1) | B001 | 0.20 | 75.00 |
| 11/15/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 11/15/24 | EMORT | Review draft of YCST retention application (1.1); numerous correspondence re: same (.6); review precedent (.2); prepare reconciliation (.2) | B001 | 2.10 | 2,520.00 |
| 11/15/24 | EMORT | Review materials to prepare for conference with UST re: UCC questionnaires (.3); conference with A. Mielke (.2); attend same (.5); follow-up correspondence (.2) | B001 | 1.20 | 1,440.00 |
| 11/17/24 | EMORT | Numerous correspondence re: potential motion to shorten by 2Ls for various relief (.4); review draft objection re: same (.3) | B001 | 0.70 | 840.00 |
| 11/17/24 | KMCEL | Review and revise critical dates | B001 | 0.50 | 265.00 |
| 11/17/24 | MLUNN | Correspondence with E. Morton and S. Lombardi re: 2L objection deadline requests and related response | B001 | 0.30 | 333.00 |
| 11/17/24 | MLUNN | Review and provide comments to draft objection to request for extension of objection deadline (.3) and related correspondence with E. Morton re: same (.1) | B001 | 0.40 | 444.00 |
| 11/17/24 | SBORO | Review and update critical dates | B001 | 0.50 | 282.50 |
| 11/18/24 | AMIEL | Review and revise second day pleadings | B001 | 0.30 | 234.00 |
| 11/18/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with co-counsel and UST re: committee selection | B001 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/18/24 | BOLIV | Finalize critical dates and circulate | B001 | 0.10 | 37.50 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/18/24 | BOLIV | Respond to co-counsel inquiry re: critical dates | B001 | 0.10 | 37.50 |
| 11/18/24 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 37.50 |
| 11/18/24 | BOLIV | Update critical dates | B001 | 0.30 | 112.50 |
| 11/18/24 | MLUNN | Calls (x2) with E. Morton re: 2L request for objection deadline extension and related issues | B001 | 0.60 | 666.00 |
| 11/18/24 | MLUNN | Correspondence with B. Feldman and T. Fox re: UCC formation | B001 | 0.20 | 222.00 |
| 11/19/24 | AMIEL | Review lender's second day issues list and consider same | B001 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Review notice of service | B001 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Emails with YCST team, co-counsel, and client re: 341 meeting and notice of commencement (.2); review and revise same and coordinate filing and service of same (.2) | B001 | 0.40 | 312.00 |
| 11/19/24 | AMIEL | Emails with UST and co-counsel re: appointment of committee and 341 meeting scheduling | B001 | 0.10 | 78.00 |
| 11/19/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/19/24 | BOLIV | Review and file email correspondence | B001 | 0.10 | 37.50 |
| 11/19/24 | BOLIV | Finalize for filing and coordinate service of notice of commencement | B001 | 0.30 | 112.50 |
| 11/19/24 | BOLIV | Read and respond to various emails re: discovery, deadlines of same and required notice of service | B001 | 0.10 | 37.50 |
| 11/19/24 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 37.50 |
| 11/19/24 | BOLIV | Draft certification of counsel re: revised proposed final order re: Store Closing motion | B001 | 0.40 | 150.00 |
| 11/19/24 | BOLIV | Update critical dates re: chancery court discovery deadlines | B001 | 0.10 | 37.50 |
| 11/19/24 | MFRAT | Create data room and upload data to be shared (.2); correspondence with B. Olivere (.1) | B001 | 0.30 | 55.50 |
| 11/19/24 | MLUNN | Correspondence with W&C and WFG re: request for adjournment of December 10th (.3); review draft motions (.4) | B001 | 0.70 | 777.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/19/24 | MLUNN | Correspondence with T. Fox re: UCC appointment | B001 | 0.10 | 111.00 |
| 11/20/24 | AMIEL | Emails with co-counsel and UST re: protective order | B001 | 0.10 | 78.00 |
| 11/20/24 | BOLIV | Update distribution list at Willkie's request | B001 | 0.10 | 37.50 |
| 11/20/24 | BOLIV | Email with S. Borovinskaya and K. McElroy re: creditor inquiries | B001 | 0.10 | 37.50 |
| 11/20/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 112.50 |
| 11/20/24 | EMORT | Review supplemental second day order issues list from 2Ls and correspondence to finalize same | B001 | 0.50 | 600.00 |
| 11/20/24 | MLUNN | Call with E. Morton re: 2L request to adjourn December 10th hearing and motion to shorten motion related to same (.6); correspondence re: status conference (.2); and follow-up call with E. Morton (.5) | B001 | 1.30 | 1,443.00 |
| 11/20/24 | SBORO | Review/reconcile informal comment tracker | B001 | 0.20 | 113.00 |
| 11/21/24 | AMIEL | Revise CNO for cash management order | B001 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team and co-counsel re: UCC counsel | B001 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team and co-counsel re: second day pleadings (bar date motion, schedules and statements extension motion, interim compensation motion) (.2); review and revise same (1.2) | B001 | 1.40 | 1,092.00 |
| 11/21/24 | AMIEL | Review local rules to confirm case deadlines and emails with E. Morton re: same | B001 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team re: case deadlines | B001 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team re: revised first day orders and issues re: same | B001 | 0.20 | 156.00 |
| 11/21/24 | BOLIV | Draft certification of counsel re: protective order | B001 | 0.40 | 150.00 |
| 11/21/24 | BOLIV | Assist in anticipation of filing of certification of counsel re: second interim critical vendors order | B001 | 0.80 | 300.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/21/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: second interim order re: critical vendors (.2); upload order (.1); email chambers re: same (.1) | B001 | 0.40 | 150.00 |
| 11/21/24 | BOLIV | Download, circulate and coordinate service of second interim critical vendors order | B001 | 0.20 | 75.00 |
| 11/21/24 | BOLIV | Review Judge Dorsey's chambers procedures re: certificates of no objection and certifications of counsel re: second day hearing | B001 | 0.20 | 75.00 |
| 11/21/24 | EMORT | Teleconference with T. Fox re: UCC counsel selection progress (.1); correspondence with co-counsel (.2) | B001 | 0.30 | 360.00 |
| 11/21/24 | JREEF | Call with S. Borovinskaya re: Franchise Group, Inc. organizational documents (.1); email to S. Borovinskaya re: same (.1) | B001 | 0.20 | 91.00 |
| 11/21/24 | SBORO | Emails with UST and chambers re: committee counsel selection | B001 | 0.10 | 56.50 |
| 11/22/24 | AMIEL | Emails with YCST team and co-counsel re: revised pleadings | B001 | 0.60 | 468.00 |
| 11/22/24 | AMIEL | Emails with insurance counsel re: comments to first day pleadings | B001 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Confer with insurance counsel re: insurance order (.3); follow up with B. Feldman re: same (.3); follow up with A. Kaminsky and B. Feldman re: same (.4); follow up call with insurance counsel (.2) | B001 | 1.20 | 936.00 |
| 11/22/24 | AMIEL | Emails with co-counsel re: protective order | B001 | 0.10 | 78.00 |
| 11/22/24 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 37.50 |
| 11/22/24 | BOLIV | Draft certificate of no objection re: final order re: customer programs | B001 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft certificate of no objection re: final order re: NOL motion | B001 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Update draft certification of counsel re: protective order | B001 | 0.10 | 37.50 |
| 11/22/24 | BOLIV | Draft phone script for dedication call line to manage high call volume | B001 | 0.30 | 112.50 |
| 11/22/24 | BOLIV | Review voice mail messages received for lease and utility questions | B001 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Circulate transcript from November 21, 2024 hearing | B001 | 0.10 | 37.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/22/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft certificate of no objection re: final order re: taxes motion | B001 | 0.20 | 75.00 |
| 11/22/24 | KMCEL | Review and revise multiple proposed final first day orders (x5) (.7); call with S. Derricott re: notice of bankruptcy (.1); review and revise proposed final insurance order (.4); review and revise proposed final wages order (.4) | B001 | 1.60 | 848.00 |
| 11/23/24 | AMIEL | Emails with co-counsel and YCST team re: revised pleadings | B001 | 0.10 | 78.00 |
| 11/23/24 | BOLIV | Edit, review and revise draft certification of counsel re: store closing motion | B001 | 0.30 | 112.50 |
| 11/23/24 | KMCEL | Review and revise notices re: second day pleadings (x3) | B001 | 0.20 | 106.00 |
| 11/24/24 | AMIEL | Emails with co-counsel re: protective order | B001 | 0.10 | 78.00 |
| 11/24/24 | AMIEL | Emails with YCST team re: CNOs for first day orders | B001 | 0.10 | 78.00 |
| 11/24/24 | AMIEL | Emails with YCST team and co-counsel re: case deadlines and strategy | B001 | 0.10 | 78.00 |
| 11/24/24 | BOLIV | Draft certification of counsel re: final order re: critical vendors | B001 | 0.40 | 150.00 |
| 11/24/24 | BOLIV | Update critical dates | B001 | 0.70 | 262.50 |
| 11/25/24 | AMIEL | Emails with co-counsel re: comments to first day orders | B001 | 0.20 | 156.00 |
| 11/25/24 | AMIEL | Emails with co-counsel and creditors (multiple) re: extension of objection deadlines | B001 | 0.10 | 78.00 |
| 11/25/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/25/24 | BOLIV | Draft certification of counsel re: omnibus hearing date | B001 | 0.20 | 75.00 |
| 11/25/24 | BOLIV | Update critical dates | B001 | 0.10 | 37.50 |
| 11/25/24 | BOLIV | Create chart of objection deadlines; informal comments, and formal objections re: all first day motions | B001 | 0.70 | 262.50 |
| 11/25/24 | BWALT | Create sharefile folder for insurance policies – committee requests zip files and email link to B. Olivere, and S. Borovinskaya | B001 | 0.30 | 115.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/25/24 | MLUNN | Review UCC confidentiality provisions in by-laws | B001 | 0.20 | 222.00 |
| 11/25/24 | SBORO | Call with B. Gaffney re: motion for leave | B001 | 0.20 | 113.00 |
| 11/25/24 | SBORO | Attention to committee's insurance diligence request | B001 | 0.40 | 226.00 |
| 11/25/24 | SBORO | Review and update critical dates | B001 | 0.30 | 169.50 |
| 11/25/24 | SBORO | Review PFA lender comments to insurance motion and A. Mielke email re: same | B001 | 0.20 | 113.00 |
| 11/26/24 | AMIEL | Emails with insurer's counsel and co-counsel re: revisions to wage and insurance orders (.1); emails with lenders' counsel re: same (.2) | B001 | 0.30 | 234.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing date | B001 | 0.20 | 75.00 |
| 11/26/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 11/26/24 | BOLIV | Research, locate and forward transcript in connection with hearing preparation | B001 | 0.10 | 37.50 |
| 11/26/24 | BOLIV | Update critical dates | B001 | 0.10 | 37.50 |
| 11/26/24 | KMCEL | Call with S. Borovinskaya re: filing preparation | B001 | 0.20 | 106.00 |
| 11/26/24 | PFOSS | Created ShareFile data room | B001 | 0.40 | 70.00 |
| 11/27/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/27/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 11/27/24 | BOLIV | Update critical dates and circulate to working group | B001 | 0.60 | 225.00 |
| 11/27/24 | BOLIV | Review voicemail messages re FRG notice of commencement | B001 | 0.40 | 150.00 |
| 11/27/24 | KMCEL | Review and revise critical dates | B001 | 0.10 | 53.00 |
| 11/27/24 | SBORO | Attention to customer programs issues | B001 | 0.50 | 282.50 |
| 11/27/24 | SBORO | Review emails re: insurance | B001 | 0.20 | 113.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/28/24 | MLUNN | Review updated and revised critical deadline memo | B001 | 0.20 | 222.00 |
| 11/29/24 | AMIEL | Emails with YCST team, committee counsel and co-counsel re: objection deadlines | B001 | 0.10 | 78.00 |
| 11/29/24 | AMIEL | Emails with co-counsel, lenders' counsel, and YCST teams re: extension of objection deadline and related issues | B001 | 0.10 | 78.00 |
| 11/29/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 11/29/24 | MLUNN | Correspondence with WFG and YCST teams re: 2L request for extension if objection deadline (.2); related correspondence with PH team (.2); and work with E. Morton and D. Sinclair re: same (.3) | B001 | 0.70 | 777.00 |
| 11/30/24 | AMIEL | Emails with YCST team, co-counsel, and lender's counsel re: case deadlines and strategy | B001 | 0.10 | 78.00 |
| 11/30/24 | MLUNN | Review objection to motion for adjournment | B001 | 0.40 | 444.00 |
| 11/30/24 | MNEIB | Analysis re: Ad Hoc Group motion to adjourn second day motions and draft objection to the motion to adjourn | B001 | 0.60 | 597.00 |
| 12/01/24 | AMIEL | Review settlement offer for resolution of Holdco lenders' objections to DIP and other pleadings | B001 | 0.10 | 78.00 |
| 12/01/24 | AMIEL | Emails with YCST team re: response to insurance lender's comments to insurance order | B001 | 0.10 | 78.00 |
| 12/02/24 | AMIEL | Emails with YCST team re: COC to further extend 345(b) deadline | B001 | 0.10 | 78.00 |
| 12/02/24 | AMIEL | Emails with J. Bonteque re: comments to insurance and wages orders | B001 | 0.10 | 78.00 |
| 12/02/24 | AMIEL | Emails with co-counsel and YCST team re: protective order | B001 | 0.10 | 78.00 |
| 12/02/24 | BGAFF | Draft final orders re: second day hearing | B001 | 0.70 | 308.00 |
| 12/02/24 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 37.50 |
| 12/02/24 | BOLIV | Review voicemails for lease and or utility questions | B001 | 0.40 | 150.00 |
| 12/02/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: protective order; upload order | B001 | 0.40 | 150.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/02/24 | BOLIV | Update, edit and revise protective order for filing of COC and stipulation re: same | B001 | 0.50 | 187.50 |
| 12/02/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/02/24 | BOLIV | Assist in anticipation of filing of certification of counsel re: protective order | B001 | 2.00 | 750.00 |
| 12/02/24 | MLUNN | Review further interim order re: extension of 345 waiver and related correspondence with S. Borovinskaya | B001 | 0.20 | 222.00 |
| 12/02/24 | SBORO | Attention to protective order | B001 | 0.50 | 282.50 |
| 12/02/24 | SBORO | Update COC and 345(b) supplemental order | B001 | 0.30 | 169.50 |
| 12/02/24 | SBORO | Finalize protective order and COC | B001 | 2.00 | 1,130.00 |
| 12/03/24 | AMIEL | Emails with YCST team and co-counsel re: objections to exclusivity, stay relief, and trustee motion | B001 | 0.20 | 156.00 |
| 12/03/24 | AMIEL | Confer with insurance counsel re: comments to order | B001 | 0.10 | 78.00 |
| 12/03/24 | AMIEL | Review and revise motion to file a late reply | B001 | 0.30 | 234.00 |
| 12/03/24 | AMIEL | Emails with YCST team, co-counsel, and client re: first day orders (insurance and wages) | B001 | 0.20 | 156.00 |
| 12/03/24 | BGAFF | Draft pleading re: motion for late reply | B001 | 0.50 | 220.00 |
| 12/03/24 | BGAFF | Draft response tracker re: pending motions | B001 | 0.40 | 176.00 |
| 12/03/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of debtors' objection to motion to adjourn | B001 | 0.30 | 112.50 |
| 12/03/24 | BOLIV | Update critical dates | B001 | 0.40 | 150.00 |
| 12/03/24 | SBORO | Finalize and file objections to Holdco/2L motions | B001 | 1.00 | 565.00 |
| 12/03/24 | SBORO | Review and revise motion to file late reply | B001 | 1.50 | 847.50 |
| 12/03/24 | SBORO | Review committee comments to customer programs | B001 | 0.10 | 56.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/04/24 | AMIEL | Emails with YCST team, co-counsel, and opposing counsel re: response to motion to terminate exclusivity, appoint a trustee, and obtain relief from stay | B001 | 0.10 | 78.00 |
| 12/04/24 | AMIEL | Emails with YCST team and co-counsel re: comments to proposed final first and second day orders (.3); review and revise certifications for same (.3) | B001 | 0.60 | 468.00 |
| 12/04/24 | AMIEL | Review and revise rejection motion certification | B001 | 0.10 | 78.00 |
| 12/04/24 | AMIEL | Emails with YCST team and co-counsel re: communications with chambers | B001 | 0.10 | 78.00 |
| 12/04/24 | BGAFF | Draft pleading re: motion for late reply | B001 | 0.30 | 132.00 |
| 12/04/24 | BGAFF | Draft response tracker re: pending motions | B001 | 1.00 | 440.00 |
| 12/04/24 | BGAFF | Draft final orders re: second day hearing | B001 | 1.10 | 484.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re cash management final order | B001 | 0.40 | 150.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re: final customer programs motion | B001 | 0.40 | 150.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re: final order re: NOL motion | B001 | 0.40 | 150.00 |
| 12/04/24 | BOLIV | Update, edit and revise draft certificate of no objection re taxes final order | B001 | 0.30 | 112.50 |
| 12/04/24 | KMCEL | Review and revise multiple CNOs/COCs (x12) for 12/10 hearing (1.8); call with B. Olivere re: same (.1); prepare NOL COC for filing (.1); prepare redlines for rejection schedules for first omnibus rejection motion (.1); prepare second rejection COC for filing (.1); prepare first rejection COC for filing (.2); prepare customer programs COC for filing (.1) | B001 | 2.50 | 1,325.00 |
| 12/04/24 | KMCEL | Review and revise customer programs proposed order per Committee comments (.2); review and revise proposed order re: first lease rejection per Committee comments (.2); review and revise proposed order re: second lease rejection per Committee comments (.1) | B001 | 0.50 | 265.00 |
| 12/04/24 | MKHOU | Review all certificates of counsel and certificates of no objection for consistency | B001 | 1.20 | 678.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/04/24 | SBORO | Attention to resolving committee comments to various final first day and second day orders scheduled for hearing on 12/10 | B001 | 2.00 | 1,130.00 |
| 12/04/24 | SBORO | Email UST re: 345(b) extension | B001 | 0.20 | 113.00 |
| 12/04/24 | SBORO | Review and finalize COCs for filing for various Second Day Orders | B001 | 2.50 | 1,412.50 |
| 12/04/24 | SBORO | Discuss COCs/CNOs with K. McElroy re: various Second Day Orders | B001 | 0.30 | 169.50 |
| 12/05/24 | AMIEL | Emails with YCST team and co-counsel re: motion to file late reply | B001 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Emails with chambers, co-counsel, and YCST team re: scheduling | B001 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Emails with S. Borovinskaya, lenders' counsel, and co-counsel re: 345(b) compliance | B001 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Emails with YCST team, co-counsel, insurance counsel, and UCC counsel re: comments to first and second day orders and related pleadings (.6); revise orders and related pleadings for same and coordinate filing of final DIP Order (1.6) | B001 | 2.20 | 1,716.00 |
| 12/05/24 | BGAFF | Research re: second day issues | B001 | 2.60 | 1,144.00 |
| 12/05/24 | BGAFF | Draft response tracker re: pending motions | B001 | 1.00 | 440.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: cash management motion; upload order | B001 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: NOL procedures; upload order | B001 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Draft notice of filing of revised proposed final critical vendors order | B001 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Draft motion for pro hac vice of B. Sullivan of Willkie Farr | B001 | 0.30 | 112.50 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of motion for pro hac vice of B. Sullivan of Willkie Farr; obtain District Court receipt number for filing of same | B001 | 0.30 | 112.50 |
| 12/05/24 | BOLIV | Call with S. Borovinskaya re: notices needed re: DIP, Bid Pro and critical vendors | B001 | 0.10 | 37.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: customer programs; upload order | B001 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: taxes motion; upload order | B001 | 0.30 | 112.50 |
| 12/05/24 | MLUNN | Review Chubb insurance issue and related correspondence | B001 | 0.20 | 222.00 |
| 12/05/24 | SBORO | Review WFG comments to motion for leave to file a late reply | B001 | 0.30 | 169.50 |
| 12/06/24 | AMIEL | Emails with YCST team and co-counsel re: final first day and second day orders and replies and related pleadings in support of final first day relief and motion to terminate exclusivity | B001 | 0.50 | 390.00 |
| 12/06/24 | BGAFF | Draft response tracker re: pending motions | B001 | 0.10 | 44.00 |
| 12/06/24 | BGAFF | Draft notices re: second day orders | B001 | 1.30 | 572.00 |
| 12/06/24 | BGAFF | Research re: second day issues | B001 | 1.60 | 704.00 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of declaration of B. Feldman in support of debtors' reply re: critical vendors | B001 | 0.30 | 112.50 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of debtors' reply in support of critical vendors motion | B001 | 0.40 | 150.00 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of D. Orlofsky in support of critical vendors motion | B001 | 0.20 | 75.00 |
| 12/06/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 112.50 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of final order establishing NOL procedures | B001 | 0.30 | 112.50 |
| 12/06/24 | BOLIV | Download all incoming final orders and coordinate service of same | B001 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/06/24 | KMCEL | Review and revise notice of final NOL order for filing (.1); prepare same for filing (.2); multiple communications and correspondences with YCST and WFG teams re: filing status and strategy for tonight (.3); review and revise motion to file late reply (.2); review and revise bid procedures and ancillary documents and prepare same for filing (1.0) | B001 | 1.80 | 954.00 |
| 12/07/24 | BGAFF | Research re: second day issues | B001 | 2.00 | 880.00 |
| 12/07/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/07/24 | SBORO | Update critical dates | B001 | 1.00 | 565.00 |
| 12/08/24 | AMIEL | Research and analyze issues in preparation for hearing on motion to terminate exclusivity, obtain relief from stay, and appoint a trustee, and summarize analysis of same (3.1); review same and declarations, objections, and replies re: same (3.5); emails with YCST team, co-counsel, and AP team re: same (.3) | B001 | 6.90 | 5,382.00 |
| 12/08/24 | KMCEL | Draft post-filing WIP list | B001 | 1.20 | 636.00 |
| 12/09/24 | BGAFF | Draft case summaries re: second day hearing prep | B001 | 3.50 | 1,540.00 |
| 12/09/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/09/24 | BOLIV | Read and forward email re American Freight layaway items | B001 | 0.10 | 37.50 |
| 12/09/24 | BOLIV | Draft email to YCST team re: status of all print projects for December 10, 2024 contested hearing | B001 | 0.40 | 150.00 |
| 12/09/24 | KMCEL | Draft post-filing WIP list | B001 | 0.50 | 265.00 |
| 12/09/24 | MKHOU | Research motion to seal certain confidential exhibits | B001 | 0.70 | 395.50 |
| 12/09/24 | SBORO | Call with K. Grinnell re: exhibit binders | B001 | 0.20 | 113.00 |
| 12/09/24 | SBORO | Review and revise seal motion | B001 | 1.20 | 678.00 |
| 12/10/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: final critical vendors order; upload order | B001 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/10/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/10/24 | BOLIV | Draft certification of counsel re: critical vendors final order | B001 | 0.40 | 150.00 |
| 12/10/24 | BOLIV | Update critical dates | B001 | 0.40 | 150.00 |
| 12/10/24 | DLASK | Finalize for filing and coordinate service of motion to seal certain exhibits regarding 2nd day hearing | B001 | 0.40 | 154.00 |
| 12/10/24 | DLASK | Prepare notice of motion to seal exhibits for 2nd day hearing | B001 | 0.20 | 77.00 |
| 12/11/24 | AMIEL | Emails with B. Feldman re: adjournment motion | B001 | 0.10 | 78.00 |
| 12/11/24 | BOLIV | Review 60+ voicemail messages for relevance; return calls | B001 | 0.50 | 187.50 |
| 12/11/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 12/11/24 | KMCEL | Review and revise post-filing WIP list (.4); multiple communications and correspondences with S. Borovinskaya re: comments to retention applications and filings for today (.3) | B001 | 0.70 | 371.00 |
| 12/12/24 | AMIEL | Emails with UST and YCST team re: adversary proceeding deadlines (.1); review same (.1) | B001 | 0.20 | 156.00 |
| 12/12/24 | BOLIV | Call with A. Mielke re: task list | B001 | 0.10 | 37.50 |
| 12/12/24 | KMCEL | Emails with Court re: scheduling of sale hearing (.1); review and revise post-filing WIP list (.1) | B001 | 0.20 | 106.00 |
| 12/13/24 | BOLIV | Call with YCST team re: case update and filings for week ahead | B001 | 0.50 | 187.50 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing date | B001 | 0.20 | 75.00 |
| 12/13/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/13/24 | BOLIV | Update critical dates | B001 | 0.20 | 75.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/13/24 | KMCEL | Conference call with YCST team re: work streams and filings for today (.4); draft email re: filing checklist and circulate to team in preparation for call (.2); call with S. Borovinskaya re: status of today's filings (.2); review and revise post-filing WIP list (.2) | B001 | 1.00 | 530.00 |
| 12/13/24 | MKHOU | Coordinate vistors' list for omnibus hearing | B001 | 0.10 | 56.50 |
| 12/13/24 | MKHOU | Draft email memorandum re: binders for 12/17 omnibus hearing | B001 | 0.20 | 113.00 |
| 12/13/24 | MKHOU | Follow up call with B. Gaffney to discuss binder preparation | B001 | 0.20 | 113.00 |
| 12/13/24 | MLUNN | Correspondence with E. Morton and A. Mielke re: 341 meeting | B001 | 0.10 | 111.00 |
| 12/13/24 | MLUNN | Call with A. Mielke re: insurance issues | B001 | 0.30 | 333.00 |
| 12/13/24 | SBORO | Review email correspondence re: insurance issues | B001 | 0.10 | 56.50 |
| 12/15/24 | AMIEL | Review critical dates and emails with S. Borovinskaya re: same | B001 | 0.10 | 78.00 |
| 12/15/24 | SBORO | Review and update WIP list and critical dates | B001 | 1.90 | 1,073.50 |
| 12/15/24 | SBORO | Attention to cash management matter | B001 | 0.20 | 113.00 |
| 12/16/24 | BOLIV | Prepare email coordinating service of incoming orders | B001 | 0.20 | 75.00 |
| 12/16/24 | BOLIV | Call with S. Borovinskaya re: filings; case update and hearing prep for 12/17/24 | B001 | 0.30 | 112.50 |
| 12/16/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/16/24 | BOLIV | Circulate updated critical dates | B001 | 0.10 | 37.50 |
| 12/16/24 | KMCEL | Review and revise post-filing WIP list | B001 | 0.10 | 53.00 |
| 12/16/24 | MLUNN | Review updated critical deadline memo | B001 | 0.10 | 111.00 |
| 12/16/24 | MLUNN | Call (.3) and correspondence (.1) with A. Mielke re: insurance issues | B001 | 0.40 | 444.00 |
| 12/16/24 | SBORO | Call with A. Mielke re: 12/16 filings | B001 | 0.20 | 113.00 |
| 12/17/24 | MLUNN | Attention to insurance issues | B001 | 0.40 | 444.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/18/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/18/24 | EMORT | Review UCC common interest agreement and correspondence re: same | B001 | 0.40 | 480.00 |
| 12/19/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 37.50 |
| 12/19/24 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 37.50 |
| 12/19/24 | BOLIV | Request transcript from 11/21/24 hearing; not received | B001 | 0.10 | 37.50 |
| 12/19/24 | EMORT | Review notices of appeal filed by Holdco Lenders to multiple orders (CV, DIP, BP and Exclusivity) and consider strategy/procedural issues for same (1.0); correspondence with co-counsel and YCST (.6) | B001 | 1.60 | 1,920.00 |
| 12/19/24 | MLUNN | Review notices of appeal re DIP, CV, exclusivity and bid procedures and attention to related correspondence | B001 | 0.30 | 333.00 |
| 12/19/24 | MLUNN | Correspondence with A. Mielke re: insurance issues | B001 | 0.10 | 111.00 |
| 12/19/24 | SBORO | Update WIP list | B001 | 0.30 | 169.50 |
| 12/20/24 | EMORT | Correspondence from Holdco Lenders and chambers re: notices of appeal | B001 | 0.20 | 240.00 |
| 12/20/24 | MLUNN | Review insurance status and related correspondence re: binding coverage | B001 | 0.30 | 333.00 |
| 12/20/24 | MLUNN | Review update WIP list (.2) and YCST team strategy and update call (.5) | B001 | 0.70 | 777.00 |
| 12/20/24 | SBORO | Finalize WIP list and email YCST team re: same | B001 | 0.30 | 169.50 |
| 12/21/24 | KMCEL | Review and revise post-filing WIP list | B001 | 0.10 | 53.00 |
| 12/23/24 | AMIEL | Review critical dates | B001 | 0.10 | 78.00 |
| 12/23/24 | BOLIV | Call with S. Borovinskaya re: coordinating filings for the day | B001 | 0.10 | 37.50 |
| 12/23/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 112.50 |
| 12/23/24 | BOLIV | Circulate critical dates | B001 | 0.10 | 37.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/23/24 | KMCEL | Call with S. Borovinskaya re: status and filings for today (.2); review and revise post-filing WIP list (.1) | B001 | 0.30 | 159.00 |
| 12/23/24 | MLUNN | Correspondence re: insurance coverage and new policies | B001 | 0.10 | 111.00 |
| 12/23/24 | MLUNN | Review critical deadline memo | B001 | 0.10 | 111.00 |
| 12/23/24 | SBORO | Review and update critical dates; email YCST team re: same | B001 | 0.50 | 282.50 |
| 12/26/24 | BOLIV | Run blackline of critical dates comparing 12/16/24 to 12/23/26 at the request of WFG | B001 | 0.20 | 75.00 |
| 12/26/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 75.00 |
| 12/26/24 | BOLIV | Update critical dates | B001 | 1.00 | 375.00 |
| 12/26/24 | BOLIV | Update objection tracker for Jan. 15, 2025 hearing | B001 | 0.10 | 37.50 |
| 12/26/24 | MLUNN | Review Judge assignment re: Freedom Lenders' appeals and related correspondence with YCST and WFG teams re: same | B001 | 0.40 | 444.00 |
| 12/26/24 | MLUNN | Correspondence from M. Farnan and related correspondence with YCST and WFG teams re: request to expedite appeals of bid pro, Final DIP, exclusivity and CV orders (.3); and related correspondence with PH re: same (.2) | B001 | 0.50 | 555.00 |
| 12/27/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel (sale objections) | B001 | 0.30 | 112.50 |
| 12/27/24 | BOLIV | Update distribution list to include WFG appeals team | B001 | 0.10 | 37.50 |
| 12/27/24 | BOLIV | Update critical dates (main case and appeal matters) | B001 | 0.40 | 150.00 |
| 12/27/24 | BOLIV | Update objection tracker for January 15, 2025 hearing | B001 | 0.20 | 75.00 |
| 12/27/24 | MLUNN | Review response to Freedom Lenders' request to consolidate and expedite appeals and related correspondence with E. Morton and M. Stancil | B001 | 0.10 | 111.00 |
| 12/30/24 | BOLIV | Update critical dates | B001 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/30/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 112.50 |
| 12/30/24 | MLUNN | Correspondence with M. Stancil and E. Morton re: Freedom Lenders' appeals | B001 | 0.10 | 111.00 |
| 12/30/24 | SBORO | Review and update critical dates (.5); review and update WIP list (.5) | B001 | 1.00 | 565.00 |
| 12/31/24 | AMIEL | Emails with YCST team re: critical dates (0.1); review same (0.2) | B001 | 0.30 | 234.00 |
| 12/31/24 | BOLIV | Circulate critical dates | B001 | 0.10 | 37.50 |
| 12/31/24 | KMCEL | Review and revise critical dates (.2); review and revise post-filing WIP list (.1) | B001 | 0.30 | 159.00 |
| 11/03/24 | MLUNN | Correspondence with YCST and WFG teams re: first day hearing and related matters | B002 | 0.30 | 333.00 |
| 11/04/24 | AMIEL | Confer with S. Borovinskaya re: hearing preparation | B002 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Teleconferences (multiple) with YCST team and co-counsel re: hearing preparation and strategy | B002 | 1.00 | 780.00 |
| 11/04/24 | AMIEL | Emails with co-counsel, Ducera team, AP team, landlords' counsel, and YCST team re: first day pleadings, interested parties' comments to same, and first day hearing preparation and strategy (2.2); review and revise pleadings re: same (.5); draft oral argument outline re: same and review precedent re: same (.5) | B002 | 3.20 | 2,496.00 |
| 11/04/24 | AMIEL | Confer with co-counsel re: hearing issues and strategy | B002 | 0.10 | 78.00 |
| 11/04/24 | BGAFF | Research hearing transcripts re: first day hearing | B002 | 2.40 | 1,056.00 |
| 11/04/24 | BGAFF | Research roll up issues re: first day hearing | B002 | 1.60 | 704.00 |
| 11/04/24 | BOLIV | Finalize agenda for first day hearing (1.0); finalize for filing and coordinate service of combined notice of first day pleadings and agenda for first day hearing (.5) | B002 | 1.50 | 562.50 |
| 11/04/24 | BOLIV | Call with S. Borovinskaya re first day hearing logistics | B002 | 0.10 | 37.50 |
| 11/04/24 | BOLIV | Prepare e-binder and hard copy binders for requesting counsel re: first day hearing | B002 | 0.70 | 262.50 |
| 11/04/24 | BOLIV | Register parties for first day Zoom hearing | B002 | 1.30 | 487.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/04/24 | BOLIV | Prepare e-binder for November 5, 2024 first day hearing | B002 | 0.40 | 150.00 |
| 11/04/24 | BOLIV | Prepare first day hearing pleadings per chambers guidelines for Judge Dorsey re: November 5, 2024 first day hearing | B002 | 1.40 | 525.00 |
| 11/04/24 | EMORT | Attend first day prep call with YCST team (.5); call with WFG and YCST (.5); review filed first day motions and agenda (.8); correspondence with Court and parties re: hearing time (.3); review procedures and precedent for Judge Dorsey (.5); call with M. Lunn re: hearing (.3) | B002 | 2.90 | 3,480.00 |
| 11/04/24 | KMCEL | Prepare for first day hearing (2.0); multiple communications and correspondences with YCST and WFG teams re: first day hearing preparation (2.0); review and revise proposed orders (.3) | B002 | 4.30 | 2,279.00 |
| 11/04/24 | MKHOU | Conduct research re: retail and franchising companies' first day hearing transcripts (2.6); communicate re: same (.3) | B002 | 2.90 | 1,638.50 |
| 11/04/24 | MLUNN | Call with E. Morton re: hearing preparation and issues | B002 | 0.30 | 333.00 |
| 11/04/24 | SBORO | Review and finalize notices of revised orders for first day hearing | B002 | 1.00 | 565.00 |
| 11/04/24 | SBORO | Review, finalize, and file hearing agenda | B002 | 1.10 | 621.50 |
| 11/04/24 | SBORO | Attention to first day hearing preparation | B002 | 4.00 | 2,260.00 |
| 11/04/24 | SBORO | Calls with A. Mielke re: first day hearing | B002 | 0.20 | 113.00 |
| 11/05/24 | AMIEL | Prepare for and attend first day hearing | B002 | 5.60 | 4,368.00 |
| 11/05/24 | BGAFF | Draft visitor list re: first day hearing | B002 | 0.10 | 44.00 |
| 11/05/24 | BGAFF | Attend (partial) hearing re: first day hearing | B002 | 3.60 | 1,584.00 |
| 11/05/24 | BGAFF | Draft visitor list re: first day hearing | B002 | 0.40 | 176.00 |
| 11/05/24 | BOLIV | Assist in anticipation of and finalize for filing agenda continuing first day hearing to November 6, 2024 | B002 | 0.50 | 187.50 |
| 11/05/24 | BOLIV | Draft agenda for continued first day hearing for November 6, 2024 | B002 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/05/24 | EMORT | Review materials to prepare for first day hearing (.7); brief prep conference with co-counsel and YCST (.3); follow-up teleconference with B. Feldman (.1); attend/conduct same (5.7); brief team meeting following conclusion of hearing (.4) | B002 | 7.20 | 8,640.00 |
| 11/05/24 | KMCEL | Prepare for first day hearing (1.8); attend first day hearing (5.1); working lunch with YCST team re: first day hearing (1.0); office conference with A. Mielke re: hearing preparation for first day hearing (.4); multiple communications and correspondences with YCST and WFG teams re: hearing preparation (.5) | B002 | 8.80 | 4,664.00 |
| 11/05/24 | MKHOU | Attend First Day Hearing | B002 | 4.50 | 2,542.50 |
| 11/05/24 | MKHOU | Draft AlixPartner's section 363 retention motion | B002 | 5.60 | 3,164.00 |
| 11/05/24 | MLUNN | Call with WFG and YCST teams re: hearing preparations (.2); review documents and pleadings in preparation for hearing (.8); and attend hearing, including working with YCST team during hearing breaks, and hearing follow-up (5.7) | B002 | 6.70 | 7,437.00 |
| 11/05/24 | SBORO | Prepare for hearing | B002 | 3.00 | 1,695.00 |
| 11/05/24 | SBORO | Calls with K. McElroy re: first day hearing | B002 | 0.50 | 282.50 |
| 11/05/24 | SBORO | Attend first day hearing | B002 | 4.50 | 2,542.50 |
| 11/05/24 | SBORO | Prepare for continued hearing | B002 | 0.80 | 452.00 |
| 11/05/24 | SBORO | Research DIP precedent | B002 | 0.70 | 395.50 |
| 11/06/24 | AMIEL | Emails with YCST team, co-counsel, UST, lenders' counsel, landlord' counsel, AP team re: continued first day hearing preparation, issues, orders, and strategy | B002 | 0.80 | 624.00 |
| 11/06/24 | BGAFF | Finalize first day pleadings re: first day pleadings | B002 | 0.20 | 88.00 |
| 11/06/24 | BGAFF | Prepare and coordinate document preparation for first day hearing | B002 | 1.20 | 528.00 |
| 11/06/24 | BGAFF | Analyze cash management motion re: first day hearing | B002 | 0.20 | 88.00 |

Franchise Group, Inc.

| | | | Invoice Date: | February 5, 2025 |
|---|---|---|---|---|
| | | | Invoice Number: | 50058164 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/06/24 | BOLIV | Assist in preparation of hearing materials for contested first day hearing | B002 | 3.70 | 1,387.50 |
| 11/06/24 | EMORT | Review correspondence re: 2L DIP proposal, 1L DIP revisions and hearing strategy issues (.8); work with WFG and YCST re: hearing prep (.7); work with 1Ls, Debtor advisors and 2L advisors to prepare for hearing and discuss resolution potential (4.1); attend/conduct hearing and related follow-up (4.7); correspondence to finalize DIP order (.5) | B002 | 10.80 | 12,960.00 |
| 11/06/24 | KMCEL | Hearing preparation (4.8); attend hearing (4.2); revise proposed orders for submission under COC (1.0) | B002 | 10.00 | 5,300.00 |
| 11/06/24 | MKHOU | Attend continued First Day Hearing | B002 | 3.90 | 2,203.50 |
| 11/06/24 | MLUNN | Work with WFG and YCST teams re: preparations for hearing and related conversations with 1L lenders (4.1); attend hearing and related follow-up (4.7) | B002 | 8.80 | 9,768.00 |
| 11/06/24 | SBORO | Prepare and finalize COCs for filing after first day hearing | B002 | 1.80 | 1,017.00 |
| 11/06/24 | SBORO | Prepare for first day hearing | B002 | 6.50 | 3,672.50 |
| 11/06/24 | SBORO | Attend hearing | B002 | 4.20 | 2,373.00 |
| 11/07/24 | AMIEL | Emails with co-counsel and YCST team re: hearing transcript and orders | B002 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Emails with court, YCST team, and co-counsel re: hearing scheduling | B002 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Emails with co-counsel, court, and YCST team re: second day hearing scheduling | B002 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Review and revise notice of Disclosure Statement hearing | B002 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with chambers, YCST team and co-counsel re: scheduling | B002 | 0.10 | 78.00 |
| 11/14/24 | BOLIV | Draft agenda for December 10, 2024 second day hearing | B002 | 0.50 | 187.50 |
| 11/15/24 | AMIEL | Emails with YCST team re: omnibus hearing dates | B002 | 0.10 | 78.00 |
| 11/15/24 | SBORO | Email chambers re: 12/17 omnibus hearing; review and file COC re: same | B002 | 0.10 | 56.50 |
| 11/18/24 | AMIEL | Emails with YCST team re: hearing presentation and strategy and analyze issues re: same | B002 | 0.20 | 156.00 |

Franchise Group, Inc.

| | | | Invoice Date: | February 5, 2025 |
| | | | Invoice Number: | 50058164 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 11/20/24 | AMIEL | Emails with E. Morton, co-counsel, and chambers re: scheduling | B002 | 0.10 | 78.00 |
| 11/20/24 | BOLIV | Draft agenda for second day hearing on December 10, 2024 | B002 | 2.20 | 825.00 |
| 11/20/24 | BOLIV | Draft notice of status conference re November 22, 2024 | B002 | 0.30 | 112.50 |
| 11/20/24 | KMCEL | Analyze Ad Hoc Group of Freedom Lenders motion to adjourn second day hearing and related motion to shorten | B002 | 0.50 | 265.00 |
| 11/21/24 | AMIEL | Emails with lenders' counsel, YCST team, co-counsel, and chambers re: scheduling | B002 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Teleconference with chambers, lenders' counsel, and co-counsel re: critical vendor issues (.5); teleconference with YCST team and co-counsel in advance of same re: same (.3); confer with E. Morton re: same (.3) | B002 | 1.10 | 858.00 |
| 11/21/24 | AMIEL | Review and revise agenda | B002 | 0.10 | 78.00 |
| 11/21/24 | BOLIV | Draft agenda for November 21, 2024 emergency hearing | B002 | 0.30 | 112.50 |
| 11/21/24 | BOLIV | Register parties for the emergency November 21, 2024 hearing | B002 | 0.40 | 150.00 |
| 11/21/24 | BOLIV | Finalize for filing and coordinate service of agenda for November 21, 2024 emergency hearing | B002 | 0.30 | 112.50 |
| 11/21/24 | BOLIV | Prepare zip file binder for emergency hearing on November 21, 2024 (.4); send to chambers (.1) | B002 | 0.50 | 187.50 |
| 11/21/24 | EMORT | Review materials (trustee motion, motion to adjourn, CV motion/supplemental order, first day transcript and correspondence) to prepare for conference with Court (1.3); conference with co-counsel (.4); Conference with A. Mielke (.3); conference with M. Lunn (2x) (.7); attend initial session (.8); teleconference (2x) with D. Sinclair (.7); review updated CV analysis and correspondence with respect thereto (.5); review proposed revisions from 2Ls to supplemental CV order (.3); correspondence with co-counsel re: same (.3); attend second session of conference with Court (.6); follow-up correspondence to finalize and submit supplemental CV order (.4) | B002 | 6.30 | 7,560.00 |
| 11/21/24 | KMCEL | Attend status conference | B002 | 0.50 | 265.00 |

Franchise Group, Inc.

| | | | Invoice Date: | February 5, 2025 |
| | | | Invoice Number: | 50058164 |
| | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/21/24 | MLUNN | Attend hearing re 2nd critical vendor order | B002 | 1.00 | 1,110.00 |
| 11/21/24 | MLUNN | Work with E. Morton re: preparations for status conference (.3); prep call with WFG and YCST teams re status conference (.3); and attend status conference (.5) and follow-up (x2) with E. Morton (.7) | B002 | 1.80 | 1,998.00 |
| 11/21/24 | SBORO | Discuss CNO/COCs with K. McElroy | B002 | 0.20 | 113.00 |
| 11/21/24 | SBORO | Attend second interim CV hearing | B002 | 0.80 | 452.00 |
| 11/21/24 | SBORO | Review agenda for 11/21 hearing (.1); email WFG re: same (.1) | B002 | 0.20 | 113.00 |
| 11/21/24 | SBORO | Attend chambers conference re: vendors issues | B002 | 0.50 | 282.50 |
| 11/21/24 | SBORO | Emails with B. Olivere and YCST team re: hearing agenda | B002 | 0.20 | 113.00 |
| 11/25/24 | AMIEL | Emails with YCST team, co-counsel, and court re: omnibus hearing scheduling | B002 | 0.20 | 156.00 |
| 11/25/24 | AMIEL | Emails with YCST team re: revised pleadings and agenda | B002 | 0.20 | 156.00 |
| 11/25/24 | MLUNN | Correspondence with B. Feldman and A. Mielke re: January hearing date | B002 | 0.10 | 111.00 |
| 11/25/24 | SBORO | Review CNOs for 12/10 hearing | B002 | 0.20 | 113.00 |
| 11/26/24 | AMIEL | Emails with chambers, YCST team, and co-counsel re: hearing dates | B002 | 0.10 | 78.00 |
| 11/26/24 | BGAFF | Revise order re: wages motion | B002 | 0.30 | 132.00 |
| 11/27/24 | BGAFF | Revise pleading re: insurance final order | B002 | 1.00 | 440.00 |
| 11/30/24 | EMORT | Review draft objection to motion to adjourn 12/10 hearing | B002 | 0.40 | 480.00 |
| 12/01/24 | AMIEL | Emails with YCST team and co-counsel re: objection to motion to adjourn hearing (.1); review same (.4) | B002 | 0.50 | 390.00 |
| 12/01/24 | AMIEL | Emails with YCST team, co-counsel, and chambers re: scheduling | B002 | 0.10 | 78.00 |
| 12/01/24 | MLUNN | Review revised objection to 2L motion to adjourn | B002 | 0.30 | 333.00 |
| 12/02/24 | AMIEL | Emails with chambers and YCST team re: hearing dates | B002 | 0.10 | 78.00 |
| 12/02/24 | BOLIV | Update, edit and revise draft agenda for December 10, 2024 hearing | B002 | 1.80 | 675.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/02/24 | SBORO | Email chambers re: scheduling hearings | B002 | 0.10 | 56.50 |
| 12/03/24 | BOLIV | Update, edit and revise draft agenda for December 10, 2024 hearing | B002 | 1.10 | 412.50 |
| 12/03/24 | EMORT | Correspondence re: 12/10 hearing and issues for same (.4); review objections of Freedom Lenders to various relief (1.4); teleconference with M. Lunn re: 12/10 hearing (.1); teleconference with D. Sinclair (.2) | B002 | 2.10 | 2,520.00 |
| 12/03/24 | MLUNN | Review revised objection to request for adjournment of Second Day Hearing filed by 2Ls | B002 | 0.40 | 444.00 |
| 12/03/24 | MLUNN | Work with D. Sinclair and E. Morton re: December 10th hearing | B002 | 0.30 | 333.00 |
| 12/03/24 | MNEIB | Review updated draft objection to freedom lenders' motion to adjourn second day hearing | B002 | 0.30 | 298.50 |
| 12/03/24 | SBORO | Attention to resolving various first day and second day issues for 12/10 hearing | B002 | 2.00 | 1,130.00 |
| 12/03/24 | SBORO | Finalize and attention to orders for 12/10 hearing and analyze pending comments | B002 | 1.50 | 847.50 |
| 12/04/24 | AMIEL | Emails with YCST team, co-counsel, and chambers re: scheduling | B002 | 0.10 | 78.00 |
| 12/04/24 | AMIEL | Emails with co-counsel and YCST team re: witness and exhibit lists | B002 | 0.10 | 78.00 |
| 12/04/24 | BOLIV | Update, edit and revise draft agenda for contested second day hearing | B002 | 2.20 | 825.00 |
| 12/04/24 | EMORT | Numerous correspondence with WFG and YCST re: 12/10 hearing and evidentiary issues (includes review of precedent) (1.0); conference with A. Mielke re: same (.3); brief review of pleadings to consider same (1.0) | B002 | 2.30 | 2,760.00 |
| 12/04/24 | EMORT | Correspondence re: status of DS hearing | B002 | 0.30 | 360.00 |
| 12/04/24 | MLUNN | Correspondence with S. Lombardi regarding bid pro hearing and related discovery issues (.4); correspondence with YCST team related strategy (.3); and call with M. Neiburg (.1) | B002 | 0.80 | 888.00 |
| 12/04/24 | MLUNN | Call with S. Lombardi re: Dec. 10th hearing strategy and issues | B002 | 0.40 | 444.00 |
| 12/04/24 | MLUNN | Correspondence with YCST and WFG teams re: witness and exhibit list and related requests | B002 | 0.30 | 333.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/04/24 | MNEIB | Emails from S. Lombardi and B. Feldman re: declarations for second day hearing | B002 | 0.20 | 199.00 |
| 12/04/24 | MNEIB | Emails with M. Lunn and E. Morton re: strategy for second day hearing | B002 | 0.40 | 398.00 |
| 12/04/24 | MNEIB | Numerous emails with S. Borovinskaya, E. Morton and M. Lunn re: witness lists for second day hearing | B002 | 0.30 | 298.50 |
| 12/04/24 | SBORO | Attention to exhibit/witness list issues | B002 | 0.40 | 226.00 |
| 12/04/24 | SBORO | Email chambers re: omnibus hearing date scheduling | B002 | 0.10 | 56.50 |
| 12/05/24 | AMIEL | Review and revise agenda | B002 | 0.20 | 156.00 |
| 12/05/24 | BOLIV | Hyperlink pleadings on agenda for December 10, 2024 hearing | B002 | 1.00 | 375.00 |
| 12/05/24 | BOLIV | Circulate witness list of ad hoc group of Freedom Lenders | B002 | 0.10 | 37.50 |
| 12/05/24 | BOLIV | Prepare e-binders for E. Morton re: YCST contested motions and Ad Hoc Group of Freedom Lenders motions for December 10, 2024 hearing | B002 | 1.30 | 487.50 |
| 12/05/24 | EMORT | Numerous correspondence re: evidentiary issues for 12/10 hearing (.5); conference with M. Neiburg re: same (.3) | B002 | 0.80 | 960.00 |
| 12/05/24 | EMORT | Numerous correspondence re: resolution of various objections for 12/10 hearing matters (includes review of updated orders) | B002 | 1.20 | 1,440.00 |
| 12/05/24 | KMCEL | Review and revise agenda for 12/10 hearing (1.4); call with S. Borovinskaya re: same (.3) | B002 | 1.70 | 901.00 |
| 12/05/24 | MLUNN | Review and consider communication to chambers re: status of Dec 10th hearing matters | B002 | 0.20 | 222.00 |
| 12/05/24 | MLUNN | Work with WFG and YCST teams re: Dec. 10th hearing and related correspondence with chambers | B002 | 0.30 | 333.00 |
| 12/05/24 | MNEIB | Emails with A. Mielke and S. Borovinskaya re: witness list and testimony issues (.2); analysis re: same (.3) | B002 | 0.50 | 497.50 |
| 12/05/24 | MNEIB | Review draft witness list for second day hearing (.2); emails from K. John and S. Borovinskaya re: same (.2) | B002 | 0.40 | 398.00 |
| 12/05/24 | SBORO | Coordinate filing COCs and CNOs for 12/10 hearing | B002 | 0.80 | 452.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/05/24 | SBORO | Update COC/CNO tracker | B002 | 0.70 | 395.50 |
| 12/05/24 | SBORO | Finalize various pleadings and orders for 12/10 hearing | B002 | 3.00 | 1,695.00 |
| 12/05/24 | SBORO | Review and finalize COCs for filing | B002 | 1.50 | 847.50 |
| 12/05/24 | SBORO | Revise and draft email to chambers re: 12/10 hearing | B002 | 0.50 | 282.50 |
| 12/06/24 | AMIEL | Confer with S. Borovinskaya re: agenda and related issues (.1); review same (.1) | B002 | 0.20 | 156.00 |
| 12/06/24 | BOLIV | Provide chambers with hyperlinked agenda and zip folder of all pleadings going forward re: December 10, 2024 | B002 | 0.10 | 37.50 |
| 12/06/24 | BOLIV | Draft amended agenda for December 10, 2024 hearing | B002 | 0.90 | 337.50 |
| 12/06/24 | BOLIV | Further edit draft agenda with comments received from Willkie Farr | B002 | 0.50 | 187.50 |
| 12/06/24 | BOLIV | Prepare and coordinate with Parcels copies needed for binder prep re: December 10, 2024 hearing | B002 | 0.20 | 75.00 |
| 12/06/24 | BOLIV | Call with S. Borovinskaya re: objection deadlines for all matters on December 10, 2024 agenda | B002 | 0.50 | 187.50 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of debtors witness list for December 10, 2024 hearing | B002 | 0.20 | 75.00 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of agenda for December 10, 2024 hearing | B002 | 0.30 | 112.50 |
| 12/06/24 | BOLIV | Assemble zip folder containing all matters going forward and related pleadings to be sent to chambers | B002 | 1.40 | 525.00 |
| 12/06/24 | BOLIV | Update, edit, and further review draft agenda for contested December 10, 2024 hearing; send for review | B002 | 1.20 | 450.00 |
| 12/06/24 | BOLIV | Call from Reliable re: transcript expectations and expected hearing length for December 10, 2024 hearing | B002 | 0.10 | 37.50 |
| 12/06/24 | EMORT | Correspondence with WFG and YCST re: scheduling email to chambers (.5); Correspondence with chambers and parties re: same (.4) | B002 | 0.90 | 1,080.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/06/24 | EMORT | Correspondence with D. Sinclair and M. Lunn re: arguments for various matters on 12/10 (.4); correspondence with M. Lunn and A. Mielke (.3); brief initial review of bid procedures and exclusivity pleadings (1.5) | B002 | 2.20 | 2,640.00 |
| 12/06/24 | KMCEL | Monitoring emails and assisting with finalizing and filing pleadings for December 10 hearing (1.2); prepare witness list for December 10 hearing for filing (.2); prepare critical vendor declaration for filing (.1); review and revise utilities COC (.1) | B002 | 1.60 | 848.00 |
| 12/06/24 | MLUNN | Review 2L witness list and debtors witness list | B002 | 0.20 | 222.00 |
| 12/06/24 | MLUNN | Correspondence with E. Morton (.2) and correspondence with E. Morton and D. Sinclair (.2) re: December 10th hearing | B002 | 0.40 | 444.00 |
| 12/06/24 | MLUNN | Review correspondence with Chambers regarding Dec 10th hearing | B002 | 0.20 | 222.00 |
| 12/06/24 | MLUNN | Review UCC and 1L witness lists re: Dec. 10th hearing | B002 | 0.30 | 333.00 |
| 12/06/24 | MNEIB | Numerous emails with YCST re: preparations for second day hearing | B002 | 0.90 | 895.50 |
| 12/06/24 | SBORO | Coordinate on filings for 12/10 hearing with B. Olivere | B002 | 0.40 | 226.00 |
| 12/06/24 | SBORO | File witness list and email chambers re: same | B002 | 0.20 | 113.00 |
| 12/06/24 | SBORO | Review email correspondence with chambers re: scheduling | B002 | 0.10 | 56.50 |
| 12/06/24 | SBORO | Finalize 12/10 hearing agenda | B002 | 1.00 | 565.00 |
| 12/06/24 | SBORO | Review and update objection tracker | B002 | 0.60 | 339.00 |
| 12/06/24 | SBORO | Review Freedom Lenders reply re: adjournment | B002 | 0.30 | 169.50 |
| 12/07/24 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and logistics | B002 | 0.10 | 78.00 |
| 12/07/24 | EMORT | Correspondence with B. Sullivan and M. Lunn re: evidentiary issues for 12/10 hearing | B002 | 0.20 | 240.00 |
| 12/07/24 | MLUNN | Correspondence with S. Lombardi re: evidence and exhibits in connection with Dec. 10th hearing | B002 | 0.20 | 222.00 |
| 12/08/24 | AMIEL | Emails with YCST team re: hearing preparations | B002 | 0.40 | 312.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | February 5, 2025 |
| | | | | Invoice Number: | | 50058164 |
| | | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/08/24 | BOLIV | Draft amended agenda for December 10, 2024 contested hearing | B002 | 1.80 | 675.00 |
| 12/08/24 | BOLIV | Assist in anticipation of filing of debtors' exhibit list for December 10, 2024 contested hearing | B002 | 3.80 | 1,425.00 |
| 12/08/24 | BOLIV | Finalize for filing and coordinate service of debtors exhibit list for December 10, 2024 contested hearing | B002 | 0.20 | 75.00 |
| 12/08/24 | EMORT | Review pleadings and begin argument outline for exclusivity/stay relief/trustee motion (4.3); correspondence with WFG and YCST (.5); teleconference with A. Mielke (.4); teleconference with M. Lunn re: exclusivity termination and bid procedures strategy issues (.3) | B002 | 5.50 | 6,600.00 |
| 12/08/24 | MKHOU | Review correspondence re: second day hearing logistics | B002 | 0.10 | 56.50 |
| 12/08/24 | SBORO | Emails with YCST team and co-counsel re: exhibits | B002 | 0.40 | 226.00 |
| 12/08/24 | SBORO | Review Laurence declaration; emails with YCST team re: same | B002 | 0.30 | 169.50 |
| 12/08/24 | SBORO | Finalize and file exhibit list | B002 | 3.00 | 1,695.00 |
| 12/08/24 | SBORO | Attention to co-counsel inquiries re: manner of presentation of exhibits at hearing | B002 | 0.30 | 169.50 |
| 12/08/24 | SBORO | Call with K. John re: exhibits | B002 | 0.30 | 169.50 |
| 12/09/24 | AMIEL | Teleconference with co-counsel and YCST team re: hearing preparation, strategy, and logistics | B002 | 0.50 | 390.00 |
| 12/09/24 | AMIEL | Review and revise agenda for hearing (.4); emails with YCST team and co-counsel re: same (.1) | B002 | 0.50 | 390.00 |
| 12/09/24 | AMIEL | Emails with YCST team and co-counsel re: hearing logistics, coordination, and preparation | B002 | 2.30 | 1,794.00 |
| 12/09/24 | AMIEL | Review revised exhibit list | B002 | 0.10 | 78.00 |

Franchise Group, Inc.

Invoice Date: February 5, 2025
Invoice Number: 50058164
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/09/24 | AMIEL | Research and analyze case law, pleadings, and related issues in preparation for contested second day hearing (motions to terminate exclusivity, seek relief from automatic stay, and appoint a trustee) and draft outline and summaries of analysis for same (3.2); emails with YCST team re: same; review and analyze argument outline (.4); confer with E. Morton re: same (multiple) (1.2) | B002 | 4.80 | 3,744.00 |
| 12/09/24 | AMIEL | Confer with S. Borovinskaya (multiple) re: hearing preparation and logistics | B002 | 1.00 | 780.00 |
| 12/09/24 | AMIEL | Confer with co-counsel and S. Borovinskaya re: motion to seal and exhibits (.1); emails with co-counsel and YCST team re: same (.1); review and revise same (.3) | B002 | 0.50 | 390.00 |
| 12/09/24 | AMIEL | Confer with B. Gaffney re: hearing preparation | B002 | 0.10 | 78.00 |
| 12/09/24 | AMIEL | Confer with co-counsel re: binders and hearing preparation (.2); confer with S. Borovinskaya re: same (.2); confer with B. Olivere re: same (.1) | B002 | 0.50 | 390.00 |
| 12/09/24 | BGAFF | Finalize hearing materials | B002 | 0.70 | 308.00 |
| 12/09/24 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari and co-counsel re: hearing strategy | B002 | 0.60 | 264.00 |
| 12/09/24 | BOLIV | Register parties for December 10, 2024 hearing | B002 | 0.20 | 75.00 |
| 12/09/24 | BOLIV | Coordinate and assist in preparation of hearing binder, special individual binders for Willkie counsel, exhibit binders and deposition binders for contested DIP, Bid Procedures and critical vendors hearing | B002 | 6.20 | 2,325.00 |
| 12/09/24 | BOLIV | Finalize for filing and coordinate service of debtors' amended exhibit list for December 10, 2024 | B002 | 0.30 | 112.50 |
| 12/09/24 | BOLIV | Call with S. Borovinskaya re: hearing materials, exhibit binders, upcoming filings | B002 | 0.20 | 75.00 |
| 12/09/24 | BOLIV | Finalize for filing and coordinate service of amended agenda for December 10, 2024 hearing | B002 | 0.30 | 112.50 |
| 12/09/24 | BOLIV | Prepare amended agenda pleadings to send to chambers | B002 | 0.50 | 187.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/09/24 | BWALT | Prepare binders for 12/11/24 hearing | B002 | 4.00 | 1,540.00 |
| 12/09/24 | BWALT | Emails re: exhibit binders for 12/10/24 hearing | B002 | 0.20 | 77.00 |
| 12/09/24 | EMORT | Work with co-counsel and YCST to prepare for final DIP, bid procedures and exclusivity termination hearing (teleconference with D. Sinclair (2x)(.6); teleconference (.5) and conference (.9) with M. Lunn; teleconference with A. Mielke (3x)(1.2); conference with WFG and YCST teams (.5); numerous correspondence (1.0)) | B002 | 4.70 | 5,640.00 |
| 12/09/24 | EMORT | Prepare argument in opposition to motion to terminate exclusivity, stay relief and trustee appointment (includes review of caselaw, pleadings and negotiation materials) | B002 | 7.00 | 8,400.00 |
| 12/09/24 | KMCEL | Summarize cases in preparation for hearing tomorrow (3.0); call with S. Borovinskaya re: planning and logistics for hearing (.2); research regarding contested critical vendors hearings (.5); conference call with YCST and Willkie teams re: hearing preparation (.6); prepare notice of revised final DIP order for filing (.3) | B002 | 4.60 | 2,438.00 |
| 12/09/24 | MLUNN | Call with YCST and WFG teams re: preparations for Dec. 10th hearing | B002 | 0.70 | 777.00 |
| 12/09/24 | MNEIB | Numerous emails with WFG and YCST re: exhibits | B002 | 0.40 | 398.00 |
| 12/09/24 | MNEIB | Analysis re: exhibits for second day hearing and related issues | B002 | 0.70 | 696.50 |
| 12/09/24 | MNEIB | Emails with B. Sullivan re: witness issues for second day hearing | B002 | 0.20 | 199.00 |
| 12/09/24 | SBORO | Further hearing preparation for 12/10 hearing | B002 | 4.00 | 2,260.00 |
| 12/09/24 | SBORO | Coordinate on hearing logistics with co-counsel and YCST team | B002 | 2.00 | 1,130.00 |
| 12/09/24 | SBORO | Prepare for hearing (coordinate exhibit and witness binders with co-counsel and YCST team; discuss exhibit lists; calls with B. Olivere (several)) | B002 | 4.00 | 2,260.00 |
| 12/10/24 | AMIEL | Prepare for (research argument issues, coordinate hearing logistics, consider strategy and issues, etc.) and attend contested second day hearing | B002 | 9.90 | 7,722.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/10/24 | BGAFF | Attend second day hearing | B002 | 8.50 | 3,740.00 |
| 12/10/24 | BGAFF | Prepare and finalize materials re: second day hearing | B002 | 2.00 | 880.00 |
| 12/10/24 | BOLIV | Email chambers re: zoom attendance for client, Andrew Kaminsky | B002 | 0.10 | 37.50 |
| 12/10/24 | BOLIV | Finalize for filing and coordinate service of agenda for December 11, 2024 | B002 | 0.30 | 112.50 |
| 12/10/24 | BOLIV | Preparation of hearing materials and exhibits for contested December 10, 2024 hearing | B002 | 3.30 | 1,237.50 |
| 12/10/24 | BOLIV | Draft amended agenda continuing hearing to December 11, 2024 | B002 | 0.20 | 75.00 |
| 12/10/24 | DLASK | Assist hearing preparation | B002 | 2.00 | 770.00 |
| 12/10/24 | EMORT | Further review/revise argument outline for exclusivity termination motion | B002 | 1.30 | 1,560.00 |
| 12/10/24 | EMORT | Work with YCST and co-counsel to prepare for hearing (2.0); attend/conduct same (includes working breaks) (8.5); follow-up with co-counsel and YCST re: hearing results and next steps (.9) | B002 | 11.40 | 13,680.00 |
| 12/10/24 | KMCEL | Attend second day hearing | B002 | 7.10 | 3,763.00 |
| 12/10/24 | MKHOU | Coordinate second day hearing preparation | B002 | 1.90 | 1,073.50 |
| 12/10/24 | MKHOU | Attend the Debtors' second day hearing | B002 | 7.20 | 4,068.00 |
| 12/10/24 | MLUNN | Prepare for hearing, including working with co-counsel and client (2.1); attend hearing and related follow-up (9.4) | B002 | 11.50 | 12,765.00 |
| 12/10/24 | SBORO | Prepare for (2.5) and attend hearing (8.5) | B002 | 11.00 | 6,215.00 |
| 12/11/24 | AMIEL | Attend adjourned contested second day hearing | B002 | 1.00 | 780.00 |
| 12/11/24 | BOLIV | Draft agenda for December 17, 2024 hearing | B002 | 0.50 | 187.50 |
| 12/11/24 | BOLIV | Register parties for Zoom hearing on December 11, 2024 | B002 | 0.70 | 262.50 |
| 12/11/24 | EMORT | Review issues/hearing notes re: exclusivity termination motion and continued hearing (.7); conference with M. Lunn re: same (.4); conference with A. Mielke (.3) | B002 | 1.40 | 1,680.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/11/24 | EMORT | Review bid procedures materials and 12/10 hearing notes to outline argument/issues (1.3); work with M. Lunn re: same (.5) | B002 | 1.80 | 2,160.00 |
| 12/11/24 | EMORT | Correspondence re: resolution of DIP issues in anticipation of continued hearing (.5); teleconference with D. Sinclair (.6); review proposed updates (.2); attend continued hearing on DIP and bid procedures (1.0); follow-up with M. Lunn re: same (.4); correspondence to finalize DIP order, bid procedures order and related procedural orders (.5) | B002 | 3.20 | 3,840.00 |
| 12/11/24 | KMCEL | Attend continued second day hearing (.9); prepare bid procedures order for upload (.2); review and revise COC re: DIP and related documents and prepare for filing (.2) | B002 | 1.30 | 689.00 |
| 12/11/24 | MKHOU | Attend second day hearing | B002 | 1.00 | 565.00 |
| 12/11/24 | MKHOU | Analyze second amended agenda of second day hearing | B002 | 0.70 | 395.50 |
| 12/11/24 | MLUNN | Review pleadings and notes, revise and draft argument outline and prepare for hearing (2.7); and attend hearing (1.0) | B002 | 3.70 | 4,107.00 |
| 12/11/24 | SBORO | Attend DIP/bid procedures hearing | B002 | 1.00 | 565.00 |
| 12/11/24 | SBORO | Email chambers re: procedural 12/10 motions | B002 | 0.10 | 56.50 |
| 12/12/24 | AMIEL | Emails with co-counsel, YCST team, and court re: scheduling | B002 | 0.10 | 78.00 |
| 12/12/24 | BOLIV | Draft agenda for December 17, 2024 | B002 | 0.40 | 150.00 |
| 12/12/24 | BOLIV | Circulate transcripts from December 10th and 11th contested hearings | B002 | 0.10 | 37.50 |
| 12/13/24 | AMIEL | Emails with chambers, YCST team, and co-counsel re: hearing dates | B002 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Review and revise agenda (.5); emails with YCST team and co-counsel re: same and coordinate for filing (.2) | B002 | 0.70 | 546.00 |
| 12/13/24 | AMIEL | Confer with co-counsel (multiple) re: hearing preparation and strategy | B002 | 0.70 | 546.00 |
| 12/13/24 | AMIEL | Review COC for hearing date and emails with B. Olivere re: same | B002 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and logistics | B002 | 0.20 | 156.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/13/24 | BGAFF | Confer with M. Khoudari re: hearing preparation | B002 | 0.10 | 44.00 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of agenda for December 17, 2024 | B002 | 0.30 | 112.50 |
| 12/13/24 | BOLIV | Prepare zip folder of all matters going forward; send to chambers for Judge Dorsey | B002 | 0.50 | 187.50 |
| 12/13/24 | BOLIV | Coordinate hearing binders to be created with Parcels for December 17, 2024 hearing | B002 | 0.20 | 75.00 |
| 12/13/24 | BOLIV | Revise and update draft agenda for December 17, 2024 | B002 | 0.70 | 262.50 |
| 12/13/24 | BOLIV | Update draft 12/17/24 agenda; send to A. Mielke | B002 | 0.10 | 37.50 |
| 12/13/24 | MKHOU | Analyze second day hearing transcripts for dispositive comments from the Court | B002 | 1.80 | 1,017.00 |
| 12/13/24 | MLUNN | Review agenda re: December 17th hearing | B002 | 0.10 | 111.00 |
| 12/15/24 | AMIEL | Review and annotate hearing transcripts for adjourned hearing preparation | B002 | 1.60 | 1,248.00 |
| 12/15/24 | EMORT | Teleconference with M. Lunn re: strategy issues for exclusivity termination hearing | B002 | 0.30 | 360.00 |
| 12/15/24 | MKHOU | Review second day hearing transcripts' highlights | B002 | 0.80 | 452.00 |
| 12/16/24 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation (.3); review binders and documents for same (.3) | B002 | 0.60 | 468.00 |
| 12/16/24 | AMIEL | Review and revise amended agenda | B002 | 0.20 | 156.00 |
| 12/16/24 | BGAFF | Draft sign-in sheet re: second day hearing | B002 | 0.40 | 176.00 |
| 12/16/24 | BOLIV | Prepare index for all opinion, case law and transcript binder for December 17, 2024 hearing | B002 | 1.50 | 562.50 |
| 12/16/24 | BOLIV | Draft amended agenda for December 17, 2024 hearing | B002 | 0.30 | 112.50 |
| 12/16/24 | BOLIV | Register parties for the December 17, 2024 hearing | B002 | 0.50 | 187.50 |
| 12/16/24 | EMORT | Conference with WFG and M. Lunn re: exclusivity termination hearing (.4); review materials to prepare for hearing (2.3) | B002 | 2.70 | 3,240.00 |
| 12/16/24 | MKHOU | Draft email memorandum to parcels re binders for the omnibus hearing (.2); communicate with B. Gaffney re same (.1) | B002 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 12/16/24 | MKHOU | Coordinate pleading and exhibit binders for omnibus hearing | B002 | 1.40 | 791.00 |
| 12/16/24 | SBORO | Call with B. Olivere re: 12/16 filings and 12/17 hearing | B002 | 0.20 | 113.00 |
| 12/16/24 | SBORO | Call with B. Olivere re: 12/17 hearing | B002 | 0.20 | 113.00 |
| 12/17/24 | AMIEL | Prepare for and attend hearing (review hearing preparation materials, consult with YCST team re: strategy, attend and take notes re: issues and holdings, etc.) | B002 | 4.10 | 3,198.00 |
| 12/17/24 | AMIEL | Review and revise amended agenda | B002 | 0.10 | 78.00 |
| 12/17/24 | BGAFF | Assist in preparations for hearing on motion to terminate exclusivity | B002 | 1.90 | 836.00 |
| 12/17/24 | BOLIV | Preparation of hearing materials for December 17 contested hearing | B002 | 1.50 | 562.50 |
| 12/17/24 | BOLIV | Email chambers amended agenda and all related amended items for December 17, 2024 hearing | B002 | 0.10 | 37.50 |
| 12/17/24 | BOLIV | Finalize for filing and coordinate service of amended agenda for December 17, 2024 hearing | B002 | 0.30 | 112.50 |
| 12/17/24 | EMORT | Work with co-counsel and YCST team to prepare for exclusivity termination hearing (2.2); attend same (2x) (2.1); follow-up with co-counsel (.3); follow-up with M. Lunn (.3) | B002 | 4.90 | 5,880.00 |
| 12/17/24 | KMCEL | Review relevant pleadings in preparation for hearing (.7); attend hearing re: Ad Hoc Group of Freedom Lenders motion to terminate exclusivity (2.1); working lunch with M. Feldman (Willkie), B. Feldman (Willkie), and YCST team re: hearing strategy (1.0) | B002 | 3.80 | 2,014.00 |
| 12/17/24 | MKHOU | Follow up meeting with YCST team to discuss motion to seal statement of financial affairs question 3 | B002 | 0.20 | 113.00 |
| 12/17/24 | MKHOU | Finalize binders for omnibus hearing | B002 | 1.10 | 621.50 |
| 12/17/24 | MLUNN | Work with M. Feldman, B. Feldman and E. Morton re: hearing preparations and related issues (1.7); attend hearing (2.1) | B002 | 3.80 | 4,218.00 |
| 12/17/24 | SBORO | Prepare for hearing | B002 | 1.50 | 847.50 |
| 12/17/24 | SBORO | Working lunch with YCST and WFG teams re: hearing strategy | B002 | 1.00 | 565.00 |

Franchise Group, Inc.

| | | | Invoice Date: | February 5, 2025 |
| | | | Invoice Number: | 50058164 |
| | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/18/24 | BOLIV | Call with A. Mielke re: extensions given to UST re: 1/15/25 hearing matters | B002 | 0.10 | 37.50 |
| 12/18/24 | BOLIV | Create chart with extensions granted re: deadline to object and objections received for all matters scheduled for 1/15/25 hearing | B002 | 0.40 | 150.00 |
| 12/18/24 | BOLIV | Circulate transcript from December 17, 2025 hearing | B002 | 0.10 | 37.50 |
| 12/23/24 | BOLIV | Update 1/15/24 objection tracker | B002 | 0.20 | 75.00 |
| 12/24/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B002 | 0.10 | 37.50 |
| 12/27/24 | BOLIV | Draft agenda for January 15, 2025 hearing | B002 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Draft agenda for January 15, 2025 hearing | B002 | 1.10 | 412.50 |
| 12/31/24 | BOLIV | Update objection tracker for January 15, 2025 hearing | B002 | 0.10 | 37.50 |
| 11/04/24 | AMIEL | Teleconference with UST, lenders, co-counsel, and YCST team re: DIP issues (.5); teleconference with E. Morton re: same (.4) | B003 | 0.90 | 702.00 |
| 11/04/24 | BOLIV | Finalize for filing and coordinate service of declaration in support of DIP Motion | B003 | 0.40 | 150.00 |
| 11/04/24 | BOLIV | Draft notice of filing of blackline re Interim DIP order | B003 | 0.40 | 150.00 |
| 11/04/24 | BOLIV | Finalize for filing and coordinate service of DIP motion | B003 | 0.30 | 112.50 |
| 11/04/24 | EMORT | Review as-filed DIP motion and declaration (.7); review UST DIP issues and proposed responses (.5); conference with 1L and Debtor advisors re: same (.5); conference with UST, lenders and Debtors (.5); numerous correspondence (1.0); teleconference with M. Lunn (.3); teleconference with A. Mielke (.4) | B003 | 3.90 | 4,680.00 |
| 11/04/24 | KMCEL | Research re: DIP rollups | B003 | 0.90 | 477.00 |
| 11/04/24 | MKHOU | Research DIP precedent for First Day Hearing (2.9); communicate re same (.3) | B003 | 3.20 | 1,808.00 |
| 11/04/24 | MLUNN | Review notices of deposition re: DIP and related correspondence | B003 | 0.30 | 333.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/04/24 | MLUNN | Review DIP Motion and declaration in support and related correspondence with WFG and YCST teams re: finalizing same and related issues (.5); teleconference with E. Morton re: same (.3) | B003 | 0.80 | 888.00 |
| 11/04/24 | MLUNN | Review revised DIP Order (.4); correspondence with J. Hardy re: same (.1); and call with UST, lenders and WFG re: UST comments to the DIP Order (.5) | B003 | 1.00 | 1,110.00 |
| 11/04/24 | MLUNN | Review and analyze UST comments to DIP (.4); and review responses (.2) | B003 | 0.60 | 666.00 |
| 11/04/24 | SBORO | Prepare, finalize, and file DIP motion | B003 | 3.50 | 1,977.50 |
| 11/04/24 | SBORO | Research precedent re: DIP roll ups | B003 | 1.50 | 847.50 |
| 11/05/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of blackline proposed interim DIP order | B003 | 0.30 | 112.50 |
| 11/05/24 | EMORT | Review DIP order and outline of issues from Court and 2Ls (.8); correspondence re: proposals to address same (.5); conference with UST, lenders and debtor advisors (.4); follow-up teleconference with D. Sinclair (.8) | B003 | 2.50 | 3,000.00 |
| 11/05/24 | KMCEL | Research re: DIP issues | B003 | 0.30 | 159.00 |
| 11/05/24 | MKHOU | Conduct further research on DIP issues for First Day Hearing | B003 | 0.70 | 395.50 |
| 11/05/24 | MLUNN | Call with T. Fox and lenders' counsel re: DIP | B003 | 0.30 | 333.00 |
| 11/06/24 | AMIEL | Emails with YCST team and co-counsel re: DIP proposal and related DIP issues (.3); review DIP proposal (.1) | B003 | 0.40 | 312.00 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of exhibit list for contested DIP hearing | B003 | 0.30 | 112.50 |
| 11/06/24 | BOLIV | Draft certification of counsel re interim DIP | B003 | 0.30 | 112.50 |
| 11/06/24 | KMCEL | Analyze DIP proposal summary | B003 | 0.10 | 53.00 |
| 11/06/24 | MKHOU | Draft Certificate of Counsel re Interim Cash Management Order | B003 | 0.70 | 395.50 |
| 11/06/24 | MLUNN | Review 2L proposal and related correspondence | B003 | 0.30 | 333.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/07/24 | AMIEL | Emails with YCST team, UST, and co-counsel re: DIP order (.2); confer with YCST team and co-counsel (multiple) re: same (.3) | B003 | 0.50 | 390.00 |
| 11/07/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re interim DIP/Cash Collateral order; upload order | B003 | 0.50 | 187.50 |
| 11/07/24 | EMORT | Review updated DIP order (multiple) and correspondence to finalize same (1.2); conference with M. Lunn re: 2L approval issues (.3); correspondence with parties re: same (.5); finalize order/CoC and correspondence with chambers for entry of same (.5) | B003 | 2.50 | 3,000.00 |
| 11/07/24 | KMCEL | Prepare DIP documents for filing | B003 | 1.80 | 954.00 |
| 11/07/24 | MKHOU | Review correspondences with the US Trustee re: DIP Order | B003 | 0.20 | 113.00 |
| 11/07/24 | MLUNN | Review revised DIP Order and related correspondence, including UST comments and questions (.4); work with S. Borovinskaya (.2); correspondence and work with D. Sinclair (.3) re: finalizing DIP Order and related exhibits; confer with E. Morton re: 2L approval issues (.3) | B003 | 1.20 | 1,332.00 |
| 11/07/24 | SBORO | Discuss DIP and related work streams with co-counsel and YCST | B003 | 0.50 | 282.50 |
| 11/07/24 | SBORO | Discuss DIP issues with M. Lunn | B003 | 0.20 | 113.00 |
| 11/07/24 | SBORO | Emails with chambers re: DIP | B003 | 0.20 | 113.00 |
| 11/09/24 | EMORT | Correspondence re: cash collateral discovery issues | B003 | 0.20 | 240.00 |
| 11/10/24 | MLUNN | Correspondence from S. Lombardi and analyze DIP precedent issues in connection with Final DIP | B003 | 0.30 | 333.00 |
| 11/11/24 | BOLIV | Obtain final cash collateral hearing transcript | B003 | 0.10 | 37.50 |
| 11/11/24 | MLUNN | Analysis of DIP precedent and related issues in connection with final DIP approval and related correspondence with YCST team | B003 | 0.60 | 666.00 |
| 11/11/24 | SBORO | Research re: DIP precedent | B003 | 1.50 | 847.50 |
| 11/11/24 | SBORO | Draft email to S. Lombardi re: DIP precedent | B003 | 0.30 | 169.50 |

Franchise Group, Inc.

Invoice Date: February 5, 2025
Invoice Number: 50058164
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/24 | SBORO | Research re: final DIP issues | B003 | 0.50 | 282.50 |
| 11/12/24 | EMORT | Correspondence with parties re: DIP discovery (.5); review of same (.3) | B003 | 0.80 | 960.00 |
| 11/12/24 | MKHOU | Review numerous emails re de minimis asset sale motion | B003 | 0.20 | 113.00 |
| 11/12/24 | SBORO | Discuss DIP order with M. Lunn | B003 | 0.20 | 113.00 |
| 11/13/24 | BOLIV | Draft notice of final order re: DIP motion | B003 | 0.40 | 150.00 |
| 11/13/24 | KMCEL | Review and revise notice of filing final DIP order | B003 | 0.10 | 53.00 |
| 11/13/24 | SBORO | Call with A. Mielke and J. Dioso re: Buddy's cash management issues | B003 | 0.20 | 113.00 |
| 11/13/24 | SBORO | Attention to reclamation demand | B003 | 0.20 | 113.00 |
| 11/14/24 | BOLIV | Revise draft notice of filing of proposed final DIP order | B003 | 0.10 | 37.50 |
| 11/14/24 | KMCEL | Review and revise notice of filing final DIP order | B003 | 0.10 | 53.00 |
| 11/14/24 | SBORO | Review notice for final DIP order | B003 | 0.10 | 56.50 |
| 11/14/24 | SBORO | Emails re: cash management | B003 | 0.10 | 56.50 |
| 11/14/24 | SBORO | Review email from L. Roglen re: DIP (.1); emails with co-counsel re: same (.1) | B003 | 0.20 | 113.00 |
| 11/15/24 | EMORT | Numerous correspondence re: DIP discovery | B003 | 0.50 | 600.00 |
| 11/16/24 | EMORT | Further correspondence re: DIP discovery and objection deadline | B003 | 0.70 | 840.00 |
| 11/18/24 | AMIEL | Emails with co-counsel and YCST team re: DIP order | B003 | 0.10 | 78.00 |
| 11/18/24 | SBORO | Draft COC re: further extension of 345 deadline | B003 | 0.30 | 169.50 |
| 11/19/24 | MLUNN | Review 2Ls issues list re: DIP and critical vendors | B003 | 0.20 | 222.00 |
| 11/19/24 | MLUNN | Review correspondence from W&C and WFG re: DIP and other issues | B003 | 0.20 | 222.00 |
| 11/19/24 | MNEIB | Emails and discussion with A. Mielke re: strategy for final DIP hearing (.4); analysis re: same (.4) | B003 | 0.80 | 796.00 |
| 11/20/24 | AMIEL | Emails with co-counsel and YCST team re: bank accounts, cash management, and utility account | B003 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/20/24 | AMIEL | Emails with co-counsel re: creditor inquiries | B003 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Respond to creditor inquiries | B003 | 0.10 | 78.00 |
| 11/20/24 | SBORO | Attention to cash management issues (.1); emails with AP and BofA re: same (.1) | B003 | 0.20 | 113.00 |
| 11/20/24 | SBORO | Review discovery email from W&C | B003 | 0.10 | 56.50 |
| 11/21/24 | BOLIV | Draft certificate of no objection re: final cash management order | B003 | 0.30 | 112.50 |
| 11/21/24 | EMORT | Correspondence with WFG and YCST re: DIP evidentiary issues | B003 | 0.30 | 360.00 |
| 11/21/24 | EMORT | Numerous correspondence with parties re: DIP discovery/deposition schedule | B003 | 1.00 | 1,200.00 |
| 11/22/24 | EMORT | Correspondence re: various landlord comments to DIP order | B003 | 0.50 | 600.00 |
| 11/22/24 | EMORT | Teleconference with WFG and M. Neiburg re: DIP evidence issues (.3); further correspondence with parties re: discovery/deposition issues (.5) | B003 | 0.80 | 960.00 |
| 11/22/24 | EMORT | Correspondence with parties to finalize DIP discovery protective order | B003 | 0.40 | 480.00 |
| 11/22/24 | MNEIB | Emails and call with S. Lombardi and E. Morton re: preparations for final DIP hearing (.3); analysis re: strategy for DIP hearing (.4) | B003 | 0.70 | 696.50 |
| 11/22/24 | SBORO | Update final cash management order to conform to interim order (.1) and emails with co-counsel re: same (.1) | B003 | 0.20 | 113.00 |
| 11/23/24 | AMIEL | Emails with co-counsel and client re: DIP order | B003 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with S. Borovinskaya re: cash management issues (.1); review cash management order re: same (.1) | B003 | 0.20 | 156.00 |
| 11/26/24 | SBORO | Emails with A. Mielke and Alix re: cash management | B003 | 0.10 | 56.50 |
| 11/27/24 | EMORT | Correspondence re: Freedom lender discovery and issuance of same | B003 | 0.30 | 360.00 |
| 11/29/24 | EMORT | Numerous correspondence with parties re: Freedom lender DIP objection and deadlines for same | B003 | 0.50 | 600.00 |
| 12/01/24 | EMORT | Review draft objection to motion to adjourn DIP hearing (.5); Correspondence with co-counsel and YCST re: same (.3) | B003 | 0.80 | 960.00 |
| 12/01/24 | EMORT | Review and consider UCC DIP issues list (includes review of underlying order) | B003 | 0.80 | 960.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/01/24 | MLUNN | Review UCC DIP issues list | B003 | 0.30 | 333.00 |
| 12/01/24 | SBORO | Review committee's DIP issues list | B003 | 0.20 | 113.00 |
| 12/02/24 | AMIEL | Review DIP objection, bid procedures objection, critical vendor objection, and related documents | B003 | 0.50 | 390.00 |
| 12/02/24 | MLUNN | Analyze 2L DIP objection | B003 | 0.90 | 999.00 |
| 12/03/24 | AMIEL | Emails with YCST team and co-counsel re: DIP issues | B003 | 0.20 | 156.00 |
| 12/04/24 | BGAFF | Research DIP hearing transcripts re: second day hearing | B003 | 0.70 | 308.00 |
| 12/04/24 | BOLIV | Circulate DIP objection filed by "certain landlords group" | B003 | 0.10 | 37.50 |
| 12/04/24 | KMCEL | Analyze transcripts re: DIP issues | B003 | 0.20 | 106.00 |
| 12/04/24 | MKHOU | Research re: Judge Dorsey second day hearings on DIP issues | B003 | 2.90 | 1,638.50 |
| 12/04/24 | MLUNN | Correspondence with D. Sinclair re: DIP and Bid Pro issues and potential resolutions | B003 | 0.10 | 111.00 |
| 12/04/24 | MLUNN | Review landlord objection to DIP | B003 | 0.20 | 222.00 |
| 12/05/24 | AMIEL | Review and revise reply in support of DIP motion | B003 | 0.50 | 390.00 |
| 12/05/24 | BOLIV | Update, edit and revise draft notice of filing of proposed final DIP order | B003 | 0.40 | 150.00 |
| 12/05/24 | MLUNN | Review supplemental objection of 2Ls to DIP | B003 | 0.40 | 444.00 |
| 12/05/24 | MNEIB | Review draft declaration in support of DIP motion (.2); emails from S. Lombardi re: same (.1) | B003 | 0.30 | 298.50 |
| 12/05/24 | SBORO | Review supplemental DIP objection | B003 | 0.10 | 56.50 |
| 12/05/24 | SBORO | Review DIP reply | B003 | 0.40 | 226.00 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of motion to for leave to file late reply; upload order | B003 | 0.30 | 112.50 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of reply in support of DIP motion | B003 | 0.30 | 112.50 |
| 12/06/24 | EMORT | Review and comment on replies in support of DIP and CV | B003 | 1.10 | 1,320.00 |

Franchise Group, Inc.

| | | | | |
|---|---|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/06/24 | MKHOU | Review S. Lombardi summary of Chris Grubb deposition (.1); review M. Davis re: same (.2) | B003 | 0.30 | 169.50 |
| 12/06/24 | MKHOU | Research cross-termination DIPs in connection with sub rosa plans | B003 | 2.10 | 1,186.50 |
| 12/06/24 | MKHOU | Analyze the Committee's response to the Freedom Lenders' Motion to terminate exclusivity, lift the automatic stay, or appoint a chapter 11 trustee | B003 | 0.50 | 282.50 |
| 12/06/24 | MLUNN | Review and provide comments to draft declaration of A. Lawrence in support of DIP (.4) correspondence with YCST team re: comments to same (.2); and correspondence with S. Lombardi re: same (.3) | B003 | 0.90 | 999.00 |
| 12/06/24 | MLUNN | Review and provide comments to draft reply to DIP objection | B003 | 0.90 | 999.00 |
| 12/06/24 | MNEIB | Review final draft declaration in support of DIP motion (.2); emails with M. Lunn and A. Mielke re: same (.2) | B003 | 0.40 | 398.00 |
| 12/06/24 | SBORO | Finalize and file DIP reply | B003 | 0.50 | 282.50 |
| 12/06/24 | SBORO | Finalize and file DIP order | B003 | 1.40 | 791.00 |
| 12/07/24 | BOLIV | Research, locate and forward transcripts re contested DIP hearings to requesting counsel | B003 | 0.30 | 112.50 |
| 12/07/24 | MKHOU | Analyze multiple email correspondence re: contested DIP hearings | B003 | 0.20 | 113.00 |
| 12/07/24 | SBORO | Research re: final DIPs | B003 | 1.00 | 565.00 |
| 12/08/24 | AMIEL | Review and revise notice of DIP order | B003 | 0.10 | 78.00 |
| 12/08/24 | BOLIV | Finalize for filing and coordinate service of declaration of A. Laurence in support of DIP motion | B003 | 0.20 | 75.00 |
| 12/08/24 | MLUNN | Review revised Lawrence declaration in support of DIP | B003 | 0.20 | 222.00 |
| 12/09/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of revised proposed final DIP order | B003 | 0.40 | 150.00 |
| 12/09/24 | MKHOU | Coordinate hearing preparation for case law regarding terminating exclusivity | B003 | 0.40 | 226.00 |
| 12/09/24 | SBORO | Calls with Y. Kass-Gergi re: revised DIP order | B003 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | | | Invoice Date: | | February 5, 2025 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Invoice Number: | | 50058164 |
| | | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/10/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of update DIP budget | B003 | 0.30 | 112.50 |
| 12/11/24 | AMIEL | Review and revise COC for final DIP order and related exhibits (.2); emails with YCST team and co-counsel re: same and coordinate for filing (.2) | B003 | 0.40 | 312.00 |
| 12/11/24 | BOLIV | Draft certification of counsel re: final DIP/cash collateral order | B003 | 0.70 | 262.50 |
| 12/11/24 | DLASK | File certification of counsel regarding DIP order, prepare electronic order and exhibits | B003 | 0.60 | 231.00 |
| 12/11/24 | SBORO | Review and update COC re: final DIP order | B003 | 0.30 | 169.50 |
| 12/11/24 | SBORO | Finalize and file DIP order | B003 | 0.80 | 452.00 |
| 12/15/24 | AMIEL | Emails with YCST team and co-counsel re: bank account disclosure | B003 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Emails with S. Borovinskaya and co-counsel re: bank account issues | B003 | 0.10 | 78.00 |
| 12/26/24 | EMORT | Correspondence from HoldCo Lenders re: DIP and related appeals (.1); correspondence with WFG/YCST re: same (.4); correspondence with Debtor and 1L advisors (.3) | B003 | 0.80 | 960.00 |
| 12/26/24 | EMORT | Review judge assignment for DIP and related appeals and correspondence with co-counsel and YCST re: same (includes brief research) | B003 | 0.50 | 600.00 |
| 12/27/24 | EMORT | Correspondence with UST, Holdco Lenders, 1Ls and co-counsel re: motion to consolidate/expedite DIP and related appeals (.3); follow-up correspondence with co-counsel re: same (.2) | B003 | 0.50 | 600.00 |
| 12/27/24 | EMORT | Teleconference with D. Sinclair re: DIP and related appeal issues (.5); prepare for same (.3) | B003 | 0.80 | 960.00 |
| 12/30/24 | AMIEL | Emails with AP team and YCST team re: bank account compliance | B003 | 0.10 | 78.00 |
| 12/30/24 | SBORO | Attention to professional fee escrow reserve | B003 | 0.20 | 113.00 |
| 11/05/24 | SBORO | Review IDI requests; emails with AlixPartners re: same | B004 | 0.30 | 169.50 |
| 11/06/24 | AMIEL | Emails with client and co-counsel re: IDI preparation | B004 | 0.10 | 78.00 |
| 11/07/24 | AMIEL | Emails with YCST team and co-counsel re: IDI | B004 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/24 | SBORO | Attention to IDI responses and materials | B004 | 0.20 | 113.00 |
| 11/08/24 | AMIEL | Emails with YCST team and co-counsel re: IDI scheduling and materials | B004 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Emails with YCST team, co-counsel, client, and AP team re: IDI documents and related issues | B004 | 0.20 | 156.00 |
| 11/11/24 | BGAFF | Draft IDI letter re: initial debtor interview | B004 | 2.60 | 1,144.00 |
| 11/11/24 | SBORO | Prepare IDI letter and email AlixPartners re: same | B004 | 0.60 | 339.00 |
| 11/12/24 | AMIEL | Teleconference with AP team and client re: reporting | B004 | 0.90 | 702.00 |
| 11/12/24 | AMIEL | Confer with S. Borovinskaya re: IDI materials and related issues (.2); review materials (.1) | B004 | 0.30 | 234.00 |
| 11/12/24 | BGAFF | Draft IDI letter re: initial debtor interview | B004 | 0.10 | 44.00 |
| 11/12/24 | BOLIV | Coordinate sharefile link for IDI materials | B004 | 0.10 | 37.50 |
| 11/12/24 | SBORO | Draft emails to WFG and UST re: IDI | B004 | 0.40 | 226.00 |
| 11/12/24 | SBORO | Review intercompany transfers for IDI | B004 | 0.20 | 113.00 |
| 11/12/24 | SBORO | Finalize IDI production to UST (2.9); email UST re: same (.1) | B004 | 3.00 | 1,695.00 |
| 11/12/24 | SBORO | Call with J. Graber re: IDI | B004 | 0.10 | 56.50 |
| 11/14/24 | AMIEL | Emails with D. Lorenzo and UST re: MORs | B004 | 0.10 | 78.00 |
| 11/14/24 | BGAFF | Research global notes for retail cases re: schedules and statements | B004 | 1.40 | 616.00 |
| 11/15/24 | AMIEL | Emails with UST re: reporting | B004 | 0.30 | 234.00 |
| 11/18/24 | AMIEL | Emails with co-counsel, YCST team and AP team re: reporting | B004 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with YCST team and co-counsel re: IDI diligence | B004 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with UST and AP team re: reporting | B004 | 0.10 | 78.00 |
| 11/18/24 | KMCEL | Review and revise schedules extension motion | B004 | 0.50 | 265.00 |
| 11/19/24 | AMIEL | Emails with S. Borovinskaya re: IDI diligence | B004 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/19/24 | AMIEL | Teleconference with AP team, client, co-counsel, and YCST team re: IDI preparation (.4); confer with S. Borovinskaya in advance of same (.2) | B004 | 0.60 | 468.00 |
| 11/19/24 | BGAFF | Attend meeting re: initial debtor interview prep session | B004 | 0.40 | 176.00 |
| 11/19/24 | BOLIV | Coordinate sharefile link for remaining IDI materials | B004 | 0.10 | 37.50 |
| 11/19/24 | BOLIV | Update, edit and revise draft notice of commencement to reflect 341 meeting date and information | B004 | 0.20 | 75.00 |
| 11/20/24 | AMIEL | Emails with YCST team and co-counsel re: 341 meeting | B004 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with UST analyst and S. Borovinskaya re: ID diligence | B004 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team re: IDI meeting coordination | B004 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Attend IDI conference (.7) and prepare for same (.2); follow up with S. Borovinskaya re: same (.1) | B004 | 1.00 | 780.00 |
| 11/21/24 | BGAFF | Summarize interview re: initial debtor interview | B004 | 1.10 | 484.00 |
| 11/21/24 | KMCEL | Review and revise schedules extension motion | B004 | 0.10 | 53.00 |
| 11/21/24 | MKHOU | Attend the Initial Debtor Interview | B004 | 0.70 | 395.50 |
| 11/21/24 | SBORO | Review flood policy declarations for IDI production (.1); email UST and Alix re: same (.1) | B004 | 0.20 | 113.00 |
| 11/21/24 | SBORO | Send email to company re: IDI follow up | B004 | 0.20 | 113.00 |
| 11/22/24 | AMIEL | Emails with YCST team re: 341 meeting | B004 | 0.10 | 78.00 |
| 11/22/24 | BOLIV | Draft notice for motion to extend deadline to file schedules and statements | B004 | 0.20 | 75.00 |
| 11/22/24 | KMCEL | Call with Y. Kass-Gergi (Willkie) re: schedules extension motion (.1); review and revise schedules extension motion (.2) | B004 | 0.30 | 159.00 |
| 11/22/24 | SBORO | Coordinate 341 prep with YCST team | B004 | 0.20 | 113.00 |
| 11/23/24 | AMIEL | Emails with co-counsel and YCST team re: 341 meeting | B004 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Review and revise 341 memorandum | B004 | 0.30 | 234.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/25/24 | SBORO | Attention to coordinating 341 prep session (.1); email B. Gaffney re: 341 memo (.1) | B004 | 0.20 | 113.00 |
| 11/25/24 | SBORO | Update and finalize 341 memo | B004 | 0.20 | 113.00 |
| 11/26/24 | AMIEL | Emails with UST analyst re: IDI diligence | B004 | 0.10 | 78.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of motion to extend deadline to file schedules and statements | B004 | 0.30 | 112.50 |
| 11/26/24 | BOLIV | Coordinate sharefile for deficiency items re: IDI materials | B004 | 0.10 | 37.50 |
| 11/26/24 | KMCEL | Prepare schedules extension motion for filing | B004 | 0.20 | 106.00 |
| 11/26/24 | SBORO | Review and transmit outstanding IDI diligence to UST | B004 | 0.40 | 226.00 |
| 12/03/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: reporting obligations | B004 | 0.10 | 78.00 |
| 12/03/24 | BOLIV | Circulate objection of ad hoc group of Freedom Lenders to motion to extend deadline to file schedules and statements | B004 | 0.10 | 37.50 |
| 12/03/24 | MLUNN | Review 2L objection to motion to extend schedules deadline | B004 | 0.10 | 111.00 |
| 12/04/24 | AMIEL | Emails with YCST team, client, AP team, and co-counsel re: 341 meeting preparation | B004 | 0.10 | 78.00 |
| 12/05/24 | KMCEL | Research re: schedules and statements global notes (.2); research re: schedules extension reply (.4) | B004 | 0.60 | 318.00 |
| 12/05/24 | MKHOU | Research replies in support of motion to extend time to file schedules | B004 | 0.80 | 452.00 |
| 12/05/24 | MKHOU | Review objection of Freedom lenders to Debtors' Motion to extend the deadline to file schedules | B004 | 0.20 | 113.00 |
| 12/06/24 | BOLIV | Draft certification of counsel re: schedules and statements extension | B004 | 0.40 | 150.00 |
| 12/06/24 | KMCEL | Review and revise reply re: schedules extension motion (.2); research re: schedules extension reply (.2) | B004 | 0.40 | 212.00 |
| 12/07/24 | SBORO | Review and update COC re: schedules extension motion | B004 | 0.20 | 113.00 |
| 12/09/24 | AMIEL | Emails with AP team, co-counsel, and client re: schedules and statements | B004 | 0.10 | 78.00 |
| 12/09/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: schedules and sofas extension motion; upload order | B004 | 0.40 | 150.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/09/24 | SBORO | Review and finalize COC re: schedules extension motion | B004 | 0.20 | 113.00 |
| 12/10/24 | SBORO | Finalize motion to seal | B004 | 1.00 | 565.00 |
| 12/12/24 | AMIEL | Teleconference with AP team re: schedules and statements and equity interest issues | B004 | 0.50 | 390.00 |
| 12/12/24 | AMIEL | Teleconference with client, co-counsel, and AP team re: schedules and statements | B004 | 0.50 | 390.00 |
| 12/12/24 | AMIEL | Teleconference with YCST team, co-counsel, and clients re: 341 meeting preparation (1.1); review materials in advance of same (.3) | B004 | 1.40 | 1,092.00 |
| 12/12/24 | AMIEL | Consider disclosures in schedules and statements and related issues (.2); emails with co-counsel and AP team re: same (.3) | B004 | 0.50 | 390.00 |
| 12/12/24 | EMORT | Review materials to prepare for 341 prep session with client and advisors (.5); Attend same (1.0); Conference with A. Mielke (.3) | B004 | 1.80 | 2,160.00 |
| 12/12/24 | SBORO | Attention to schedules/SOFAs | B004 | 0.20 | 113.00 |
| 12/13/24 | EMORT | Review materials to prepare for 341 meeting (.5); correspondence re: same (.3); teleconference with A. Mielke (.2); attend 341 meeting (1.8) | B004 | 2.80 | 3,360.00 |
| 12/14/24 | AMIEL | Emails with AP team, YCST team, and co-counsel re: schedules and statements | B004 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with client, AP team, and co-counsel re: schedules and statements | B004 | 0.10 | 78.00 |
| 12/16/24 | MKHOU | Analyze numerous emails re: statement of financial affairs | B004 | 0.20 | 113.00 |
| 12/18/24 | AMIEL | Review and revise schedules and statements (5.8); emails with YCST team, co-counsel, and AP team re: same (.3) | B004 | 6.10 | 4,758.00 |
| 12/18/24 | AMIEL | Emails with YCST team re: motion to seal schedules and statements | B004 | 0.20 | 156.00 |
| 12/18/24 | BGAFF | Draft motion to extend deadline to file re: schedules and SOFAs | B004 | 0.40 | 176.00 |
| 12/18/24 | MKHOU | Draft Motion to Seal Certain Confidential Information from the Statement of Financial Affairs | B004 | 3.70 | 2,090.50 |
| 12/18/24 | MKHOU | Research caselaw re: sealing confidential employee information | B004 | 1.30 | 734.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/19/24 | AMIEL | Review and revise motion to seal schedules and statements | B004 | 0.40 | 312.00 |
| 12/19/24 | AMIEL | Review and revise motion to extend deadline to file schedules and statements (.4); emails with YCST team and co-counsel re: same (.1) | B004 | 0.50 | 390.00 |
| 12/19/24 | AMIEL | Review and revise schedules and statements (2.2); emails with YCST team, AP team, and co-counsel re: same (.5) | B004 | 2.70 | 2,106.00 |
| 12/19/24 | AMIEL | Confer with J. Graber re: schedules and statements | B004 | 1.00 | 780.00 |
| 12/19/24 | AMIEL | Teleconference with YCST team, co-counsel, and AP team re: schedules and statements | B004 | 0.70 | 546.00 |
| 12/19/24 | BGAFF | Draft motion to extend deadline to file re: schedules and SOFAs | B004 | 2.00 | 880.00 |
| 12/19/24 | EMORT | Numerous correspondence re: Schedules and SOFAs (including seal motion) | B004 | 0.50 | 600.00 |
| 12/19/24 | KMCEL | Review and revise second motion to extend schedules and SOFA deadline (.5); review and revise notice re: same (.1); review and revise motion to seal confidential information in SOFA (.4); review and revise notice re: same (.1) | B004 | 1.10 | 583.00 |
| 12/19/24 | MKHOU | Draft notice re: motion to seal confidential information from the SOFAs | B004 | 0.30 | 169.50 |
| 12/19/24 | MKHOU | Communicate with YCST and AlixPartners re motion to seal confidential information from the SOFAs | B004 | 0.20 | 113.00 |
| 12/19/24 | MKHOU | Review A. Mielke, S. Borovinskaya, and K. McElroy comments re: motion to seal confidential information from the Debtors' SOFAs | B004 | 0.30 | 169.50 |
| 12/19/24 | MKHOU | Update motion to seal confidential information from the Debtors' SOFAs with AP comments | B004 | 0.40 | 226.00 |
| 12/19/24 | MKHOU | Apply A. Mielke comments to proposed order re: motion to seal confidential information from the Debtors' SOFAs | B004 | 0.20 | 113.00 |
| 12/19/24 | SBORO | Review and revise motion to seal SOFAs | B004 | 0.50 | 282.50 |
| 12/19/24 | SBORO | Review extensive email correspondence/comments re: schedules/SOFAs | B004 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/20/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: schedules and statements (.5); review and revise same (.3); teleconference with YCST team re: same (1.0) | B004 | 1.80 | 1,404.00 |
| 12/20/24 | BGAFF | Meet with A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: schedules and statements review | B004 | 0.70 | 308.00 |
| 12/20/24 | BGAFF | Analyze and review re: schedules and statements | B004 | 3.30 | 1,452.00 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of second motion to extend deadline to file schedules and statements | B004 | 0.30 | 112.50 |
| 12/20/24 | KMCEL | Multiple emails with Willkie, AlixPartners, and YCST teams re: finalizing schedules and statements (.1); review and comment on schedules and statements (2.8); conference call with YCST team re: schedules and statements (.7) | B004 | 3.60 | 1,908.00 |
| 12/20/24 | MKHOU | Analyze schedules and statements of financial affairs of the Vitamin Shoppe Debtors | B004 | 4.20 | 2,373.00 |
| 12/20/24 | MKHOU | Conference with YCST team to discuss schedules and statements of financial affairs and other issues | B004 | 0.70 | 395.50 |
| 12/20/24 | SBORO | Review schedules/SOFAs against cash management motion for completeness | B004 | 1.00 | 565.00 |
| 12/20/24 | SBORO | Attention to/emails re: SOFAs/Schedules | B004 | 1.00 | 565.00 |
| 12/21/24 | AMIEL | Emails with AP team and co-counsel re: schedules and statements | B004 | 0.20 | 156.00 |
| 12/21/24 | EMORT | Correspondence re: SOFA/Schedules issues | B004 | 0.20 | 240.00 |
| 12/22/24 | AMIEL | Emails with AP team, co-counsel and YCST team re: schedules and statements | B004 | 0.10 | 78.00 |
| 12/22/24 | MLUNN | Review comments to schedules and sofas | B004 | 0.10 | 111.00 |
| 12/23/24 | AMIEL | Emails with B. Feldman re: reporting obligations | B004 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: schedules and statements and related motion to seal (1.2); confer with B. Olivere re: same (.1); review same (.3); confer with B. Feldman re: same (.3) | B004 | 1.90 | 1,482.00 |
| 12/23/24 | BOLIV | Call with A. Mielke re: schedules and statements | B004 | 0.10 | 37.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/23/24 | EMORT | Numerous correspondence re: finalizing Schedules and SOFA (includes brief review) | B004 | 0.50 | 600.00 |
| 12/23/24 | KMCEL | Review and revise motion to seal re: schedules and statements (.4); call with J. Dioso re: same (.1) | B004 | 0.50 | 265.00 |
| 12/23/24 | SBORO | Attention to schedules/SOFAs filing logistics (call with A. Mielke re: same (.1); call with B. Feldman re: same (.1); call with J. Brandt re: same (.1); email AlixPartners team re same (.1) | B004 | 0.40 | 226.00 |
| 12/23/24 | SBORO | Attention to finalizing schedules/SOFAs | B004 | 2.00 | 1,130.00 |
| 12/24/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: schedules and statements and motion to seal and coordinate filing of same (.6); review and revise same and finalize for filing (.5); confer with S. Borovinskaya re: same (.2) | B004 | 1.30 | 1,014.00 |
| 12/24/24 | BOLIV | Finalize for filing and coordinate service of motion to seal re: schedules and statements | B004 | 0.30 | 112.50 |
| 12/24/24 | BOLIV | Finalize for filing and coordinate service of schedules and statements | B004 | 3.00 | 1,125.00 |
| 12/24/24 | DLASK | File schedules and SOFAs | B004 | 2.50 | 962.50 |
| 12/24/24 | EMORT | Additional correspondence re: finalizing schedules and statements | B004 | 0.40 | 480.00 |
| 12/24/24 | KMCEL | Review global notes re: schedules and statements for filing (.2); review and revise motion to seal re: statement of financial affairs (.2); prepare schedules and statements for filing and assisting with filing (1.0); multiple communications and correspondences with YCST, WFG, and AlixPartners teams re: same (.2) | B004 | 1.60 | 848.00 |
| 12/24/24 | MKHOU | Analyze numerous emails re schedules and statements | B004 | 0.40 | 226.00 |
| 12/24/24 | SBORO | Finalize and file schedules of assets and liabilities and statements of financial affairs for 53 debtors (inclusive of filings under seal) | B004 | 4.90 | 2,768.50 |
| 12/24/24 | SBORO | Call with A. Mielke (.2) and B. Olivere (.1) re: schedules/SOFAs | B004 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/24/24 | SBORO | Review sealed versions of schedules/SOFAs; email YCST team re: same | B004 | 0.60 | 339.00 |
| 12/26/24 | AMIEL | Emails with YCST team re: schedules and statements | B004 | 0.10 | 78.00 |
| 12/26/24 | BOLIV | Call with D. Laskin re coordinating filing of jointly administered schedules and sofas | B004 | 0.10 | 37.50 |
| 12/26/24 | BOLIV | Finalize for filing and coordinate service of jointly administered schedules and statements | B004 | 2.70 | 1,012.50 |
| 12/26/24 | DLASK | File schedules and SOFAs in individual debtor cases | B004 | 2.00 | 770.00 |
| 12/27/24 | AMIEL | Emails with AP team and YCST team re: MOR | B004 | 0.10 | 78.00 |
| 12/30/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: schedules amendment (.2); review and revise same (.1) | B004 | 0.30 | 234.00 |
| 12/30/24 | BGAFF | Draft notice re: amendment of schedules | B004 | 1.10 | 484.00 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of amended schedule A/B for Vitamin Shoppe Industries in main and jointly administered cases | B004 | 0.40 | 150.00 |
| 12/30/24 | SBORO | Revise, revise and finalize amendment to VSI schedule A/B | B004 | 0.50 | 282.50 |
| 12/31/24 | AMIEL | Emails with YCST team re: MORs | B004 | 0.10 | 78.00 |
| 11/03/24 | AMIEL | Teleconference with B. Feldman re: contract rejection issues | B005 | 0.40 | 312.00 |
| 11/04/24 | BOLIV | Draft notice of filing of blackline re interim order re store closing motion | B005 | 0.30 | 112.50 |
| 11/05/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of blackline re: store closing motion | B005 | 0.30 | 112.50 |
| 11/07/24 | BOLIV | Finalize for filing and coordinate service of notice of hearing re: first omnibus lease rejection motion | B005 | 0.20 | 75.00 |
| 11/07/24 | BOLIV | Draft notice of hearing re: first omnibus rejection of leases motion | B005 | 0.30 | 112.50 |
| 11/07/24 | SBORO | Email correspondence with landlords re: lease issues (.2); emails with AlixPartners re: same (.1) | B005 | 0.30 | 169.50 |
| 11/08/24 | AMIEL | Emails with YCST team re: contracts and termination issues | B005 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/08/24 | SBORO | Listen to VM from AF LL and email J. Brandt re: same | B005 | 0.20 | 113.00 |
| 11/11/24 | AMIEL | Emails with AP team, YCST team, and co-counsel re: rejection issues and procedures | B005 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Review precedent for rejection of collective bargaining agreements and research applicable law re: same | B005 | 0.50 | 390.00 |
| 11/11/24 | MKHOU | Research precedent on recent motions to reject collective bargaining agreements (.8); communicate re: same (.1) | B005 | 0.90 | 508.50 |
| 11/11/24 | MKHOU | Correspond with S. Borovinskaya re: rejection motion | B005 | 0.10 | 56.50 |
| 11/11/24 | MLUNN | Multiple correspondence from American Freight landlords re: rejection and store closings | B005 | 0.30 | 333.00 |
| 11/11/24 | SBORO | Research precedent re: collective bargaining agreements | B005 | 1.50 | 847.50 |
| 11/11/24 | SBORO | Call with landlord re: rejection motion and GOB sale (.3); brief research re: same (.1) | B005 | 0.40 | 226.00 |
| 11/11/24 | SBORO | Call with landlord counsel (T. DeGirolamo) re: lease issue (.2); attention to same and other lease issues (.3) | B005 | 0.50 | 282.50 |
| 11/11/24 | SBORO | Call with J. Brandt re: rejection issue | B005 | 0.10 | 56.50 |
| 11/12/24 | AMIEL | Emails with AP team, YCST team, and co-counsel re: contract rejection issues | B005 | 0.10 | 78.00 |
| 11/12/24 | MKHOU | Revise motion to reject certain executory contracts and/or unexpired leases | B005 | 0.50 | 282.50 |
| 11/12/24 | MKHOU | Draft motion to reject certain executory contracts and/or unexpired leases | B005 | 3.20 | 1,808.00 |
| 11/12/24 | SBORO | Call with KS LL re: rejection motion | B005 | 0.10 | 56.50 |
| 11/13/24 | MKHOU | Analyze and revise motion to reject certain executory contracts and/or unexpired leases | B005 | 0.70 | 395.50 |
| 11/13/24 | SBORO | Attention to utility and rejection issues | B005 | 0.60 | 339.00 |
| 11/14/24 | MKHOU | Review S. Borovinskaya comments to rejection motion | B005 | 0.20 | 113.00 |
| 11/14/24 | MLUNN | Correspondence from B. Sullivan and correspondence with YCST team re: lease inquiry | B005 | 0.10 | 111.00 |
| 11/14/24 | SBORO | Emails with landlord from AL re: November rent | B005 | 0.10 | 56.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/14/24 | SBORO | Review second omnibus rejection motion shell | B005 | 0.40 | 226.00 |
| 11/15/24 | AMIEL | Emails with YCST team, AP team, and co-counsel re: contract rejection schedule | B005 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Research lease inquiry (.5); emails with co-counsel and YCST team re: same (.1) | B005 | 0.60 | 468.00 |
| 11/18/24 | AMIEL | Emails with YCST team and co-counsel re: lease rejection and property analysis and related strategy (.2); consider and analyze same (.2) | B005 | 0.40 | 312.00 |
| 11/19/24 | AMIEL | Emails with YCST team re: lease rejection motion | B005 | 0.10 | 78.00 |
| 11/19/24 | KMCEL | Review and revise omnibus lease rejection motion | B005 | 1.10 | 583.00 |
| 11/19/24 | SBORO | Emails re: rejection motion (.1); review schedules re: same (.1) | B005 | 0.20 | 113.00 |
| 11/20/24 | AMIEL | Emails with YCST team and co-counsel re: rejection order | B005 | 0.10 | 78.00 |
| 11/20/24 | BGAFF | Correspond with landlord re: lease rejections | B005 | 0.10 | 44.00 |
| 11/20/24 | BOLIV | Circulate objection to store closing motion | B005 | 0.10 | 37.50 |
| 11/20/24 | KMCEL | Review and revise second omnibus lease rejection motion (.1); draft notice re: same (.1); listen to and left voicemail for L. Hintor re: lease rejection questions (.1); call with L. Hintor re: same (.2) | B005 | 0.50 | 265.00 |
| 11/21/24 | AMIEL | Emails with YCST team and co-counsel re: rejection motion and related issues (.1); review same (.1) | B005 | 0.20 | 156.00 |
| 11/21/24 | AMIEL | Emails with YCST team re: rejection motion and related issues (.1); review and revise same (.3) | B005 | 0.40 | 312.00 |
| 11/21/24 | BOLIV | Draft certification of counsel re: second interim critical vendors order | B005 | 0.70 | 262.50 |
| 11/21/24 | KMCEL | Review and revise second omnibus lease rejection motion | B005 | 0.50 | 265.00 |
| 11/21/24 | SBORO | Review and update rejection motion | B005 | 0.30 | 169.50 |
| 11/22/24 | AMIEL | Emails with YCST team and co-counsel re: rejection motion and related issues | B005 | 0.10 | 78.00 |
| 11/22/24 | BOLIV | Draft certification of counsel re: first omnibus rejection motion | B005 | 0.50 | 187.50 |
| 11/24/24 | BOLIV | Update and revise draft certification of counsel re final order re store closing motion | B005 | 0.40 | 150.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | February 5, 2025 |
| | | | | Invoice Number: | | 50058164 |
| | | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/25/24 | AMIEL | Emails with co-counsel re: lease rejection issues (.1) and analyze same (.1) | B005 | 0.20 | 156.00 |
| 11/25/24 | BOLIV | Assist in anticipation and preparation of filing of second omnibus rejection motion | B005 | 1.00 | 375.00 |
| 11/25/24 | BOLIV | Finalize for filing and coordinate service of second omnibus rejection motion | B005 | 0.40 | 150.00 |
| 11/25/24 | KMCEL | Review and revise lease rejection motion | B005 | 0.40 | 212.00 |
| 11/25/24 | SBORO | Review WFG comments to second omnibus lease rejection motion (.1); finalize same (.2) | B005 | 0.30 | 169.50 |
| 11/25/24 | SBORO | Attention to lease rejection issue | B005 | 0.40 | 226.00 |
| 11/25/24 | SBORO | Finalize and file rejection motion | B005 | 0.90 | 508.50 |
| 11/26/24 | AMIEL | Emails with YCST team, AP team, and co-counsel re: rejection motion | B005 | 0.20 | 156.00 |
| 11/26/24 | AMIEL | Teleconference with YCST team re: rejection motions | B005 | 0.50 | 390.00 |
| 11/26/24 | BGAFF | Confer with A. Mielke and S. Borovinskaya re: rejection motions and schedules | B005 | 0.50 | 220.00 |
| 11/26/24 | KMCEL | Call with R. Zackroff re: questions pertaining to leases | B005 | 0.10 | 53.00 |
| 11/27/24 | AMIEL | Emails with S. Borovinskaya and co-counsel re: store closing procedures | B005 | 0.10 | 78.00 |
| 11/27/24 | BGAFF | Draft motion re: rejections | B005 | 2.40 | 1,056.00 |
| 11/27/24 | SBORO | Attention to lease rejection issues | B005 | 0.50 | 282.50 |
| 11/28/24 | AMIEL | Emails with YCST team and co-counsel re: rejection motion | B005 | 0.10 | 78.00 |
| 11/29/24 | BOLIV | Draft notice for third omnibus rejection motion | B005 | 0.30 | 112.50 |
| 11/29/24 | BOLIV | Finalize for filing and coordinate service of third omnibus contract rejection motion | B005 | 0.40 | 150.00 |
| 11/29/24 | MLUNN | Review and provide comments to third rejection motion | B005 | 0.30 | 333.00 |
| 11/29/24 | SBORO | Review and revise third omnibus rejection motion (1.1); emails with YCST team re: same (.1); email co-counsel re: same (.1) | B005 | 1.30 | 734.50 |
| 11/29/24 | SBORO | Emails with Kroll re: service of rejection motion | B005 | 0.10 | 56.50 |
| 11/29/24 | SBORO | Review notice for third omnibus rejection motion | B005 | 0.10 | 56.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/02/24 | AMIEL | Review revisions to second lease rejection order (.1); emails with YCST team and co-counsel re: same (.1) | B005 | 0.20 | 156.00 |
| 12/02/24 | AMIEL | Emails with landlord's counsel re: lease issues | B005 | 0.10 | 78.00 |
| 12/02/24 | KMCEL | Call with T. Kim re: lease rejection questions (.1); analyze customer programs in response to creditor inquiry (.5) | B005 | 0.60 | 318.00 |
| 12/02/24 | MLUNN | Correspondence from R. Mersky and correspondence with K. McElroy re: lease issue | B005 | 0.10 | 111.00 |
| 12/02/24 | SBORO | Attention to committee lease rejection comments | B005 | 0.30 | 169.50 |
| 12/03/24 | AMIEL | Emails with YCST team, co-counsel, and UCC counsel re: comments to rejection order | B005 | 0.10 | 78.00 |
| 12/04/24 | AMIEL | Emails with UCC counsel, YCST team, and co-counsel re: comments to rejection order | B005 | 0.10 | 78.00 |
| 12/04/24 | BGAFF | Draft motion re: lease rejections | B005 | 0.30 | 132.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re: first omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/04/24 | BOLIV | Draft certification of counsel re: second omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/04/24 | SBORO | Finalize COCs for lease rejection orders | B005 | 1.00 | 565.00 |
| 12/05/24 | AMIEL | Emails with client and co-counsel re: rejection of certain contracts | B005 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Emails with J. Brandt re: stub rent | B005 | 0.10 | 78.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: first omnibus rejection motion; upload order | B005 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: second omnibus rejection motion | B005 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: store closing motion; upload order | B005 | 0.40 | 150.00 |
| 12/05/24 | KMCEL | Review and revise proposed order re: third lease rejection motion | B005 | 0.30 | 159.00 |
| 12/10/24 | BGAFF | Draft motion re: lease rejections | B005 | 0.20 | 88.00 |
| 12/10/24 | KMCEL | Draft COC re: third lease rejection motion | B005 | 0.10 | 53.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/11/24 | AMIEL | Emails with YCST team re: rejection motion and order and related issues | B005 | 0.10 | 78.00 |
| 12/11/24 | AMIEL | Emails with landlord's counsel re: lease issues | B005 | 0.10 | 78.00 |
| 12/11/24 | BGAFF | Draft motion re: rejections | B005 | 2.00 | 880.00 |
| 12/11/24 | DLASK | File certification of counsel regarding rejection motion, prepare electronic order | B005 | 0.40 | 154.00 |
| 12/11/24 | KMCEL | Review and revise fourth lease rejection motion (1.2); review and revise COC re: third rejection motion and prepare same for filing (.3) | B005 | 1.50 | 795.00 |
| 12/11/24 | SBORO | Attention to rejection issues | B005 | 0.30 | 169.50 |
| 12/11/24 | SBORO | Review fourth omnibus rejection motion (.4); emails with YCST team and co-counsel re: same (.2) | B005 | 0.60 | 339.00 |
| 12/11/24 | SBORO | Call with R. Tucker (Simon Group) re: rent | B005 | 0.20 | 113.00 |
| 12/12/24 | AMIEL | Confer with K. McElroy re: lease rejection schedules | B005 | 0.20 | 156.00 |
| 12/12/24 | AMIEL | Emails with AP team, YCST team, and co-counsel re: rejection motions and related schedules and strategy | B005 | 0.30 | 234.00 |
| 12/12/24 | AMIEL | Teleconference with J. Graber and counterparty counsel re: lease agreement and related bankruptcy issues (.5); emails with YCST team, co-counsel, and AP teams re: same (.2) | B005 | 0.70 | 546.00 |
| 12/12/24 | AMIEL | Review and revise 4th rejection motion | B005 | 0.50 | 390.00 |
| 12/12/24 | BGAFF | Draft notice re: lease rejection motion | B005 | 0.50 | 220.00 |
| 12/12/24 | KMCEL | Review and revise notice re: fourth omnibus rejection motion (.1); analyze executory contract rejection schedule re: same (.3); call with M. Khoudari re: contract rejection motion (.1); call with A. Mielke re: rejection schedules (.1); left voicemail and drafted email to M. Konop re: same (.1) | B005 | 0.70 | 371.00 |
| 12/12/24 | MKHOU | Review and reply to correspondence re: rejection motions | B005 | 0.20 | 113.00 |
| 12/12/24 | MKHOU | Draft motion to reject certain franchise agreements | B005 | 2.30 | 1,299.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/13/24 | AMIEL | Emails with B. Feldman re: lease issues | B005 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Review and revise 5th rejection motion (.5); emails with co-counsel, client, and YCST team re: same (.4) | B005 | 0.90 | 702.00 |
| 12/13/24 | BGAFF | Draft motion re: rejections | B005 | 0.40 | 176.00 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of 4th omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/13/24 | KMCEL | Review and revise fifth omnibus rejection motion (.4); review and revise fourth omnibus rejection motion in preparation for filing (.1) | B005 | 0.50 | 265.00 |
| 12/14/24 | AMIEL | Emails with YCST team re: rejection motion | B005 | 0.10 | 78.00 |
| 12/15/24 | AMIEL | Review and revise rejection motion (.3); emails with client, YCST team, and co-counsel re: same (.2) | B005 | 0.50 | 390.00 |
| 12/15/24 | MKHOU | Revise fifth omnibus rejection motion incorporating Willkie and Company comments (2.2); communicate re: same (.2) | B005 | 2.40 | 1,356.00 |
| 12/15/24 | MKHOU | Incorporate Willkie's further comments to the Fifth omnibus rejection motion (.2); communicate re: same (.1) | B005 | 0.30 | 169.50 |
| 12/16/24 | AMIEL | Emails with co-counsel, YCST team, and client re: franchise agreements and related rejection issues (.5); review revised rejection motion (.1) | B005 | 0.60 | 468.00 |
| 12/16/24 | AMIEL | Emails with landlord's counsel re: lease and relocation issues | B005 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Teleconference with client and co-counsel re: franchise agreements and related issues | B005 | 0.40 | 312.00 |
| 12/16/24 | BOLIV | Finalize for filing and coordinate service of fifth omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/16/24 | BOLIV | Assist in anticipation of filing of fifth omnibus rejection motion | B005 | 0.50 | 187.50 |
| 12/16/24 | KMCEL | Review and revise Fifth Omnibus rejection motion | B005 | 0.20 | 106.00 |
| 12/16/24 | MKHOU | Draft notice re: fifth omnibus rejection motion | B005 | 0.30 | 169.50 |
| 12/16/24 | MKHOU | Incorporate Willkie's further comments to the fifth omnibus rejection motion (.1); communicate re same (.1) | B005 | 0.20 | 113.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/24 | MKHOU | Revise fifth omnibus rejection motion to account for additional rejected sublease (.3); communicate re: same (.1) | B005 | 0.40 | 226.00 |
| 12/16/24 | MKHOU | Communicate with YCST team re: finalizing the fifth omnibus rejection motion | B005 | 0.20 | 113.00 |
| 12/16/24 | MKHOU | Finalize fifth omnibus rejection motion for filing (1.0); communicate with co-counsel re: same (.3) | B005 | 1.30 | 734.50 |
| 12/16/24 | SBORO | Call with M. Loioson re: fifth rejection motion | B005 | 0.10 | 56.50 |
| 12/16/24 | SBORO | Extensive email correspondence re: and attention to fifth rejection motion | B005 | 0.70 | 395.50 |
| 12/17/24 | AMIEL | Confer with landlord on lease issues (.1); emails with client, co-counsel, YCST team, and AP team re: same (.2); confer with S. Borovinskaya re: same (.1) | B005 | 0.40 | 312.00 |
| 12/17/24 | AMIEL | Emails with client and co-counsel re: rejection of franchise agreements | B005 | 0.10 | 78.00 |
| 12/17/24 | MKHOU | Draft sixth omnibus lease rejection motion to reject remaining American Freight leases | B005 | 1.40 | 791.00 |
| 12/17/24 | MKHOU | Draft notice re: sixth omnibus lease rejection motion to reject remaining American Freight leases | B005 | 0.30 | 169.50 |
| 12/17/24 | MLUNN | Call from A. Selick re: cure objection deadline | B005 | 0.10 | 111.00 |
| 12/18/24 | AMIEL | Emails with L. Heilman re: lease inquiry | B005 | 0.10 | 78.00 |
| 12/18/24 | BGAFF | Correspond with landlord re: lease rejections | B005 | 0.30 | 132.00 |
| 12/18/24 | MLUNN | Correspondence with J. Graber re: landlord request for extension of cure objection deadline | B005 | 0.20 | 222.00 |
| 12/19/24 | AMIEL | Emails with AP team and co-counsel re: cure exhibits (.1); review same (.3) | B005 | 0.40 | 312.00 |
| 12/19/24 | AMIEL | Emails with YCST and co-counsel re: rejection motion | B005 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Respond to landlord inquiries re: lease issues | B005 | 0.20 | 156.00 |
| 12/19/24 | BGAFF | Correspond with landlord re: lease rejections | B005 | 0.10 | 44.00 |
| 12/19/24 | BOLIV | Update chart re: 1/15/25 matters to reflect comment from landlord to store no. 72 re: 4th omnibus rejection motion | B005 | 0.10 | 37.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/19/24 | KMCEL | Call with J. Givens American Freight landlord re: status of lease | B005 | 0.10 | 53.00 |
| 12/19/24 | SBORO | Review and update American Freight lease rejection motion | B005 | 0.80 | 452.00 |
| 12/20/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: cure notice and coordinate filing of same (.8); teleconference with YCST team and co-counsel re: same (.4) | B005 | 1.20 | 936.00 |
| 12/20/24 | BOLIV | Assist in anticipation of filing of possible assumption/assignment cure notice | B005 | 3.30 | 1,237.50 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of possible assumption/assignment cure notice | B005 | 0.40 | 150.00 |
| 12/20/24 | KMCEL | Review and revise notice of possible assumption and assignment (.3); prepare cure notice for filing (.1) | B005 | 0.40 | 212.00 |
| 12/20/24 | SBORO | Attention to reviewing cure lists and comments thereto | B005 | 2.00 | 1,130.00 |
| 12/21/24 | AMIEL | Emails with landlord re: lease agreement | B005 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: supplemental cure notices (0.4); review and revise same and coordinate for filing (0.4) | B005 | 0.80 | 624.00 |
| 12/23/24 | AMIEL | Emails with YCST team, co-counsel and AP team re: lease rejection motions and related issues | B005 | 0.20 | 156.00 |
| 12/23/24 | AMIEL | Emails with co-counsel and client re: collective bargaining agreement | B005 | 0.10 | 78.00 |
| 12/23/24 | BGAFF | Draft letter re: executory contract rejection | B005 | 0.70 | 308.00 |
| 12/23/24 | MLUNN | Correspondence with C. Combest re: rejection of Green Bay lease | B005 | 0.10 | 111.00 |
| 12/23/24 | SBORO | Attention to supplemental cure notice (emails with YCST and co-counsel re: same (.2); draft supplemental cure notice (.5); review data for supplemental cure notice (.2); review precedent (.1); follow up correspondence with Alix and WFG teams re: cure notice (.2); revise supplemental cure notices (.3)) | B005 | 1.50 | 847.50 |
| 12/24/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: supplemental cure notice and related strategy (.3); review and revise same (.2) | B005 | 0.50 | 390.00 |
| 12/24/24 | AMIEL | Emails with YCST team and AP team re: rejection motion and related issues | B005 | 0.20 | 156.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/24/24 | BGAFF | Draft letter re: executory contract rejection | B005 | 1.20 | 528.00 |
| 12/24/24 | BOLIV | Finalize for filing and coordinate service of supplemental cure notice | B005 | 0.30 | 112.50 |
| 12/24/24 | SBORO | Review J. Brandt comments to supplemental cure notice and update same; email co-counsel re: same | B005 | 0.20 | 113.00 |
| 12/26/24 | AMIEL | Emails with YCST team, AP team, and co-counsel re: rejection motion (.1); review and revise same (.2) | B005 | 0.30 | 234.00 |
| 12/26/24 | BOLIV | Circulate landlord objection re cure, assumption & assignment | B005 | 0.10 | 37.50 |
| 12/26/24 | KMCEL | Analyze objection to cure notice from 2205 Federal Investors, LLC (.1); left voice mail for L. Vondle returning call re: client listed on cure notice (.1); analyze Kimco Landlords objection to cure (.1) | B005 | 0.30 | 159.00 |
| 12/26/24 | MKHOU | Analyze emails re: sixth omnibus lease rejection motion | B005 | 0.20 | 113.00 |
| 12/26/24 | SBORO | Finalize drafts of lease and executory contract rejection motions and email co-counsel re: same | B005 | 0.30 | 169.50 |
| 12/27/24 | AMIEL | Emails with S. Cherian re: lease agreement and related issues (.1); confer with S. Cherian re: same (.2); review lease and analyze issues re: same (.2) | B005 | 0.50 | 390.00 |
| 12/27/24 | AMIEL | Review rejection schedules (.1); emails with YCST team, co-counsel, contract counterparties and AlixPartners team re: rejection issues and related schedules (.3); review revised order approving lease rejections (.1) | B005 | 0.50 | 390.00 |
| 12/27/24 | BGAFF | Draft letter re: executory contract rejection | B005 | 0.10 | 44.00 |
| 12/27/24 | BOLIV | Email YCST team re: status of comments received and extension given for COC re: 4th omnibus rejection motion | B005 | 0.10 | 37.50 |
| 12/27/24 | MLUNN | Review Kimco and Federal Investor cure objections | B005 | 0.10 | 111.00 |
| 12/27/24 | SBORO | Respond to inquiry re: rejection of AF lease and utilities transfer | B005 | 0.20 | 113.00 |
| 12/27/24 | SBORO | Respond to landlord inquiry (2300 McFarlane) re: rejecting lease | B005 | 0.20 | 113.00 |
| 12/28/24 | AMIEL | Emails with AP team, co-counsel, and YCST team re: rejection motion and related schedules and issues | B005 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/28/24 | AMIEL | Emails with AP team and YCST team re: lease analysis and issues | B005 | 0.10 | 78.00 |
| 12/28/24 | AMIEL | Emails with co-counsel and contract counterparties re: contract assumption and related issues | B005 | 0.10 | 78.00 |
| 12/29/24 | AMIEL | Emails with contract counterparties, co-counsel, and YCST team re: contract assumption and rejection issues and rejection motion (.2); review amended rejection motion (.1) | B005 | 0.30 | 234.00 |
| 12/29/24 | MKHOU | Analyze WFG's comments to the omnibus rejection motion (.2); analyze emails re: same (.1) | B005 | 0.30 | 169.50 |
| 12/30/24 | AMIEL | Emails with YCST team, AP team, and co-counsel re: contract rejection motions and schedules | B005 | 0.20 | 156.00 |
| 12/30/24 | AMIEL | Emails with co-counsel, YCST team, and contract counterparties re: cure objections and related issues | B005 | 0.50 | 390.00 |
| 12/30/24 | AMIEL | Emails with lenders' counsel, co-counsel, and AP team re: lease approval and strategy | B005 | 0.30 | 234.00 |
| 12/30/24 | BGAFF | Draft letter re: executory contract rejection | B005 | 1.10 | 484.00 |
| 12/30/24 | BOLIV | Draft notice for eighth omnibus rejection motion | B005 | 0.20 | 75.00 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of ninth omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Draft notice for seventh omnibus rejection motion | B005 | 0.20 | 75.00 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of sixth omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of seventh omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of eighth omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: fourth omnibus rejection motion; upload order | B005 | 0.40 | 150.00 |
| 12/30/24 | BOLIV | Draft notice for sixth omnibus rejection motion | B005 | 0.20 | 75.00 |
| 12/30/24 | BOLIV | Circulate incoming cure objections | B005 | 0.10 | 37.50 |
| 12/30/24 | BOLIV | Assist in preparation of exhibits for rejection motions | B005 | 0.70 | 262.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/30/24 | BOLIV | Draft notice for ninth omnibus rejection motion | B005 | 0.20 | 75.00 |
| 12/30/24 | KMCEL | Review and revise exhibits re: ninth omnibus rejection motion (.3); prepare same for filing (.2); draft first amended notice of possible assumption and assignment (.5) | B005 | 1.00 | 530.00 |
| 12/30/24 | SBORO | Emails with A. Mielke re: rejection motions; email Kroll re: service of same | B005 | 0.20 | 113.00 |
| 12/30/24 | SBORO | Finalize drafts of American Freight lease/contract rejection motions | B005 | 1.50 | 847.50 |
| 12/30/24 | SBORO | Finalize fourth omnibus rejection order/COC | B005 | 0.40 | 226.00 |
| 12/30/24 | SBORO | Calls with A. Mielke and J. Brandt re: rejection motions | B005 | 0.40 | 226.00 |
| 12/31/24 | AMIEL | Review and revise amended assumption notice (.2); emails with co-counsel and YCST team re: same (.2) | B005 | 0.40 | 312.00 |
| 12/31/24 | AMIEL | Emails with YCST team, AP team, and co-counsel re: rejection motions and related schedules (0.6); review same (0.1) | B005 | 0.70 | 546.00 |
| 12/31/24 | BOLIV | Draft certificate of no objection re: fifth omnibus rejection motion | B005 | 0.30 | 112.50 |
| 12/31/24 | BOLIV | Circulate Simon Property Group objection to cure notice | B005 | 0.10 | 37.50 |
| 12/31/24 | KMCEL | Call with J. Brandt re: status of amended notice of possible assumption and assignment (.1); review and revise notice re: same (.1); review and revise cure list schedule (.1); draft supplemental notice of possible assumption and assignment (.5) | B005 | 0.80 | 424.00 |
| 12/31/24 | SBORO | Review and finalize CNO for fifth rejection motion | B005 | 0.20 | 113.00 |
| 12/31/24 | SBORO | Calls with J. Brandt (.4), A. Mielke (.1), and AlixPartners (.1) re: rejection of AF sublease; draft letter re: same (.2) | B005 | 0.80 | 452.00 |
| 12/31/24 | SBORO | Attention to supplemental cure schedule | B005 | 0.10 | 56.50 |
| 12/31/24 | SBORO | Emails with American Freight management re: rejection motions | B005 | 0.20 | 113.00 |
| 11/04/24 | AMIEL | Review bid procedures timeline (.1); emails with YCST team and co-counsel re: same (.1) | B006 | 0.20 | 156.00 |
| 11/04/24 | MLUNN | Review comments to GOB order from UST and landlords and related correspondence | B006 | 0.60 | 666.00 |

Franchise Group, Inc.

| | | | Invoice Date: | February 5, 2025 |
| | | | Invoice Number: | 50058164 |
| | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/05/24 | BOLIV | Draft certification of counsel re: insurance interim order | B006 | 0.40 | 150.00 |
| 11/05/24 | SBORO | Call with B. Feldman and S. Hershey re: cash management and vendor relief | B006 | 0.20 | 113.00 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: insurance programs interim order (.3); upload order (.1) | B006 | 0.40 | 150.00 |
| 11/07/24 | KMCEL | Analyze email from potential purchaser of certain assets and emails with Willkie team re: same | B006 | 0.10 | 53.00 |
| 11/08/24 | AMIEL | Emails with Ducera team and potential bidder re: sale | B006 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Draft vendor email re: ordinary course payments | B006 | 0.20 | 156.00 |
| 11/09/24 | SBORO | Attention to tax/escheat issue | B006 | 0.70 | 395.50 |
| 11/11/24 | AMIEL | Emails with YCST team and co-counsel re: bid procedures documents (.2) and finalize and coordinate for filing (.4) | B006 | 0.60 | 468.00 |
| 11/11/24 | CGREA | Telephone conference with A. Mielke and S. Borovinskaya re: escheat issues in connection with checks, gifts cards and other property | B006 | 0.30 | 420.00 |
| 11/11/24 | CGREA | Review and analyze issues with respect to potential escheatment issues | B006 | 0.50 | 700.00 |
| 11/11/24 | EMORT | Review updated bid procedures motion (.8); correspondence to finalize/file same (.5) | B006 | 1.30 | 1,560.00 |
| 11/12/24 | AMIEL | Emails with co-counsel re: critical vendor relief | B006 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with YCST team and co-counsel re: de minimis asset sale procedures and related issues and other procedural relief | B006 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with co-counsel, YCST team, and premium finance party re: PFA issues | B006 | 0.10 | 78.00 |
| 11/12/24 | EMORT | Correspondence with WFG and YCST re: sale procedures/issues (.5); brief review of bid procedures motion (.3) | B006 | 0.80 | 960.00 |
| 11/12/24 | MLUNN | Correspondence with J. Brandt and S. Borovinskaya re: de minimis asset sale motion and work with S. Borovinskaya re: same | B006 | 0.30 | 333.00 |
| 11/12/24 | SBORO | Call with B. Feldman re: vendors | B006 | 0.10 | 56.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/12/24 | SBORO | Attention to de minimis asset sale issues | B006 | 0.30 | 169.50 |
| 11/13/24 | AMIEL | Emails with co-counsel and YCST team re: abandonment of property and consider issues re: same | B006 | 0.30 | 234.00 |
| 11/13/24 | AMIEL | Confer with premium finance company re: PFA (.1); emails with YCST team and co-counsel re: same (.1) | B006 | 0.20 | 156.00 |
| 11/13/24 | AMIEL | Emails with YCST team re: reclamation demand | B006 | 0.10 | 78.00 |
| 11/13/24 | AMIEL | Call with insurer re: financing agreement and related issues | B006 | 0.10 | 78.00 |
| 11/13/24 | KMCEL | Review and revise notice re: store closing order | B006 | 0.20 | 106.00 |
| 11/14/24 | AMIEL | Emails with YCST team and co-counsel re: critical vendor relief and related notice | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with landlords' counsel re: stub rent issues | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Teleconference with M. Lunn and E. Morton re: claims and property issues | B006 | 0.50 | 390.00 |
| 11/14/24 | EMORT | Teleconference with YCST re: property and abandonment issues (.5); correspondence re: same (.3) | B006 | 0.80 | 960.00 |
| 11/14/24 | KMCEL | Review and revise notice re: going out of business order (.1); review and revise going out of business proposed final order (1.1) | B006 | 1.20 | 636.00 |
| 11/14/24 | MLUNN | Work with E. Morton and A. Mielke re: GOB and abandonment issues and strategy | B006 | 0.50 | 555.00 |
| 11/14/24 | SBORO | Review notice for GOB order | B006 | 0.10 | 56.50 |
| 11/15/24 | AMIEL | Emails with co-counsel and interested parties re: abandonment of property | B006 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Emails with co-counsel re: critical vendor relief | B006 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Review and revise final GOB order (.8); emails with YCST team and co-counsel re: same (.2) | B006 | 1.00 | 780.00 |
| 11/15/24 | EMORT | Brief review of updated GOB order | B006 | 0.40 | 480.00 |
| 11/15/24 | KMCEL | Review and revise proposed final order re: store closing motion and prepare same for filing (.7); multiple emails with A. Mielke and J. Brandt (Willkie) re: same (.1) | B006 | 0.80 | 424.00 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | February 5, 2025 |
| Invoice Number: | | | 50058164 |
| Matter Number: | | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/18/24 | AMIEL | Emails with YCST team, co-counsel, and landlords' counsel re: stub rent and related issues | B006 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Teleconference with S. Borovinskaya, insurer's counsel, and co-counsel re: insurance and wage orders | B006 | 0.40 | 312.00 |
| 11/18/24 | SBORO | Attention to lease rejection/assumption issues (.2); emails with YCST and co-counsel re: same (.1) | B006 | 0.30 | 169.50 |
| 11/19/24 | AMIEL | Emails with J. Brandt re: bid procedures issues and analyze same | B006 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Teleconference with AP team and co-counsel re: vendor issues | B006 | 0.20 | 156.00 |
| 11/19/24 | AMIEL | Emails with YCST team, AP team, and co-counsel re: bank account, cash management and utility payment issues | B006 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Emails with interested parties and co-counsel re: comments to bid procedures | B006 | 0.10 | 78.00 |
| 11/19/24 | EMORT | Correspondence re: CV discovery from 2Ls and potential opposition to second interim CV order (.3); conference with WFG re: same (.5); conference with M. Lunn (2x) (.5); teleconference with D. Sinclair (.3); follow-up correspondence with same (.3) | B006 | 1.90 | 2,280.00 |
| 11/19/24 | MLUNN | Work with E. Morton re: supplemental critical vendor order | B006 | 0.50 | 555.00 |
| 11/20/24 | AMIEL | Emails with client and YCST team re: insurance order | B006 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Emails with co-counsel and YCST team re: vendor and tax payments | B006 | 0.10 | 78.00 |
| 11/20/24 | EMORT | Correspondence with parties re: supplemental CV order and information requests/potential status conference (.8); teleconference with M. Lunn (2x) (1.1); teleconference with WFG (.8); follow-up teleconference with D. Sinclair (.3); correspondence with chambers (.3); correspondence with YCST, co-counsel and parties to coordinate same (.5); conference with A. Mielke re: same (.5) | B006 | 4.30 | 5,160.00 |
| 11/20/24 | SBORO | Attention to tax issues; emails with AP and A. Mielke re: same | B006 | 0.20 | 113.00 |
| 11/21/24 | AMIEL | Emails with YCST team and co-counsel re: revised critical vendors order (.2) and coordinate filing of same (.2) | B006 | 0.40 | 312.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/21/24 | AMIEL | Emails with lenders' counsel re: insurance order | B006 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with lenders' counsel and insurance lender's counsel re: revised insurance order (.1); review and revise order (.2) | B006 | 0.30 | 234.00 |
| 11/22/24 | AMIEL | Emails with landlords and co-counsel re: stub rent payments and related issues | B006 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with YCST team re: reclamation demand | B006 | 0.10 | 78.00 |
| 11/22/24 | KMCEL | Analyze objection from D. Hagaman re: store closing motion | B006 | 0.20 | 106.00 |
| 11/22/24 | SBORO | Review committee comments to vendors order and trade agreement (.2); update final order and trade agreement re: same (.3) | B006 | 0.50 | 282.50 |
| 11/23/24 | AMIEL | Emails with YCST team re: store closing motion | B006 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with co-counsel and creditors re: sale closing inquiries | B006 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Confer with insurer's counsel re: insurance issues | B006 | 0.30 | 234.00 |
| 11/25/24 | AMIEL | Emails with committee counsel and YCST team re: insurance policies and related motion | B006 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with J. Rojas re: insurance motion (.2); confer with J. Rojas re: same (.2); review revised order and further revise and circulate to interested parties (.5) | B006 | 0.90 | 702.00 |
| 11/25/24 | AMIEL | Emails with co-counsel re: bid procedures | B006 | 0.10 | 78.00 |
| 11/25/24 | BOLIV | Circulate incoming bid procedures objections | B006 | 0.20 | 75.00 |
| 11/25/24 | EMORT | Review multiple objections to bid procedures motion | B006 | 0.40 | 480.00 |
| 11/25/24 | MLUNN | Review Front Street bid procedures objection | B006 | 0.10 | 111.00 |
| 11/25/24 | MLUNN | Review Buddy Mac objection to bid procedures | B006 | 0.30 | 333.00 |
| 11/25/24 | SBORO | Review bid procedures objection | B006 | 0.10 | 56.50 |
| 11/25/24 | SBORO | Review WBD bid procedures objection | B006 | 0.30 | 169.50 |
| 11/26/24 | AMIEL | Emails with YCST team and co-counsel re: bid procedures replies | B006 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/26/24 | AMIEL | Emails with co-counsel and lenders re: revisions to insurance order | B006 | 0.10 | 78.00 |
| 11/26/24 | KMCEL | Review and revise proposed final order re: NOL | B006 | 0.30 | 159.00 |
| 11/26/24 | MKHOU | Research re: bid procedures objections replies with toggle plans (2.0); communicate re: same (.3) | B006 | 2.30 | 1,299.50 |
| 11/27/24 | AMIEL | Emails with co-counsel and insurer re: insurance order | B006 | 0.20 | 156.00 |
| 11/27/24 | KMCEL | Analyze email from AlixPartners re: customer programs unclaimed property question and review related pleadings (.4); multiple communications and correspondences with YCST team and Willkie team re: same (.4) | B006 | 0.80 | 424.00 |
| 11/27/24 | SBORO | Review Ballard Spahr comments to bid procedures | B006 | 0.20 | 113.00 |
| 11/27/24 | SBORO | Attention to customer programs issue (.3); emails with K. McElroy re: same (.1) | B006 | 0.40 | 226.00 |
| 11/27/24 | SBORO | Review GOB procedures and draft email response to American Freight re: liquidation questions | B006 | 0.50 | 282.50 |
| 12/02/24 | SBORO | Call with J. Brandt re: sale motion | B006 | 0.10 | 56.50 |
| 12/03/24 | AMIEL | Emails with YCST team, co-counsel, and objecting parties re: store closing motion and related issues | B006 | 0.10 | 78.00 |
| 12/03/24 | AMIEL | Emails with YCST team and co-counsel re: bid procedures and sale issues | B006 | 0.10 | 78.00 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of notice of deposition of Neil Augustine of Ad Hoc Group of Freedom lenders re bid procedures objection | B006 | 0.20 | 75.00 |
| 12/03/24 | MLUNN | Review 2L objection to bid procedures (.8) and declaration in support (.3) | B006 | 1.10 | 1,221.00 |
| 12/03/24 | MLUNN | Correspondence from J. Graber re: UCC bid pro issues | B006 | 0.10 | 111.00 |
| 12/04/24 | AMIEL | Emails with YCST team and co-counsel re: sale motion precedent | B006 | 0.10 | 78.00 |
| 12/04/24 | BGAFF | Research private sale motions re: lease interests | B006 | 0.10 | 44.00 |
| 12/04/24 | BOLIV | Update, edit and revise draft certification of counsel re final order re store closing motion | B006 | 0.40 | 150.00 |
| 12/04/24 | BOLIV | Edit, review and update draft certification of counsel re: final insurance order | B006 | 0.30 | 112.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/04/24 | KMCEL | Research re: private sale motions | B006 | 0.50 | 265.00 |
| 12/04/24 | MKHOU | Research private sale motions | B006 | 1.10 | 621.50 |
| 12/05/24 | AMIEL | Emails with co-counsel and YCST team re: order approving store closing motion | B006 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Confer with J. Graber re: bid procedures | B006 | 0.20 | 156.00 |
| 12/05/24 | AMIEL | Confer with creditor re: sale process | B006 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Emails with co-counsel and YCST team re: research in support of contested second day relief | B006 | 0.10 | 78.00 |
| 12/05/24 | AMIEL | Confer with S. Borovinskaya re: insurance issues (.2); review insurance proposal and related documents (.2) | B006 | 0.40 | 312.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: insurance motion; upload order | B006 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Circulate objection to bid procedures | B006 | 0.10 | 37.50 |
| 12/05/24 | BOLIV | Draft notice of filing of revised proposed bid procedures order | B006 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Draft notice of filing of revised exhibit to proposed bid procedures order | B006 | 0.40 | 150.00 |
| 12/05/24 | EMORT | Correspondence with S. Borovinskaya re: insurance issues (.2); teleconference re: same (.4) | B006 | 0.60 | 720.00 |
| 12/05/24 | KMCEL | Analyze Ad Hoc Group of Freedom Lenders objection to bidding procedures (.2); research re: same (.6); review and revise notice of filing revised exhibit to bid procedures order (.1); research re: critical vendor reply (.8); prepare store closing COC for filing (.3) | B006 | 2.00 | 1,060.00 |
| 12/05/24 | MLUNN | Review issues re: bid procedures and correspondence with D. Sinclair | B006 | 0.20 | 222.00 |
| 12/05/24 | MLUNN | Review WPC Legacy bid pro objection | B006 | 0.10 | 111.00 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of revised proposed bid procedures order | B006 | 0.30 | 112.50 |
| 12/06/24 | BOLIV | Send all bid procedures pleadings on agenda to M. Lunn | B006 | 0.10 | 37.50 |
| 12/06/24 | KMCEL | Review and revise reply re: critical vendor relief (.6); prepare declaration of B. Feldman ISO CV reply for filing (.2) | B006 | 0.80 | 424.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 12/06/24 | SBORO | Finalize and file bid procedures pleadings | B006 | 1.00 | 565.00 |
| 12/07/24 | AMIEL | Confer with A. Kaminsky re: insurance (.2); follow up emails with YCST team and co-counsel re: same (.2); follow up call with J. Brandt and insurance counsel re: same (.2); follow up call with J. Brandt re: same (.1) | B006 | 0.70 | 546.00 |
| 12/07/24 | MLUNN | Analyze certain landlord objections to bid procedures order in preparation for hearing | B006 | 0.40 | 444.00 |
| 12/07/24 | MLUNN | Correspondence with counsel for potential bidder re: designated contacts | B006 | 0.10 | 111.00 |
| 12/07/24 | MLUNN | Analyze issues re: bid procedures | B006 | 0.30 | 333.00 |
| 12/08/24 | AMIEL | Emails with J. Brandt and lenders' counsel re: insurance issues | B006 | 0.20 | 156.00 |
| 12/08/24 | MLUNN | Review and analyze bid procedures related pleadings in connection with preparation for hearing on bid procedures motion, including 2L objection, revised procedures and replies (2.4); begin draft of argument outline and related hearing notes (1.3) | B006 | 3.70 | 4,107.00 |
| 12/08/24 | MLUNN | Research bid procedures issues (.6); and call with B. Sullivan and K. John re: Augustine deposition (.7) | B006 | 1.30 | 1,443.00 |
| 12/09/24 | AMIEL | Emails with co-counsel and client re: insurance issues (.3); review related documentation (.1); confer with co-counsel re: same (.5) | B006 | 0.90 | 702.00 |
| 12/09/24 | BOLIV | Assemble bid procedures binder for M. Lunn re: December 10, 2024 contested hearing | B006 | 0.50 | 187.50 |
| 12/09/24 | MLUNN | Review UCC response in support of bid procedures and DIP | B006 | 0.20 | 222.00 |
| 12/09/24 | MLUNN | Review pleadings and draft argument outline re: bid procedures | B006 | 2.80 | 3,108.00 |
| 12/09/24 | MLUNN | Attend portion of N. Augustine deposition re: bid procedures | B006 | 2.90 | 3,219.00 |
| 12/09/24 | MLUNN | Correspondence with J. Graber re: landlord objections to bid procedures | B006 | 0.20 | 222.00 |
| 12/10/24 | MLUNN | Review revision to bid procedures from UCC | B006 | 0.10 | 111.00 |
| 12/11/24 | AMIEL | Emails with YCST team and co-counsel re: bid procedures order and exhibits | B006 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/24 | AMIEL | Emails with co-counsel re: sale motion | B006 | 0.10 | 78.00 |
| 12/11/24 | AMIEL | Emails with co-counsel and YCST team re: sale notices | B006 | 0.10 | 78.00 |
| 12/11/24 | AMIEL | Emails with co-counsel and client re: vendor payments | B006 | 0.10 | 78.00 |
| 12/11/24 | AMIEL | Emails with client and co-counsel re: insurance renewal issues | B006 | 0.10 | 78.00 |
| 12/11/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of revised Bid Procedures exhibit | B006 | 0.30 | 112.50 |
| 12/11/24 | DLASK | Prepare electronic order regarding bid procedures for the Court | B006 | 0.20 | 77.00 |
| 12/11/24 | KMCEL | Draft notice of revised bid procedures (.1); prepare same for filing (.3) | B006 | 0.40 | 212.00 |
| 12/11/24 | MKHOU | Analyze further revised exhibit to Debtors' bidding procedures | B006 | 1.30 | 734.50 |
| 12/11/24 | MLUNN | Work with E. Morton re: analysis of Dec. 10th hearing and issues for bid procedures argument | B006 | 0.50 | 555.00 |
| 12/11/24 | MLUNN | Correspondence with J. Graber re revised bid procedures | B006 | 0.20 | 222.00 |
| 12/11/24 | SBORO | Attention to reviewing bid procedures order | B006 | 0.30 | 169.50 |
| 12/12/24 | AMIEL | Confer with B. Olivere re: revised order | B006 | 0.10 | 78.00 |
| 12/12/24 | AMIEL | Revise notice of sale motion | B006 | 0.10 | 78.00 |
| 12/12/24 | AMIEL | Review and revise sale hearing notice and related COC | B006 | 0.20 | 156.00 |
| 12/12/24 | AMIEL | Emails with co-counsel re: insurance renewal issues | B006 | 0.10 | 78.00 |
| 12/12/24 | AMIEL | Confer with J. Brandt re: sale motion (.4); review and revise same (.8); emails with YCST team re: same (.1) | B006 | 1.30 | 1,014.00 |
| 12/12/24 | EMORT | Brief review of American Freight IP/lease sale motion (.5); correspondence re: same (.2) | B006 | 0.70 | 840.00 |
| 12/12/24 | KMCEL | Review and revise notice re: private sale motion (.1); draft COC re: bidding procedures order (.5); review and revise bid procedures (.4) | B006 | 1.00 | 530.00 |
| 12/13/24 | AMIEL | Emails with YCST team, chambers, UST, lenders, and co-counsel re: revised bid procedures order (.4); review and revise COC and order for same (.2) | B006 | 0.60 | 468.00 |

Franchise Group, Inc.

Invoice Date:       February 5, 2025
Invoice Number:       50058164
Matter Number:       103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/13/24 | AMIEL | Confer with E. Morton re: insurance issues (.3); confer with M. Lunn re: same (.3); confer with co-counsel re: same (.1) | B006 | 0.70 | 546.00 |
| 12/13/24 | AMIEL | Emails with client and co-counsel re: insurance issues | B006 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Emails with YCST team and co-counsel re: private sale motion and coordinate for filing | B006 | 0.20 | 156.00 |
| 12/13/24 | BOLIV | Email chambers re: entry of revised bid procedures order | B006 | 0.10 | 37.50 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of private sale motion | B006 | 0.40 | 150.00 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: revised bidding procedures order; upload order and exhibits | B006 | 0.40 | 150.00 |
| 12/13/24 | EMORT | Teleconference with A. Mielke re: insurance issues (.4); correspondence with M. Lunn re: same (.2) | B006 | 0.60 | 720.00 |
| 12/13/24 | KMCEL | Prepare revised bid procedures order for filing | B006 | 0.60 | 318.00 |
| 12/13/24 | MKHOU | Analyze Debtors' objection to Freedom Lenders' motion to terminate exclusivity for material cases | B006 | 1.20 | 678.00 |
| 12/13/24 | SBORO | Finalize private sale motion | B006 | 0.30 | 169.50 |
| 12/14/24 | AMIEL | Emails with landlord's counsel, YCST team, and co-counsel re: sale order | B006 | 0.10 | 78.00 |
| 12/14/24 | AMIEL | Emails with co-counsel and YCST team re: insurance | B006 | 0.10 | 78.00 |
| 12/14/24 | SBORO | Emails with co-counsel and Kelley Drye re: private sale motion | B006 | 0.10 | 56.50 |
| 12/15/24 | AMIEL | Emails with co-counsel and lenders' counsel re: insurance renewal and related collateral issues (.5); teleconference with co-counsel re: same (.2) | B006 | 0.70 | 546.00 |
| 12/15/24 | MKHOU | Correspond re: transcript binder for omnibus hearing | B006 | 0.20 | 113.00 |
| 12/16/24 | AMIEL | Emails with co-counsel, claims agent, and S. Borovinskaya re: sale order, notices and related issues | B006 | 0.20 | 156.00 |
| 12/16/24 | AMIEL | Emails with co-counsel, lenders' counsel, AP team, and YCST team re: insurance issues, order and related pleadings (.4); confer with M. Lunn re: same (.2); confer with J. Brandt re: same (.3) | B006 | 0.90 | 702.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/16/24 | AMIEL | Emails with AP team, YCST team, and co-counsel re: cure schedules | B006 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with co-counsel re: sale order | B006 | 0.10 | 78.00 |
| 12/16/24 | BOLIV | Email chambers re: status of entry of revised bid procedures order | B006 | 0.10 | 37.50 |
| 12/16/24 | BOLIV | Circulate revised bid procedures order to working group | B006 | 0.10 | 37.50 |
| 12/16/24 | EMORT | Correspondence re: insurance issues | B006 | 0.30 | 360.00 |
| 12/17/24 | AMIEL | Review and revise sale order | B006 | 1.20 | 936.00 |
| 12/17/24 | AMIEL | Emails with client and landlord's counsel re: rent payments | B006 | 0.10 | 78.00 |
| 12/17/24 | AMIEL | Confer with UCC counsel re: insurance update (.1) and fee examiner (.1) | B006 | 0.20 | 156.00 |
| 12/17/24 | AMIEL | Emails with YCST team and co-counsel re: publication, filing, and service of sale documents | B006 | 0.10 | 78.00 |
| 12/17/24 | AMIEL | Review and revise sale hearing notice and coordinate for filing | B006 | 0.20 | 156.00 |
| 12/17/24 | AMIEL | Teleconference with insurance broker re: coverage (.5); follow up with E. Morton re: same (.3); emails with co-counsel, insurance broker, and YCST team re: same (.4); review policies and obtain for same (.7) | B006 | 1.90 | 1,482.00 |
| 12/17/24 | AMIEL | Confer (multiple) with co-counsel re: sale and related issues | B006 | 0.40 | 312.00 |
| 12/17/24 | BOLIV | Finalize for filing and coordinate service of notice of sale hearing | B006 | 0.30 | 112.50 |
| 12/17/24 | BOLIV | Breakdown and preserve contested bid procedures and exclusivity exhibits and deposition materials | B006 | 1.50 | 562.50 |
| 12/17/24 | EMORT | Review draft sale order and A. Mielke comments to same | B006 | 0.70 | 840.00 |
| 12/17/24 | EMORT | Numerous correspondence re: insurance issues (.7); teleconference with T. Fox and M. Lunn (.2); confer with co-counsel (.4); confer with A. Mielke (.3) | B006 | 1.60 | 1,920.00 |
| 12/17/24 | SBORO | Review and update sale notice | B006 | 0.30 | 169.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/24 | AMIEL | Emails with client, insurance broker, YCST team, and co-counsel re: policy renewal diligence and related issues (.4); review policy documents and related documents for same (.5) | B006 | 0.90 | 702.00 |
| 12/18/24 | AMIEL | Confer with J. Brandt re: insurance and related issues | B006 | 0.30 | 234.00 |
| 12/18/24 | EMORT | Numerous correspondence with debtor advisors and UST re: insurance issues | B006 | 0.80 | 960.00 |
| 12/19/24 | AMIEL | Emails with broker, YCST team, and co-counsel re: insurance coverage and related issues | B006 | 0.20 | 156.00 |
| 12/19/24 | AMIEL | Teleconference with Ducera, co-counsel, and S. Borovinskaya re: securitization transaction (.4); follow up with S. Borovinskaya re: same (.1) | B006 | 0.50 | 390.00 |
| 12/19/24 | AMIEL | Emails with claims agent and co-counsel re: sale notices | B006 | 0.10 | 78.00 |
| 12/19/24 | EMORT | Correspondence re: status of insurance issues | B006 | 0.50 | 600.00 |
| 12/19/24 | MLUNN | Work with A. Mielke re: Guggenheim work fee for securitization | B006 | 0.30 | 333.00 |
| 12/20/24 | AMIEL | Review and revise sale notice | B006 | 0.10 | 78.00 |
| 12/20/24 | AMIEL | Emails with YCST team and co-counsel re: insurance | B006 | 0.10 | 78.00 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of Declaration of M. Piper in support of private sale motion | B006 | 0.20 | 75.00 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of declaration of D. Orlofsky in support of private sale motion | B006 | 0.20 | 75.00 |
| 12/20/24 | EMORT | Review correspondence re: finalized insurance issues (.3); correspondence with UST re: same (.2) | B006 | 0.50 | 600.00 |
| 12/20/24 | EMORT | Review draft sale declarations (.4); correspondence with co-counsel and YCST team re: same (.3) | B006 | 0.70 | 840.00 |
| 12/20/24 | MKHOU | Draft notice of filing proposed sale order | B006 | 0.60 | 339.00 |
| 12/20/24 | MKHOU | Revise declaration of Michael S. Pier in support of motion to approve private sale of certain assets | B006 | 0.30 | 169.50 |
| 12/20/24 | MLUNN | Review declarations in support of private sale and related correspondence with E. Morton and S. Borovinskaya | B006 | 0.30 | 333.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/20/24 | SBORO | Finalize and file sale declarations (Piper, Orlofsky) | B006 | 0.50 | 282.50 |
| 12/23/24 | AMIEL | Emails with creditors, S. Borovinskaya, and co-counsel re: comments to sale order | B006 | 0.20 | 156.00 |
| 12/23/24 | AMIEL | Emails with co-counsel re: insurance renewal | B006 | 0.10 | 78.00 |
| 12/23/24 | BOLIV | Assist in preparation and filing of notice of proposed sale order | B006 | 3.50 | 1,312.50 |
| 12/23/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of proposed sale order and APA | B006 | 0.40 | 150.00 |
| 12/23/24 | EMORT | Correspondence with WFG, client and YCST re: insurance renewal issues | B006 | 0.10 | 120.00 |
| 12/23/24 | EMORT | Review docketed appeal items and brief review of strategy issues for same | B006 | 0.50 | 600.00 |
| 12/23/24 | EMORT | Correspondence re: critical vendor reporting and brief review of same | B006 | 0.20 | 240.00 |
| 12/23/24 | KMCEL | Review and revise notice re: sale order (.2); prepare sale order for filing (.2); draft COC re: private sale order (.1) | B006 | 0.50 | 265.00 |
| 12/23/24 | SBORO | Review proposed sale order and notice thereto (.3); review APA (.2) | B006 | 0.50 | 282.50 |
| 12/23/24 | SBORO | Email K. McElroy re: sale order/APA | B006 | 0.10 | 56.50 |
| 12/23/24 | SBORO | Review Chubb comments to sale order | B006 | 0.10 | 56.50 |
| 12/23/24 | SBORO | Call with J. Graber re: sale order | B006 | 0.20 | 113.00 |
| 12/24/24 | MKHOU | Revise motion to seal certain of the Debtors' SOFAs per Willkie and S. Borovinskaya comments (.9); communicate re: same (.3) | B006 | 1.20 | 678.00 |
| 12/24/24 | MKHOU | Analyze S. Borovinskaya comments to sixth omnibus rejection motion | B006 | 0.20 | 113.00 |
| 12/24/24 | MKHOU | Analyze A. Mielke comments to notice of order of sale | B006 | 0.20 | 113.00 |
| 12/26/24 | AMIEL | Review sale objections | B006 | 0.10 | 78.00 |
| 12/26/24 | EMORT | Brief review of various objections to private sale motion | B006 | 0.30 | 360.00 |
| 12/26/24 | SBORO | Review 6001 Powerline Road objection to private sale motion | B006 | 0.20 | 113.00 |
| 12/26/24 | SBORO | Review and update AF executory contract rejection motion (.4) and email A. Mielke re: same (.1) | B006 | 0.50 | 282.50 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/26/24 | SBORO | Review 2205 Federal Investors cure objection | B006 | 0.10 | 56.50 |
| 12/27/24 | AMIEL | Review sale and cure objections (.3); emails with YCST team, co-counsel, and counterparties re: same (.4) | B006 | 0.70 | 546.00 |
| 12/27/24 | BOLIV | Circulate sale objection | B006 | 0.10 | 37.50 |
| 12/27/24 | EMORT | Correspondence with co-counsel and YCST re: filed objections and potential submission of private sale order | B006 | 0.30 | 360.00 |
| 12/27/24 | EMORT | Review multiple filed objections to private sale motion | B006 | 0.80 | 960.00 |
| 12/27/24 | KMCEL | Analyze Powerline Road objection to private sale motion (.1); analyze 4116 OBT Investments and 1230 Zion LLC objection to private sale motion (.1) | B006 | 0.20 | 106.00 |
| 12/27/24 | MLUNN | Review 6001 Powerline objection to private sale motion | B006 | 0.30 | 333.00 |
| 12/27/24 | MLUNN | Review Niagara Falls, Tride Family, Prologis, Kin Properties and Zion objections to sale motion | B006 | 0.60 | 666.00 |
| 12/27/24 | SBORO | Review Kin sale objection | B006 | 0.30 | 169.50 |
| 12/27/24 | SBORO | Review objection of SW 17th Street 1010, LLC and other LLs | B006 | 0.10 | 56.50 |
| 12/27/24 | SBORO | Review objection of 4116 OBT Investments | B006 | 0.10 | 56.50 |
| 12/27/24 | SBORO | Review Prologis objection to private sale motion | B006 | 0.20 | 113.00 |
| 12/27/24 | SBORO | Review Trident objection to private sale | B006 | 0.20 | 113.00 |
| 12/28/24 | AMIEL | Emails with co-counsel and YCST team re: sale issues and strategy | B006 | 0.10 | 78.00 |
| 12/28/24 | EMORT | Correspondence with co-counsel, A. Mielke and M. Lunn re: private sale order and landlord objections | B006 | 0.30 | 360.00 |
| 12/28/24 | MLUNN | Correspondence with D. Sinclair and correspondence with E. Morton and A. Mielke re: private sale issues | B006 | 0.30 | 333.00 |
| 12/30/24 | AMIEL | Emails with co-counsel, YCST team, and Hilco re: indication of interest to purchase leasehold | B006 | 0.20 | 156.00 |
| 12/30/24 | AMIEL | Confer with co-counsel re: plan and sale issues | B006 | 0.20 | 156.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/30/24 | AMIEL | Review and revise COC for private sale order (.1); emails with YCST team, objecting parties, and co-counsel re: same (.3) | B006 | 0.40 | 312.00 |
| 12/30/24 | BOLIV | Update and cross check private sale objections and informal comments with Willkie's list | B006 | 0.30 | 112.50 |
| 12/30/24 | EMORT | Numerous correspondence with co-counsel, YCST and various landlords re: private sale issues | B006 | 0.50 | 600.00 |
| 12/30/24 | EMORT | Correspondence re: CV reporting and review of same | B006 | 0.20 | 240.00 |
| 12/30/24 | MLUNN | Review cure objections from Shanri, MEL Indiana and Beral / Laurel Lakes | B006 | 0.20 | 222.00 |
| 12/30/24 | MLUNN | Review LOI and related correspondence for purchase and assignment of certain leases | B006 | 0.10 | 111.00 |
| 12/30/24 | SBORO | Review and update COC for private sale motion | B006 | 0.30 | 169.50 |
| 12/31/24 | AMIEL | Emails with S. Borovinskaya and J. Dryer re: fee examiner engagement | B006 | 0.10 | 78.00 |
| 12/31/24 | AMIEL | Review mark-up of sale order (.1); emails with YCST team, co-counsel, and contract counterparties re: sale and assumption issues (.9) | B006 | 1.00 | 780.00 |
| 12/31/24 | EMORT | Further correspondence with parties re: landlord/sale issues and review of Simon objection | B006 | 0.40 | 480.00 |
| 12/31/24 | MLUNN | Review issues re: Guggenheim fee and call with A. Mielke re: same | B006 | 0.20 | 222.00 |
| 12/31/24 | MLUNN | Review Simon cure objection | B006 | 0.10 | 111.00 |
| 12/31/24 | SBORO | Review email correspondence with LL counsel re: private sale motion | B006 | 0.10 | 56.50 |
| 11/07/24 | AMIEL | Emails with S. Borovinskaya re: claim issue | B007 | 0.10 | 78.00 |
| 11/11/24 | KMCEL | Prepare bidding procedures and related documents for filing | B007 | 0.60 | 318.00 |
| 11/11/24 | MLUNN | Review correspondence from various creditors and related correspondence with WFG and YCST teams re: critical vendor requests | B007 | 0.30 | 333.00 |
| 11/12/24 | MLUNN | Review supplemental critical vendor order and notice and related correspondence with A. Mielke | B007 | 0.20 | 222.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/24 | BGAFF | Confer with S. Borovinskaya re: final order extraction | B007 | 0.50 | 220.00 |
| 11/13/24 | BGAFF | Draft final orders re: second day hearing | B007 | 1.10 | 484.00 |
| 11/14/24 | MLUNN | Correspondence with UST re: crucial vendor order | B007 | 0.10 | 111.00 |
| 11/15/24 | AMIEL | Confer with B. Feldman re: severance issues (.2); review and revise analysis of same (.2) | B007 | 0.40 | 312.00 |
| 11/18/24 | KMCEL | Review and revise bar date motion | B007 | 1.10 | 583.00 |
| 11/18/24 | MLUNN | Correspondence with A. Mielke re: stub rent claim analysis | B007 | 0.10 | 111.00 |
| 11/20/24 | MKHOU | Review reclamation letter from ODP Corp, LLC | B007 | 0.20 | 113.00 |
| 11/21/24 | KMCEL | Review and revise bar date motion | B007 | 0.80 | 424.00 |
| 11/22/24 | BOLIV | Draft notice for bar date motion | B007 | 0.20 | 75.00 |
| 11/22/24 | KMCEL | Review and revise bar date motion | B007 | 0.10 | 53.00 |
| 11/25/24 | BGAFF | Confer with S. Borovinskaya re: reply deadline | B007 | 0.20 | 88.00 |
| 11/26/24 | BGAFF | Analyze store closing motion re: rejection issues | B007 | 2.30 | 1,012.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of motion to establish bar date | B007 | 0.30 | 112.50 |
| 11/26/24 | KMCEL | Prepare bar date motion for filing | B007 | 0.30 | 159.00 |
| 11/26/24 | MLUNN | Review critical vendor report | B007 | 0.10 | 111.00 |
| 11/27/24 | MLUNN | Review final version of bar date motion | B007 | 0.20 | 222.00 |
| 11/27/24 | MLUNN | Review customer program issue and related correspondence with K. McElroy | B007 | 0.10 | 111.00 |
| 12/02/24 | AMIEL | Emails with taxing authority re: tax claim | B007 | 0.10 | 78.00 |
| 12/03/24 | AMIEL | Consider comments to bar date order (.1); emails with YCST team and co-counsel re: same (.1) | B007 | 0.20 | 156.00 |
| 12/03/24 | BGAFF | Draft email re: company tax returns | B007 | 0.30 | 132.00 |
| 12/03/24 | MLUNN | Review UCC comments to various final first day orders, including customer programs, employees and utilities | B007 | 0.20 | 222.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/03/24 | SBORO | Review Chubb bar date comments | B007 | 0.30 | 169.50 |
| 12/04/24 | BOLIV | Draft certification of counsel re: revised order re: bar date motion | B007 | 0.40 | 150.00 |
| 12/04/24 | MKHOU | Revise certificate of no objection re: taxes | B007 | 0.20 | 113.00 |
| 12/04/24 | MLUNN | Review comments to bar date order from landlords | B007 | 0.20 | 222.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: bar date motion; upload order | B007 | 0.40 | 150.00 |
| 12/05/24 | KMCEL | Prepare bar date COC for filing | B007 | 0.30 | 159.00 |
| 12/06/24 | MLUNN | Review and provide comments to reply in support of critical vendors motion | B007 | 0.50 | 555.00 |
| 12/06/24 | SBORO | Review critical vendors reply | B007 | 0.30 | 169.50 |
| 12/09/24 | BGAFF | Draft pleading re: motion to seal | B007 | 0.30 | 132.00 |
| 12/09/24 | MKHOU | Analyze committee's reply in support of critical vendors motion | B007 | 0.30 | 169.50 |
| 12/16/24 | MLUNN | Review critical vendor report | B007 | 0.10 | 111.00 |
| 12/19/24 | AMIEL | Emails with co-counsel re: claim issues and strategy | B007 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Emails with S. Borovinskaya and J. Brandt re: claim analysis (.1); confer with J. Brandt re: same (.1) | B007 | 0.20 | 156.00 |
| 12/24/24 | MLUNN | Review critical vendor report | B007 | 0.10 | 111.00 |
| 12/26/24 | AMIEL | Emails with YCST team, client, claims agent, and co-counsel re: bar date notice (.2); review and revise same and coordinate for filing (.3) | B007 | 0.50 | 390.00 |
| 12/26/24 | BOLIV | Finalize for filing and coordinate service of bar date notice | B007 | 0.30 | 112.50 |
| 12/26/24 | SBORO | Update bar date notices and email A. Mielke and K. McElroy re: same; email co-counsel re: same | B007 | 0.30 | 169.50 |
| 12/26/24 | SBORO | Review publication quotes for bar date notice; emails with co-counsel and D. Orlofsky re: same | B007 | 0.20 | 113.00 |
| 12/26/24 | SBORO | Draft email to Kroll re: service of bar date package | B007 | 0.20 | 113.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/26/24 | SBORO | Emails with co-counsel, A. Mielke, and Kroll re: bar date service | B007 | 0.20 | 113.00 |
| 12/27/24 | AMIEL | Emails with YCST team re: bar date notice | B007 | 0.10 | 78.00 |
| 12/27/24 | MKHOU | Analyze and respond to numerous emails re: toxic enforcement action pending in California | B007 | 0.40 | 226.00 |
| 12/30/24 | AMIEL | Emails with YCST team, claims agent, and client re: bar date notice | B007 | 0.10 | 78.00 |
| 12/31/24 | MLUNN | Review critical vendor report | B007 | 0.10 | 111.00 |
| 11/04/24 | AMIEL | Teleconference with YCST team re: case update and strategy discussion | B008 | 0.50 | 390.00 |
| 11/04/24 | MLUNN | YCST team update and status call | B008 | 0.50 | 555.00 |
| 11/04/24 | SBORO | Call with the UST, DIP lenders' counsel, and debtors' counsel re: DIP order | B008 | 0.50 | 282.50 |
| 11/04/24 | SBORO | Call with debtors' counsel re: first day hearing logistics | B008 | 0.50 | 282.50 |
| 11/05/24 | AMIEL | Confer with co-counsel (multiple) re: case issues and hearing preparation | B008 | 0.20 | 156.00 |
| 11/05/24 | AMIEL | Confer with S. Borovinskaya (multiple) re: case issues | B008 | 0.30 | 234.00 |
| 11/05/24 | JHUGH | Conferences with YCST team re: filing status and next steps | B008 | 0.40 | 560.00 |
| 11/06/24 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.10 | 78.00 |
| 11/07/24 | AMIEL | Confer with co-counsel re: case update | B008 | 0.20 | 156.00 |
| 11/07/24 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.10 | 78.00 |
| 11/07/24 | KMCEL | Conference call with YCST, WFG, and AlixPartners teams re: status | B008 | 0.80 | 424.00 |
| 11/07/24 | MKHOU | Review K. McElroy comments to YCST retention application | B008 | 0.30 | 169.50 |
| 11/07/24 | MKHOU | Review and revise AlixPartners' retention motion | B008 | 0.40 | 226.00 |
| 11/07/24 | MKHOU | Attend conference with professionals re: first day order compliance, vendor management, and related matters | B008 | 0.80 | 452.00 |
| 11/07/24 | SBORO | Prepare for and attend weekly advisor call | B008 | 1.00 | 565.00 |
| 11/07/24 | SBORO | Call with Deloitte re: retention process | B008 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/07/24 | SBORO | Call with UST and AlixPartners re: IDI reporting | B008 | 0.20 | 113.00 |
| 11/07/24 | SBORO | Call with AlixPartners and company re: IDI | B008 | 0.50 | 282.50 |
| 11/08/24 | AMIEL | Confer with S. Borovinskaya re: case updates and work streams | B008 | 0.30 | 234.00 |
| 11/08/24 | MKHOU | Coordinate Initial Debtor Interview scheduling | B008 | 0.20 | 113.00 |
| 11/11/24 | AMIEL | Confer (multiple) with S. Borovinskaya re: case updates and workstreams | B008 | 0.50 | 390.00 |
| 11/11/24 | AMIEL | Teleconference with S. Borovinskaya and C. Grear re: claim issues (.2); follow up teleconference with S. Borovinskaya re: case update and strategy (.3) | B008 | 0.50 | 390.00 |
| 11/11/24 | AMIEL | Teleconference with YCST team and co-counsel re: case update and work stream allocation | B008 | 0.50 | 390.00 |
| 11/11/24 | BGAFF | Meet with A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, and co-counsel re: upcoming filings | B008 | 0.50 | 220.00 |
| 11/11/24 | KMCEL | Conference call with YCST and WFG teams re: status and filings this week | B008 | 0.50 | 265.00 |
| 11/11/24 | SBORO | Call with AlixPartners re: IDI materials | B008 | 0.20 | 113.00 |
| 11/12/24 | AMIEL | Emails with claims agent, UST, co-counsel, and YCST team re: 341 meeting and related scheduling issues | B008 | 0.20 | 156.00 |
| 11/12/24 | AMIEL | Confer with co-counsel (multiple) re: case updates and coordination (.3); calls with S. Borovinskaya (multiple) re: same (.6) | B008 | 0.90 | 702.00 |
| 11/12/24 | KMCEL | Conference call with WFG, YCST, and AlixPartners teams re: vendor issues | B008 | 0.50 | 265.00 |
| 11/12/24 | SBORO | Call with AlixPartners and WFG re: case updates | B008 | 0.40 | 226.00 |
| 11/12/24 | SBORO | Call with J. Brandt re: de minimis asset sale and LL issues | B008 | 0.20 | 113.00 |
| 11/12/24 | SBORO | Calls with AlixPartners re: IDI materials | B008 | 0.30 | 169.50 |
| 11/13/24 | AMIEL | Emails with UST, co-counsel, and YCST teams re: 341 meeting scheduling | B008 | 0.10 | 78.00 |
| 11/13/24 | AMIEL | Confer with S. Borovinskaya re: case issues and work streams | B008 | 0.30 | 234.00 |
| 11/13/24 | AMIEL | Teleconference with YCST team re: case issues and updates | B008 | 0.70 | 546.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/13/24 | AMIEL | Confer with S. Borovinskaya re: case updates and workstreams | B008 | 0.20 | 156.00 |
| 11/13/24 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: case status | B008 | 0.70 | 308.00 |
| 11/13/24 | EMORT | Prepare for (.2) and attend (.7) weekly YCST case update meeting | B008 | 0.90 | 1,080.00 |
| 11/13/24 | KMCEL | Meet with YCST team re: status | B008 | 0.70 | 371.00 |
| 11/13/24 | MKHOU | Conference with YCST team to discuss second day motions and upcoming deadlines | B008 | 0.70 | 395.50 |
| 11/13/24 | MLUNN | YCST team update and status meeting | B008 | 0.70 | 777.00 |
| 11/13/24 | SBORO | Attend weekly YCST team meeting | B008 | 0.70 | 395.50 |
| 11/13/24 | SBORO | Call with AlixPartners re: gift cards/credits | B008 | 0.20 | 113.00 |
| 11/14/24 | AMIEL | Emails with YCST team and co-counsel re: case strategy | B008 | 0.20 | 156.00 |
| 11/14/24 | AMIEL | Confer with S. Borovinskaya re: case issues | B008 | 0.30 | 234.00 |
| 11/14/24 | AMIEL | Confer with co-counsel re: case updates and strategy | B008 | 0.40 | 312.00 |
| 11/14/24 | AMIEL | Confer with E. Morton and M. Lunn re: case strategy | B008 | 0.50 | 390.00 |
| 11/14/24 | AMIEL | Teleconference with co-counsel and AP team re: case update and work streams | B008 | 0.60 | 468.00 |
| 11/14/24 | EMORT | Conference with M. Lunn and A. Mielke re: case strategy issues | B008 | 0.50 | 600.00 |
| 11/14/24 | SBORO | Call with KS landlord attorney re: lease issues | B008 | 0.20 | 113.00 |
| 11/15/24 | AMIEL | Confer (multiple) with co-counsel re: case issues (.3); confer with S. Borovinskaya re: same (.2) | B008 | 0.50 | 390.00 |
| 11/15/24 | SBORO | Call with UST re: committee formation | B008 | 0.40 | 226.00 |
| 11/18/24 | AMIEL | Confer with S. Borovinskaya (multiple) re: misc. case issues | B008 | 0.60 | 468.00 |
| 11/18/24 | SBORO | Call with A. Mielke re: retentions | B008 | 0.10 | 56.50 |
| 11/18/24 | SBORO | Call with PKB re: retention application | B008 | 0.50 | 282.50 |
| 11/18/24 | SBORO | Call with Chubb re: wages/insurance | B008 | 0.40 | 226.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/24 | AMIEL | Confer with co-counsel (multiple) re: case issues and update | B008 | 0.70 | 546.00 |
| 11/19/24 | AMIEL | Teleconference with YCST team re: case strategy and related issues | B008 | 0.50 | 390.00 |
| 11/19/24 | MKHOU | Attend Initial Debtor Interview preparation session | B008 | 0.40 | 226.00 |
| 11/19/24 | SBORO | Call with management re: IDI | B008 | 0.40 | 226.00 |
| 11/20/24 | AMIEL | Emails with YCST team and co-counsel re: case issues and strategy | B008 | 0.20 | 156.00 |
| 11/20/24 | AMIEL | Attend weekly update meeting | B008 | 0.80 | 624.00 |
| 11/20/24 | AMIEL | Confer with co-counsel (multiple) re: case updates and issues | B008 | 0.50 | 390.00 |
| 11/20/24 | AMIEL | Confer with S. Borovinskaya re: case updates | B008 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Teleconference with YCST team and co-counsel re: case strategy | B008 | 0.50 | 390.00 |
| 11/20/24 | BGAFF | Attend meeting with E. Morton, A. Mielke, K. McElroy, and M. Khoudari re: weekly meeting | B008 | 0.70 | 308.00 |
| 11/20/24 | EMORT | Prepare for and attend weekly YCST team update meeting | B008 | 0.80 | 960.00 |
| 11/20/24 | KMCEL | Meet with YCST team re: status (.8); conference call with YCST and Willkie teams re: status and strategy (partial) (.4) | B008 | 1.20 | 636.00 |
| 11/20/24 | MKHOU | Conference with YCST team to discuss interim critical vendor order and other issues | B008 | 0.80 | 452.00 |
| 11/20/24 | SBORO | Call with WFG re: case status updates | B008 | 0.50 | 282.50 |
| 11/20/24 | SBORO | Follow up call with A. Mielke re: case/status updates | B008 | 0.10 | 56.50 |
| 11/20/24 | SBORO | Call with TX LL counsel re: GOB motion | B008 | 0.20 | 113.00 |
| 11/20/24 | SBORO | Meet with YCST team re: case updates | B008 | 0.80 | 452.00 |
| 11/21/24 | AMIEL | Confer with S. Borovinskaya re: case update and workstreams | B008 | 0.30 | 234.00 |
| 11/21/24 | AMIEL | Confer with S. Borovinskaya re: case updates and issues | B008 | 0.30 | 234.00 |
| 11/21/24 | AMIEL | Confer with co-counsel (multiple) re: case issues | B008 | 0.80 | 624.00 |
| 11/21/24 | SBORO | Call with WFG and YCST teams re: 11 a.m. chambers conference | B008 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/21/24 | SBORO | Call with A. Mielke re: IDI | B008 | 0.30 | 169.50 |
| 11/21/24 | SBORO | Prepare for and attend IDI | B008 | 1.70 | 960.50 |
| 11/22/24 | AMIEL | Confer with co-counsel (multiple) re: case strategy and updates (2.2); confer with S. Borovinskaya re: same (.4) | B008 | 2.60 | 2,028.00 |
| 11/22/24 | EMORT | Review materials to prepare for initial meeting with UCC counsel (.5); attend/conduct same (.9) | B008 | 1.40 | 1,680.00 |
| 11/22/24 | SBORO | Call with counsel to Granite Telecommunications re: utilities | B008 | 0.20 | 113.00 |
| 11/22/24 | SBORO | Call with A. Mielke re: case updates | B008 | 0.40 | 226.00 |
| 11/25/24 | AMIEL | Teleconference with YCST team, UST, and co-counsel re: case issues | B008 | 0.30 | 234.00 |
| 11/25/24 | AMIEL | Confer with S. Borovinskaya (multiple) re: case update | B008 | 0.60 | 468.00 |
| 11/25/24 | MLUNN | Call with A. Mielke re: various issues and updates, including retentions and other second day motions and applications | B008 | 0.50 | 555.00 |
| 11/25/24 | SBORO | Call with J. Brandt re: rejection issue | B008 | 0.20 | 113.00 |
| 11/25/24 | SBORO | Call with A. Mielke re: case updates | B008 | 0.60 | 339.00 |
| 11/26/24 | AMIEL | Teleconference with YCST team, co-counsel, and AP team re: vendor issues (.2); follow up call with S. Borovinskaya re: case updates and issues (.3) | B008 | 0.50 | 390.00 |
| 11/26/24 | SBORO | Call with AP and WFG re: vendors | B008 | 0.20 | 113.00 |
| 11/26/24 | SBORO | Call with A. Mielke re: case updates and ongoing work streams | B008 | 0.30 | 169.50 |
| 11/27/24 | AMIEL | Emails with YCST team and co-counsel re: case strategy | B008 | 0.10 | 78.00 |
| 11/27/24 | BGAFF | Meet with E. Morton, M. Lunn, S. Borovinskaya, K. McElroy, and M. Khoudari re: case updates and strategy | B008 | 0.80 | 352.00 |
| 11/27/24 | EMORT | Weekly YCST case strategy meeting | B008 | 0.80 | 960.00 |
| 11/27/24 | KMCEL | Conference call with YCST team re: status and strategy | B008 | 0.80 | 424.00 |
| 11/27/24 | MKHOU | Attend YCST conference to discuss weekly updates | B008 | 0.80 | 452.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/27/24 | MLUNN | Update and strategy call with YCST team | B008 | 0.80 | 888.00 |
| 11/27/24 | SBORO | Attend YCST weekly meeting | B008 | 0.80 | 452.00 |
| 12/02/24 | AMIEL | Confer with S. Borovinskaya re: case issues and update | B008 | 0.10 | 78.00 |
| 12/02/24 | SBORO | Call with PSZJ re: insurance order; follow up call with A. Mielke re: same | B008 | 0.30 | 169.50 |
| 12/03/24 | SBORO | Attend SOFA/SOAL call | B008 | 0.50 | 282.50 |
| 12/04/24 | BGAFF | Attend meeting with E. Morton, S. Borovinskaya, K. McElroy, and M. Khoudari re: case updates and strategy | B008 | 1.00 | 440.00 |
| 12/04/24 | EMORT | Attend weekly YCST team strategy meeting | B008 | 1.00 | 1,200.00 |
| 12/04/24 | KMCEL | Meet with YCST team re: case status and strategy | B008 | 1.00 | 530.00 |
| 12/04/24 | MKHOU | Attend YCST conference to discuss 341 meeting, upcoming deadlines, and other issues | B008 | 1.00 | 565.00 |
| 12/04/24 | SBORO | Coordinate scheduling 341 prep session with D. Orlofsky, co-counsel, and management | B008 | 0.10 | 56.50 |
| 12/04/24 | SBORO | Attend weekly YCST team meeting | B008 | 1.00 | 565.00 |
| 12/04/24 | SBORO | Call with B. Feldman re: COCs/CNOs and status of 12/10 orders | B008 | 0.20 | 113.00 |
| 12/04/24 | SBORO | Call with B. Feldman and counsel to Chubb re: bar date | B008 | 0.20 | 113.00 |
| 12/05/24 | SBORO | Call with J. Graber re: bid procedures | B008 | 0.30 | 169.50 |
| 12/07/24 | SBORO | Call with K. John re: exhibit list | B008 | 0.20 | 113.00 |
| 12/08/24 | AMIEL | Confer (multiple) with S. Borovinskaya re: case update and hearing preparations | B008 | 0.80 | 624.00 |
| 12/08/24 | SBORO | Call with A. Mielke re: 12/10 hearing | B008 | 0.40 | 226.00 |
| 12/08/24 | SBORO | Calls with A. Mielke re: exhibit list; call with B. Olivere re: same | B008 | 0.30 | 169.50 |
| 12/09/24 | AMIEL | Confer with co-counsel re: case update and misc. issues | B008 | 0.10 | 78.00 |
| 12/09/24 | MKHOU | Attend conference with YCST and Willkie teams to discuss second day hearing coordination | B008 | 0.60 | 339.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/09/24 | MNEIB | Numerous emails with YCST re: preparations for second day hearing | B008 | 0.60 | 597.00 |
| 12/09/24 | MNEIB | Prepare for and participate in call with WFG and YCST attorneys re: preparations for second day hearing | B008 | 1.30 | 1,293.50 |
| 12/09/24 | SBORO | Call with M. Davis re: adversary proceeding; calls with B. Olivere and A. Mielke re: same | B008 | 0.40 | 226.00 |
| 12/09/24 | SBORO | Calls with co-counsel re: 12/10 hearing | B008 | 0.70 | 395.50 |
| 12/12/24 | AMIEL | Confer with E. Morton re: case update and hearing strategy | B008 | 0.40 | 312.00 |
| 12/12/24 | AMIEL | Confer with co-counsel re: case update | B008 | 0.30 | 234.00 |
| 12/12/24 | AMIEL | Emails with co-counsel re: preparation for 341 meeting | B008 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Confer with S. Borovinskaya (multiple) re: case issues and updates | B008 | 0.40 | 312.00 |
| 12/13/24 | AMIEL | Teleconference with YCST team re: case update and workstreams | B008 | 1.00 | 780.00 |
| 12/13/24 | AMIEL | Attend 341 Meeting (1.7); follow up emails with S. Borovinskaya re: same (.1) | B008 | 1.80 | 1,404.00 |
| 12/13/24 | BGAFF | Meet with A. Mielke, K. McElroy, M. Khoudari, and B. Olivere re: case issues | B008 | 0.50 | 220.00 |
| 12/13/24 | MKHOU | Call with YCST team to discuss filings today | B008 | 0.50 | 282.50 |
| 12/13/24 | MKHOU | Attend 341 Meeting of Creditors | B008 | 1.50 | 847.50 |
| 12/13/24 | SBORO | Discuss FRG filings with K. McElroy | B008 | 0.20 | 113.00 |
| 12/13/24 | SBORO | Attend 341 meeting | B008 | 1.50 | 847.50 |
| 12/16/24 | AMIEL | Confer with co-counsel re: miscellaneous case issues | B008 | 0.30 | 234.00 |
| 12/16/24 | AMIEL | Confer (multiple) with S. Borovinskaya re: case updates | B008 | 0.60 | 468.00 |
| 12/16/24 | MLUNN | Call with M. Feldman, D. Sinclair, E. Morton and B. Feldman re: preparations for December 17th hearing and other case matters | B008 | 0.40 | 444.00 |
| 12/18/24 | AMIEL | Confer with co-counsel (multiple) re: case updates and issues (.8); confer with S. Borovinskaya (multiple) re: same (.3) | B008 | 1.10 | 858.00 |
| 12/18/24 | SBORO | Call with A. Mielke re: schedules/SOFAs; email YCST team re: same | B008 | 0.30 | 169.50 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/19/24 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.30 | 234.00 |
| 12/19/24 | AMIEL | Confer with B. Feldman re: case issues (retention, plan, and schedules and statements) | B008 | 0.10 | 78.00 |
| 12/19/24 | SBORO | Call with AlixPartners, YCST, and WFG re: schedules/SOFAs | B008 | 0.80 | 452.00 |
| 12/20/24 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.30 | 234.00 |
| 12/20/24 | AMIEL | Attend weekly YCST team meeting | B008 | 0.40 | 312.00 |
| 12/20/24 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari | B008 | 0.40 | 176.00 |
| 12/20/24 | EMORT | Review WIP to prepare for (.3) and attend (.4) weekly YCST update/strategy meeting | B008 | 0.70 | 840.00 |
| 12/20/24 | KMCEL | Conference call with YCST team re: status (.4); conference call with A. Mielke, S. Borovinskaya, and Willkie team re: status (.4) | B008 | 0.80 | 424.00 |
| 12/20/24 | SBORO | Call with M. Neiburg re: confirmation discovery; update discovery timeline and email M. Neiburg and E. Morton re: same | B008 | 0.50 | 282.50 |
| 12/20/24 | SBORO | Meeting with WFG and YCST team re: cure notice | B008 | 0.40 | 226.00 |
| 12/20/24 | SBORO | Call with J. Brandt re: ongoing work streams | B008 | 0.40 | 226.00 |
| 12/20/24 | SBORO | Attend weekly meeting with YCST team; follow up meeting re: schedules/SOFAs | B008 | 1.40 | 791.00 |
| 12/20/24 | SBORO | Call with J. Brandt re: sale | B008 | 0.30 | 169.50 |
| 12/20/24 | SBORO | Call with Kroll re: service of cure notice | B008 | 0.20 | 113.00 |
| 12/23/24 | AMIEL | Confer (multiple) with S. Borovinskaya re: case updates | B008 | 0.70 | 546.00 |
| 12/26/24 | AMIEL | Confer with S. Borovinskaya re: case pleadings and filings | B008 | 0.10 | 78.00 |
| 12/30/24 | AMIEL | Teleconference with YCST team and co-counsel re: case filings and coordination | B008 | 0.30 | 234.00 |
| 12/30/24 | AMIEL | Confer with S. Borovinskaya re: case update and work streams | B008 | 0.30 | 234.00 |
| 12/30/24 | KMCEL | Conference call with YCST and WFG teams re: filing preparation and status for the week | B008 | 0.30 | 159.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/24 | MKHOU | Attend conference with YCST and WFG teams to discuss upcoming filings | B008 | 0.30 | 169.50 |
| 12/31/24 | AMIEL | Confer with S. Borovinskaya re: case updates and pleadings | B008 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Review and revise draft pleadings re: injunctive relief and automatic stay (1.2); emails with co-counsel re: same (.1) | B009 | 1.30 | 1,014.00 |
| 11/20/24 | MKHOU | Review Ad Hoc Group motion to terminate exclusivity | B009 | 0.90 | 508.50 |
| 11/25/24 | AMIEL | Emails with co-counsel re: discovery and stay issues | B009 | 0.10 | 78.00 |
| 12/02/24 | MKHOU | Draft motion for leave to exceed page limits for objections to Freedom Lenders' Motion to Terminate Exclusivity (1.8); communicate re same (.3) | B009 | 2.10 | 1,186.50 |
| 12/03/24 | AMIEL | Emails with YCST team and co-counsel re: stay relief | B009 | 0.10 | 78.00 |
| 12/27/24 | KMCEL | Analyze email and attachment re: suggestion of bankruptcy request for Environmental Health Advocates (.1); multiple emails with YCST team re: same (.1) | B009 | 0.20 | 106.00 |
| 12/27/24 | SBORO | Attention to CA environmental action | B009 | 0.40 | 226.00 |
| 12/27/24 | SBORO | Attention to CA stay matter | B009 | 0.40 | 226.00 |
| 12/30/24 | MKHOU | Analyze A. Mielke comments re suggestion of bankruptcy for the pending California case | B009 | 0.10 | 56.50 |
| 12/30/24 | MKHOU | Draft suggestion of bankruptcy for the Annette Cody California case (.4); communicate re same (.2) | B009 | 0.60 | 339.00 |
| 12/30/24 | MKHOU | Analyze S. Borovinskaya comments re suggestion of bankruptcy for the pending California case | B009 | 0.20 | 113.00 |
| 12/30/24 | MKHOU | Draft suggestion of bankruptcy for the Environmental Health Advocates California case (.8); communicate re same (.2) | B009 | 1.00 | 565.00 |
| 12/30/24 | SBORO | Review and update notice of suggestion of bankruptcy | B009 | 0.20 | 113.00 |
| 12/30/24 | SBORO | Review and update second SOB | B009 | 0.10 | 56.50 |
| 11/04/24 | KMCEL | Analyze 30(b)(6) deposition notices from 2L lenders | B011 | 0.10 | 53.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | February 5, 2025 |
| | | | | Invoice Number: | 50058164 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/08/24 | AMIEL | Emails with YCST team re: adversary proceeding strategy (.1); review pleadings re: same (.2) | B011 | 0.30 | 234.00 |
| 11/08/24 | AMIEL | Review discovery requests | B011 | 0.10 | 78.00 |
| 11/08/24 | MLUNN | Review document request and interrogatories served by 2Ls | B011 | 0.50 | 555.00 |
| 11/08/24 | SBORO | Review RFPs and interrogatories from ad hoc group of freedom lenders | B011 | 0.40 | 226.00 |
| 11/09/24 | MLUNN | Correspondence with WFG team re: 30(b)(6) witness and topics | B011 | 0.20 | 222.00 |
| 11/11/24 | AMIEL | Emails with S. Hershey and co-counsel re: discovery responses | B011 | 0.10 | 78.00 |
| 11/11/24 | BOLIV | Draft notice of service re discovery re: ad hoc group of Freedom lenders | B011 | 0.30 | 112.50 |
| 11/11/24 | EMORT | Review complaint and related pleadings re: potential stay extension adversary proceeding (1.2); correspondence with YCST re: same (.3) | B011 | 1.50 | 1,800.00 |
| 11/11/24 | MLUNN | Review complaint (.4); memo in support (.6); review recent opinion (.3) and correspondence with A. Mielke (.1) re: extension of stay | B011 | 1.40 | 1,554.00 |
| 11/11/24 | MLUNN | Review draft discovery requests to 2Ls | B011 | 0.40 | 444.00 |
| 11/12/24 | AMIEL | Emails with co-counsel and opposing counsel re: discovery | B011 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with YCST team and co-counsel re: adversary proceeding documents | B011 | 0.10 | 78.00 |
| 11/12/24 | BOLIV | Review adversary complaint and draft TRO in anticipation of filing | B011 | 0.30 | 112.50 |
| 11/12/24 | BOLIV | Finalize for filing and coordinate service of notice of service of discovery | B011 | 0.10 | 37.50 |
| 11/12/24 | SBORO | Attention to adversary issue | B011 | 0.10 | 56.50 |
| 11/12/24 | SBORO | Review NOS of discovery | B011 | 0.20 | 113.00 |
| 11/14/24 | AMIEL | Emails with co-counsel re: discovery responses | B011 | 0.10 | 78.00 |
| 11/14/24 | MLUNN | Correspondence re: discovery request and production | B011 | 0.10 | 111.00 |
| 11/15/24 | AMIEL | Emails with co-counsel and opposing counsel re: discovery and protective order | B011 | 0.20 | 156.00 |
| 11/15/24 | MLUNN | Review discovery status and related correspondence | B011 | 0.30 | 333.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/24 | MLUNN | Review and attention to 2L discovery responses and issues | B011 | 0.40 | 444.00 |
| 11/18/24 | AMIEL | Review draft discovery responses | B011 | 0.20 | 156.00 |
| 11/18/24 | AMIEL | Review responses to requests for production (.2); emails with YCST team and co-counsel re: same (.1) | B011 | 0.30 | 234.00 |
| 11/18/24 | AMIEL | Emails with YCST team and co-counsel re: adversary proceeding timing and strategy | B011 | 0.10 | 78.00 |
| 11/18/24 | MLUNN | Review revised draft responses and objections to RFPs | B011 | 0.30 | 333.00 |
| 11/19/24 | AMIEL | Emails with YCST team and co-counsel re: discovery | B011 | 0.20 | 156.00 |
| 11/19/24 | AMIEL | Confer with litigation counsel re: pending litigation | B011 | 0.20 | 156.00 |
| 11/19/24 | AMIEL | Emails with YCST team, co-counsel re: adversary proceeding strategy and issues (.2); confer with M. Neiburg re: same (.5); confer with co-counsel and M. Neiburg re: same (.5) | B011 | 1.20 | 936.00 |
| 11/19/24 | AMIEL | Emails with co-counsel and M. Neiburg re: adversary proceeding documents | B011 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Review and analyze comments to protective order (.1); emails with YCST team and co-counsel re: same (.1) | B011 | 0.20 | 156.00 |
| 11/19/24 | AMIEL | Confer with B. Walters (multiple) re: litigation timing | B011 | 0.40 | 312.00 |
| 11/19/24 | BOLIV | Finalize for filing and coordinate service of notice of service of discovery of objections and responses of debtors served on November 18, 2024 | B011 | 0.20 | 75.00 |
| 11/19/24 | BOLIV | Draft notice of service re discovery served to White and Case on 11/18/24 | B011 | 0.30 | 112.50 |
| 11/19/24 | BWALT | Review emails and confer with YCST attorneys re: complaint, and motion for injunction filings | B011 | 0.40 | 154.00 |
| 11/19/24 | EMORT | Correspondence with YCST re: stay extension adversary proceeding (.3); attend same (partial) (.4); review of draft pleadings (.5) | B011 | 1.20 | 1,440.00 |
| 11/19/24 | KMCEL | Research re: filing of pleadings | B011 | 0.40 | 212.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/19/24 | MLUNN | Review revised complaint and memo re: extension of automatic stay (.4) and call with YCST team re: same and other matters (.5) | B011 | 0.90 | 999.00 |
| 11/19/24 | MNEIB | Analysis re: potential litigation and injunctive relief | B011 | 2.10 | 2,089.50 |
| 11/19/24 | MNEIB | Emails with M. Davis and A. Mielke re: draft complaint and related issues | B011 | 0.20 | 199.00 |
| 11/19/24 | MNEIB | Emails and discussions with A. Mielke re: potential litigation | B011 | 0.60 | 597.00 |
| 11/19/24 | MNEIB | Review draft complaint, motion for injunctive relief, and supporting brief | B011 | 1.20 | 1,194.00 |
| 11/19/24 | SBORO | Emails with YCST team and co-counsel re: adversary proceeding | B011 | 0.20 | 113.00 |
| 11/19/24 | SBORO | Call with YCST team re: adversary proceeding | B011 | 0.50 | 282.50 |
| 11/20/24 | AMIEL | Review and revise adversary proceeding documents (complaint motion for injunction, proposed order and declarations, etc.) (.7); review precedent re: same (.3); emails with YCST team and co-counsel re: same (.2); confer with M. Neiburg re: same (.3) | B011 | 1.50 | 1,170.00 |
| 11/20/24 | AMIEL | Emails with co-counsel re: discovery | B011 | 0.10 | 78.00 |
| 11/20/24 | BOLIV | Review draft adversary complaint, motion for preliminary injunction, and brief re: same in anticipation of filing | B011 | 0.40 | 150.00 |
| 11/20/24 | MNEIB | Emails and discussions with A. Mielke re: draft complaint and related litigation strategy | B011 | 0.50 | 497.50 |
| 11/20/24 | MNEIB | Analysis re: draft complaint, motion for injunctive relief, and related litigation strategy | B011 | 1.90 | 1,890.50 |
| 11/20/24 | MNEIB | Emails with YCST re: draft complaint and related issues | B011 | 0.30 | 298.50 |
| 11/21/24 | AMIEL | Confer with B. Walters re: adversary proceeding (.2); confer with E. Morton re: same (.3) | B011 | 0.50 | 390.00 |
| 11/21/24 | AMIEL | Emails with YCST team and co-counsel re: adversary proceeding (.2); review pleadings for same (.4) | B011 | 0.60 | 468.00 |
| 11/21/24 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and witness presentation (.1); research same (.5) | B011 | 0.60 | 468.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/21/24 | AMIEL | Emails with co-counsel and YCST team re: discovery and meet and confer | B011 | 0.10 | 78.00 |
| 11/21/24 | BOLIV | Assist in preparation of filing of complaint, motion for declaratory and injunctive relief and review plans for service | B011 | 0.60 | 225.00 |
| 11/21/24 | BOLIV | Update draft certificate of service re: adversary complaint in anticipation of filing | B011 | 0.30 | 112.50 |
| 11/21/24 | BWALT | Confer with A. Mielke re: adversary proceeding filing (.2); edit summons (.4); correspondence re: adversary proceeding filing (.2); confer with B. Olivere re: same (.2) | B011 | 1.00 | 385.00 |
| 11/21/24 | BWALT | Review correspondence from co-counsel re: adversary proceeding filing | B011 | 0.30 | 115.50 |
| 11/21/24 | EMORT | Correspondence re: stay extension adversary (.5); conference with A. Mielke re: same (.3) | B011 | 0.80 | 960.00 |
| 11/21/24 | MLUNN | Review summary of meet and confer with 2Ls re various discovery issues | B011 | 0.10 | 111.00 |
| 11/21/24 | MNEIB | Emails with M. Davis and A. Mielke re: draft complaint | B011 | 0.20 | 199.00 |
| 11/21/24 | MNEIB | Emails with YCST re: draft complaint and related issues | B011 | 0.20 | 199.00 |
| 11/21/24 | SBORO | Research issues re: expert testimony | B011 | 0.70 | 395.50 |
| 11/21/24 | SBORO | Discuss COC for protective order with B. Olivere | B011 | 0.20 | 113.00 |
| 11/22/24 | AMIEL | Emails with co-counsel and YCST team re: adversary proceeding | B011 | 0.10 | 78.00 |
| 11/22/24 | BOLIV | Review exhibits to declaration in support of complaint in anticipation of filing | B011 | 0.10 | 37.50 |
| 11/22/24 | MLUNN | Review correspondence with M. Davis and A. Mielke re complaint extending stay | B011 | 0.20 | 222.00 |
| 11/22/24 | MNEIB | Emails with M. Davis and A. Mielke re: draft complaint and related service issues | B011 | 0.20 | 199.00 |
| 11/23/24 | AMIEL | Emails with co-counsel re: draft discovery requests | B011 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with lenders' counsel and co-counsel re: discovery | B011 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with M. Neiburg and co-counsel re: discovery responses | B011 | 0.10 | 78.00 |

Franchise Group, Inc.

| | | | | | Invoice Date: | | | | February 5, 2025 |
| | | | | | Invoice Number: | | | | 50058164 |
| | | | | | Matter Number: | | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 11/25/24 | MNEIB | Emails with A. Mielke re: interrogatory responses in connection with second day motions (.2); analysis re: interrogatory responses and objections (.2) | B011 | 0.40 | 398.00 |
| 11/26/24 | AMIEL | Emails with co-counsel re: discovery | B011 | 0.10 | 78.00 |
| 11/26/24 | BGAFF | Research replies to objections re: bid procedures | B011 | 1.30 | 572.00 |
| 11/26/24 | MNEIB | Emails with J. Dugan and A. Vecchio re: 30(b)(6) deposition notices (.2); analysis re: deposition issues (.2) | B011 | 0.40 | 398.00 |
| 11/26/24 | MNEIB | Emails with M. Davis and A. Mielke re: draft complaint and related issues (.2); analysis re: complaint, motion for injunctive relief and related strategy (.3) | B011 | 0.50 | 497.50 |
| 11/27/24 | AMIEL | Emails with YCST team and co-counsel re: adversary proceeding strategy and procedures | B011 | 0.10 | 78.00 |
| 11/27/24 | AMIEL | Emails with co-counsel re: deposition notices | B011 | 0.10 | 78.00 |
| 11/27/24 | BOLIV | Finalize for filing and coordinate service of complaint to initiate adversary proceeding | B011 | 0.50 | 187.50 |
| 11/27/24 | EMORT | Correspondence re: stay extension adversary proceeding | B011 | 0.30 | 360.00 |
| 11/27/24 | KMCEL | Prepare deposition notices for filing | B011 | 0.30 | 159.00 |
| 11/27/24 | MLUNN | Correspondence with M. Neiburg re: complaint timing and related issues | B011 | 0.10 | 111.00 |
| 11/27/24 | MLUNN | Review discovery issues correspondence with W&C and WFG | B011 | 0.10 | 111.00 |
| 11/27/24 | MLUNN | Correspondence with YCST team and review revised versions of 30(b)(6) deposition notices to 2Ls | B011 | 0.20 | 222.00 |
| 11/27/24 | MNEIB | Emails and call with M. Davis re: complaint for injunctive relief and related procedural issues | B011 | 0.50 | 497.50 |
| 11/27/24 | MNEIB | Call with E. Morton re: complaint for injunctive relief and related procedural issues | B011 | 0.10 | 99.50 |
| 11/27/24 | MNEIB | Review final draft complaint for injunctive relief | B011 | 0.50 | 497.50 |
| 11/27/24 | MNEIB | Numerous emails with YCST re: complaint for injunctive relief and related procedural issues | B011 | 0.50 | 497.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/27/24 | MNEIB | Emails with S. Borovinskaya re: deposition notices | B011 | 0.20 | 199.00 |
| 11/27/24 | MNEIB | Numerous emails from A. Vecchio, K. Grinnell and S. Borovinskaya re: deposition notices to PIMCO and Irradiant (.4); review deposition notices (.2) | B011 | 0.60 | 597.00 |
| 11/27/24 | SBORO | Review deposition notices (.6); comment on same (.4); emails with co-counsel and YCST team re: same (.3) | B011 | 1.30 | 734.50 |
| 11/27/24 | SBORO | Attention to filing adversary complaint | B011 | 0.20 | 113.00 |
| 12/02/24 | AMIEL | Emails with co-counsel re: discovery requests | B011 | 0.10 | 78.00 |
| 12/02/24 | AMIEL | Emails with co-counsel re: service of complaint | B011 | 0.10 | 78.00 |
| 12/02/24 | AMIEL | Emails with YCST team and J. Klein re: expert retention | B011 | 0.10 | 78.00 |
| 12/02/24 | BGAFF | Draft pleading re: motion for late reply | B011 | 2.30 | 1,012.00 |
| 12/03/24 | AMIEL | Emails with WFG and YCST teams re: notice of deposition and related service | B011 | 0.10 | 78.00 |
| 12/03/24 | MNEIB | Analysis re: strategy and procedural issues regarding complaint and motion for injunctive relief | B011 | 0.80 | 796.00 |
| 12/03/24 | MNEIB | Emails with M. Davis and K. McElroy re: strategy for adversary proceeding | B011 | 0.30 | 298.50 |
| 12/04/24 | AMIEL | Emails with YCST team and co-counsel re: general discovery matters | B011 | 0.10 | 78.00 |
| 12/04/24 | AMIEL | Emails with M. Neiburg, S. Borovinskaya, and co-counsel re: discovery responses (.1); review same (.1) | B011 | 0.20 | 156.00 |
| 12/04/24 | BOLIV | Circulate order approving stipulation re protective order | B011 | 0.10 | 37.50 |
| 12/04/24 | BWALT | Emails re: witness and exhibit list | B011 | 0.90 | 346.50 |
| 12/04/24 | KMCEL | Email discovery responses to White & Case team | B011 | 0.10 | 53.00 |
| 12/04/24 | MNEIB | Call with M. Davis re: service of process and next steps in adversary proceeding | B011 | 0.20 | 199.00 |
| 12/04/24 | SBORO | Attention to discovery | B011 | 0.20 | 113.00 |
| 12/05/24 | AMIEL | Emails with YCST team and co-counsel re: witness and exhibit lists (.1); review same (.1) | B011 | 0.20 | 156.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/05/24 | KMCEL | Research re: witness lists | B011 | 0.30 | 159.00 |
| 12/05/24 | MLUNN | Review and consider discovery issues in connection with Dec 10th hearing re: DIP and bid pro, including logs, exhibit lists and responses to requests for production | B011 | 0.50 | 555.00 |
| 12/06/24 | AMIEL | Emails with YCST team and co-counsel re: witness and exhibit lists | B011 | 0.10 | 78.00 |
| 12/06/24 | BWALT | Emails re: service of adv. complaint; and update and circulate summons, ADR, and COS | B011 | 0.80 | 308.00 |
| 12/06/24 | KMCEL | Analyze email from S. Lombardi (Willkie) re: C. Grubb deposition | B011 | 0.10 | 53.00 |
| 12/06/24 | MLUNN | Review summary of C. Grubb deposition | B011 | 0.20 | 222.00 |
| 12/06/24 | MNEIB | Emails with S. Borovinskaya re: service of process and next steps in adversary proceeding | B011 | 0.30 | 298.50 |
| 12/06/24 | SBORO | Call with M. Davis re: adversary complaint | B011 | 0.10 | 56.50 |
| 12/06/24 | SBORO | Finalize draft notice of summons/ADR form/COS | B011 | 0.20 | 113.00 |
| 12/06/24 | SBORO | Emails with YCST team re: service of summons/complaint | B011 | 0.20 | 113.00 |
| 12/07/24 | AMIEL | Emails with YCST team and co-counsel re: exhibit list | B011 | 0.10 | 78.00 |
| 12/07/24 | MLUNN | Review summary of D. Orlofosky deposition | B011 | 0.30 | 333.00 |
| 12/08/24 | AMIEL | Review witness and exhibit lists | B011 | 0.10 | 78.00 |
| 12/09/24 | AMIEL | Review and revise summons and related documents | B011 | 0.10 | 78.00 |
| 12/09/24 | BWALT | Emails re: service of summons and adversary complaint | B011 | 0.20 | 77.00 |
| 12/09/24 | BWALT | Further emails with S. Borovinskaya (.1); serve summons and complaint via FCM upon defendants (.4) | B011 | 0.50 | 192.50 |
| 12/09/24 | MNEIB | Emails from T. James and M. Davis re: service of complaint and summons | B011 | 0.20 | 199.00 |
| 12/09/24 | MNEIB | Emails with S. Borovinskaya re: procedural issues relating to complaint | B011 | 0.20 | 199.00 |
| 12/09/24 | MNEIB | Emails with M. Davis and S. Borovinskaya re: summons and complaint | B011 | 0.30 | 298.50 |
| 12/09/24 | MNEIB | Emails with B. Walters and S. Borovinskaya re: summons and complaint | B011 | 0.30 | 298.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/09/24 | SBORO | Email M. Davis summons/ADR form | B011 | 0.10 | 56.50 |
| 12/10/24 | MNEIB | Emails with M. Davis and J. Dugan re: proposed extension of deadline to respond to complaint | B011 | 0.20 | 199.00 |
| 12/11/24 | AMIEL | Emails with co-counsel and YCST team re: adversary proceeding pleadings and coordination to file same (.2); review same (.1) | B011 | 0.30 | 234.00 |
| 12/11/24 | BWALT | Finalize for filing and coordinate service of motion for preliminary injunction and supporting papers | B011 | 1.80 | 693.00 |
| 12/11/24 | MNEIB | Email from T. James re: stipulation extending response deadline | B011 | 0.10 | 99.50 |
| 12/11/24 | MNEIB | Review updated draft motion for PI, supporting brief, and supporting declaration | B011 | 1.40 | 1,393.00 |
| 12/11/24 | MNEIB | Numerous emails with B. Walters and S. Borovinskaya re: finalizing and filing PI injunction papers and related procedural issues | B011 | 0.60 | 597.00 |
| 12/11/24 | SBORO | Review and finalize adversary pleadings re: PI | B011 | 1.10 | 621.50 |
| 12/11/24 | SBORO | Review and comment on adversary pleadings RE: PI | B011 | 1.90 | 1,073.50 |
| 12/12/24 | BWALT | Receive emails re: response deadline for preliminary injunction motion | B011 | 0.10 | 38.50 |
| 12/12/24 | MNEIB | Emails with S. Borovinskaya re: procedural issues relating to motion for preliminary injunction | B011 | 0.20 | 199.00 |
| 12/13/24 | BGAFF | Analyze adversary motions re: hearing preparation | B011 | 1.10 | 484.00 |
| 12/15/24 | BGAFF | Analyze adversary motions re: hearing preparation | B011 | 1.80 | 792.00 |
| 12/16/24 | AMIEL | Emails with YCST team and co-counsel re: common interest agreement | B011 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with YCST team, co-counsel and litigation counterparties re: stay of adversary proceedings | B011 | 0.10 | 78.00 |
| 12/16/24 | BGAFF | Analyze adversary motions re: hearing preparation | B011 | 2.20 | 968.00 |
| 12/16/24 | MLUNN | Correspondence from J. Barsalona re: injunction proposal and related correspondence | B011 | 0.20 | 222.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/24 | MNEIB | Email from J. Barsalona re: proposed interim resolution regarding preliminary injunction (.1); analysis re: same (.2) | B011 | 0.30 | 298.50 |
| 12/16/24 | MNEIB | Emails with M. Davis and J. Dugan re: proposed interim resolution of preliminary injunction motion | B011 | 0.20 | 199.00 |
| 12/16/24 | SBORO | Review email correspondence re: adversary proceeding | B011 | 0.10 | 56.50 |
| 12/17/24 | MNEIB | Email from M. Davis re: draft stipulation relating to preliminary injunction | B011 | 0.10 | 99.50 |
| 12/17/24 | MNEIB | Emails with M. Davis and A. Mielke re: proposed interim resolution of preliminary injunction motion | B011 | 0.20 | 199.00 |
| 12/18/24 | AMIEL | Emails with YCST team and co-counsel re: common interest agreement | B011 | 0.10 | 78.00 |
| 12/18/24 | AMIEL | Emails with YCST team, UST, and co-counsel re: adversary proceeding and related documents (.4); review same (.1) | B011 | 0.50 | 390.00 |
| 12/18/24 | MLUNN | Attention to correspondence re: protective order | B011 | 0.50 | 555.00 |
| 12/18/24 | MNEIB | Review and revise draft order and stipulation providing for preliminary injunction | B011 | 0.40 | 398.00 |
| 12/18/24 | MNEIB | Numerous emails with J. Dugan, M. Davis and S. Borovinskaya re: draft stipulation with respect to preliminary injunction | B011 | 0.70 | 696.50 |
| 12/18/24 | MNEIB | Review revised draft common interest agreement (.2); emails with A. Mielke re: same (.1) | B011 | 0.30 | 298.50 |
| 12/18/24 | MNEIB | Emails with A. Mielke and S. Borovinskaya re: draft stipulation providing for preliminary injunction | B011 | 0.30 | 298.50 |
| 12/18/24 | MNEIB | Emails from J. Barsalona and M. Davis re: draft stipulation | B011 | 0.10 | 99.50 |
| 12/18/24 | MNEIB | Emails from A. Bates and M. Davis re: proposed edits to draft stipulation (.1); review revised draft stipulation (.1) | B011 | 0.20 | 199.00 |
| 12/19/24 | AMIEL | Emails with co-counsel re: common interest agreement | B011 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Emails with YCST team, co-counsel, and client re: appeal and related strategy (.1); draft summary of appeal timeline and circulate to co-counsel (.3) | B011 | 0.40 | 312.00 |
| 12/19/24 | BGAFF | Draft COC re: stipulation for PI | B011 | 1.60 | 704.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | February 5, 2025 |
| | | | Invoice Number: | | 50058164 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/19/24 | KMCEL | Analyze notices of appeal pleadings (x4) filed by Ad Hoc Group of Freedom Lenders | B011 | 0.10 | 53.00 |
| 12/19/24 | MNEIB | Emails with S. Borovinskaya and M. Davis re: UST approval of stipulation | B011 | 0.10 | 99.50 |
| 12/19/24 | MNEIB | Emails with S. Borovinskaya re: COC for draft stipulation | B011 | 0.10 | 99.50 |
| 12/19/24 | MNEIB | Emails with B. Feldman and A. Mielke re: appeal issues | B011 | 0.30 | 298.50 |
| 12/19/24 | SBORO | Draft email to B. Gaffney re: adversary COC | B011 | 0.10 | 56.50 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re stipulation re preliminary injunction; upload order | B011 | 0.40 | 150.00 |
| 12/20/24 | EMORT | Review updated PI order and correspondence to finalize same | B011 | 0.30 | 360.00 |
| 12/20/24 | MLUNN | Review revisions to PI stipulation and related correspondence with YCST team | B011 | 0.20 | 222.00 |
| 12/20/24 | SBORO | Finalize and file COC re: adversary proceeding stipulation | B011 | 0.40 | 226.00 |
| 12/23/24 | AMIEL | Review draft discovery schedule | B011 | 0.10 | 78.00 |
| 12/23/24 | KMCEL | Analyze cease and desist notice re: trademark infringement and emails to Willkie and AlixPartners teams re: same | B011 | 0.20 | 106.00 |
| 12/24/24 | AMIEL | Emails with YCST team and co-counsel re: discovery | B011 | 0.10 | 78.00 |
| 12/26/24 | AMIEL | Emails with YCST team and co-counsel re: appeal strategy | B011 | 0.10 | 78.00 |
| 12/27/24 | AMIEL | Emails with YCST team, UST, co-counsel, and M. Farnan re: appellate pleadings and strategy | B011 | 0.30 | 234.00 |
| 12/27/24 | AMIEL | Review and revise suggestion of bankruptcy (.1); emails with YCST team and co-counsel re: same (.1); review and analyze complaint and related documents for same (.2) | B011 | 0.40 | 312.00 |
| 12/27/24 | BOLIV | Review adversary docket; email chambers re status of order re stipulation filed under certification of counsel | B011 | 0.10 | 37.50 |
| 12/30/24 | AMIEL | Emails with YCST team and co-counsel re: suggestions of bankruptcy and related issues (.2); review and revise same (.1) | B011 | 0.30 | 234.00 |
| 12/30/24 | AMIEL | Emails with YCST team re: appellate pleadings | B011 | 0.10 | 78.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | February 5, 2025 |
| | | | | Invoice Number: | | 50058164 |
| | | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 12/31/24 | AMIEL | Emails with YCST team, opposing counsel and co-counsel re: appellate pleadings | B011 | 0.10 | 78.00 |
| 11/05/24 | MLUNN | Review and provide comments to portion of solicitation procedures motion | B012 | 1.30 | 1,443.00 |
| 11/07/24 | AMIEL | Review and analyze amended plan provisions (.4); emails with YCST team and co-counsel re: same (.2) | B012 | 0.60 | 468.00 |
| 11/08/24 | AMIEL | Review and analyze plan provisions (.4); emails with YCST team and co-counsel re: same (.1) | B012 | 0.50 | 390.00 |
| 11/08/24 | AMIEL | Review changes to disclosure statement | B012 | 0.30 | 234.00 |
| 11/08/24 | AMIEL | Review and revise solicitation procedures motion | B012 | 1.30 | 1,014.00 |
| 11/08/24 | MLUNN | Review comments to DS motion | B012 | 0.40 | 444.00 |
| 11/08/24 | MLUNN | Review 1L comments to disclosure statement | B012 | 0.50 | 555.00 |
| 11/08/24 | MLUNN | Review portions of the plan and provide comments (.6) and correspondence with YCST team re same (.2); and call with S. Borovinskaya (.2) | B012 | 1.00 | 1,110.00 |
| 11/08/24 | MLUNN | Correspondence with S. Borovinskaya re: disclosure statement hearing and service of notice | B012 | 0.10 | 111.00 |
| 11/08/24 | SBORO | Call with M. Lunn re: plan comments | B012 | 0.20 | 113.00 |
| 11/08/24 | SBORO | Review and comment on DS motion (.8); coordinate scheduling DS hearing (.2) | B012 | 1.00 | 565.00 |
| 11/08/24 | SBORO | Call with B. Feldman re: plan comments | B012 | 0.20 | 113.00 |
| 11/08/24 | SBORO | Emails with B. Feldman re: plan | B012 | 0.10 | 56.50 |
| 11/10/24 | SBORO | Draft notice of disclosure statement hearing | B012 | 0.30 | 169.50 |
| 11/11/24 | AMIEL | Review revisions to solicitation procedures motion | B012 | 0.20 | 156.00 |
| 11/11/24 | AMIEL | Emails with YCST team and co-counsel re: plan documents (plan, solicitation procedures motion and related exhibits) (.4); and finalize/coordinate for filing (.4) | B012 | 0.80 | 624.00 |
| 11/11/24 | BOLIV | Assist in anticipation of filing of plan, disclosure statement, notice of DS hearing and sale related pleadings | B012 | 2.50 | 937.50 |

Franchise Group, Inc.

| | | | | | Invoice Date: | February 5, 2025 |
| | | | | | Invoice Number: | 50058164 |
| | | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/24 | BOLIV | Finalize for filing and coordinate service of plan, disclosure statement, notice of disclosure statement hearing, disclosure statement motion, and bid procedures motion | B012 | 1.50 | 562.50 |
| 11/11/24 | EMORT | Review updated plan, DS and solicitation motion (1.7); numerous correspondence to finalize/file same (.8) | B012 | 2.50 | 3,000.00 |
| 11/11/24 | MKHOU | Draft notice re disclosure statement motion | B012 | 0.60 | 339.00 |
| 11/11/24 | MKHOU | Conference with Willkie team to discuss today's filings | B012 | 0.50 | 282.50 |
| 11/11/24 | MKHOU | Review numerous emails about initial debtor interview | B012 | 0.20 | 113.00 |
| 11/11/24 | MKHOU | Review numerous emails about disclosure statement filing | B012 | 0.30 | 169.50 |
| 11/11/24 | MLUNN | Review revised motion to approve disclosure statement and related correspondence with WFG and YCST teams re: finalizing same | B012 | 0.30 | 333.00 |
| 11/11/24 | MLUNN | Review updated and revised draft chapter 11 plan (.7) and related correspondence with YCST and WFG teams re: finalizing same (.3) | B012 | 1.00 | 1,110.00 |
| 11/11/24 | MLUNN | Review portions of revised Disclosure Statement and related correspondence re: finalizing same | B012 | 0.90 | 999.00 |
| 11/11/24 | SBORO | Review A. Mielke comments to notice of DS hearing | B012 | 0.10 | 56.50 |
| 11/11/24 | SBORO | Attention to finalizing and filing plan, disclosure statement, disclosure statement motion, and notice of DS hearing | B012 | 4.60 | 2,599.00 |
| 11/11/24 | SBORO | Review notice for DS motion | B012 | 0.10 | 56.50 |
| 11/12/24 | MKHOU | Research sales precedent | B012 | 1.40 | 791.00 |
| 11/16/24 | EMORT | Review and consider draft plan from W&C (.5); correspondence re: same (.2) | B012 | 0.70 | 840.00 |
| 11/18/24 | EMORT | Numerous correspondence with parties re: motion to terminate exclusivity and adjourn 12/10 hearing (.7); Teleconference with D. Sinclair (.4); Teleconference with M. Lunn (2x) (.8); Brief review of draft plan (.5) | B012 | 2.40 | 2,880.00 |
| 11/18/24 | MLUNN | Review 2L proposal | B012 | 0.90 | 999.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/24 | EMORT | Correspondence with parties re: motion to terminate exclusivity and adjourn 12/10 hearing (.4); brief review of same (.5) | B012 | 0.90 | 1,080.00 |
| 11/19/24 | SBORO | Review W&C draft plan pleadings | B012 | 0.40 | 226.00 |
| 11/20/24 | EMORT | Brief review of as-filed motion to terminate exclusivity and adjourn 12/10 hearing, as well as correspondence to chambers re: same | B012 | 0.60 | 720.00 |
| 11/20/24 | KMCEL | Analyze Ad Hoc Group of Freedom Lenders motion to terminate exclusivity and declaration in support of same | B012 | 0.80 | 424.00 |
| 11/20/24 | MKHOU | Summarize hearing attendants from first day hearing | B012 | 0.20 | 113.00 |
| 11/20/24 | MLUNN | Review motion to terminate exclusivity | B012 | 0.60 | 666.00 |
| 11/21/24 | BGAFF | Analyze document re: proof of claim | B012 | 0.30 | 132.00 |
| 11/22/24 | AMIEL | Emails with UST and co-counsel re: solicitation | B012 | 0.10 | 78.00 |
| 11/23/24 | AMIEL | Emails with UST and co-counsel re: solicitation | B012 | 0.10 | 78.00 |
| 11/25/24 | EMORT | Review discovery responses for plan discovery | B012 | 0.30 | 360.00 |
| 11/25/24 | MLUNN | Review draft plan discovery requests | B012 | 0.40 | 444.00 |
| 11/26/24 | EMORT | Correspondence (.1) and teleconference (.2) with M. McGuire re: DS hearing/issues | B012 | 0.30 | 360.00 |
| 11/26/24 | EMORT | Review/consider correspondence re: SEC plan issues | B012 | 0.20 | 240.00 |
| 11/26/24 | MLUNN | Correspondence with WFG re: 30(b)(6) deposition notices in connection with 2L motion to terminate exclusivity | B012 | 0.10 | 111.00 |
| 11/26/24 | MLUNN | Review and analyze SEC's issues with disclosure statement and plan | B012 | 0.20 | 222.00 |
| 11/27/24 | DLASK | Finalize for filing and coordinate service of notices of deposition with respect to motion terminating exclusivity | B012 | 0.70 | 269.50 |
| 12/01/24 | AMIEL | Emails with YCST team and co-counsel re: objection to exclusivity, trustee and automatic stay motion | B012 | 0.10 | 78.00 |
| 12/01/24 | EMORT | Correspondence with co-counsel re: status of Disclosure Statement | B012 | 0.20 | 240.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/01/24 | SBORO | Emails with B. Feldman re: objection to adjournment motion and terminating exclusivity | B012 | 0.10 | 56.50 |
| 12/01/24 | SBORO | Review W&C DIP/plan proposal | B012 | 0.20 | 113.00 |
| 12/02/24 | AMIEL | Emails with UST, co-counsel, and YCST team re: disclosure statement comments and status | B012 | 0.10 | 78.00 |
| 12/02/24 | EMORT | Correspondence with court and parties re: status of DS hearing | B012 | 0.40 | 480.00 |
| 12/02/24 | EMORT | Review and comment on objection to motion of Freedom Lenders to terminate exclusivity, relief from stay and appoint a trustee (1.2); correspondence re: same (.4) | B012 | 1.60 | 1,920.00 |
| 12/02/24 | MLUNN | Review and provide comments to draft objection to motion to terminate exclusivity, relief from stay and appoint chapter 11 trustee | B012 | 2.20 | 2,442.00 |
| 12/02/24 | MLUNN | Correspondence re: Disclosure Statement hearing | B012 | 0.10 | 111.00 |
| 12/02/24 | SBORO | Review and comment on objection to terminating exclusivity | B012 | 0.80 | 452.00 |
| 12/02/24 | SBORO | Email YCST team re: motion to exceed page limits re: exclusivity termination objection | B012 | 0.20 | 113.00 |
| 12/02/24 | SBORO | Review and update motion to exceed page limits | B012 | 0.50 | 282.50 |
| 12/03/24 | BOLIV | Circulate response of official committee to motion to terminate exclusivity | B012 | 0.10 | 37.50 |
| 12/03/24 | BOLIV | Draft notice for motion to exceed page limits re objection to motion to terminate exclusivity | B012 | 0.30 | 112.50 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of motion to exceed page limit for debtors' objection to motion to terminate exclusivity | B012 | 0.30 | 112.50 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of debtors' objection to motion to terminate exclusivity | B012 | 0.30 | 112.50 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of declaration of B. Feldman in support of debtors' objection to motion to terminate | B012 | 0.30 | 112.50 |
| 12/03/24 | EMORT | Review updated objection to adjournment motion (.3); teleconference with A. Mielke (.1); correspondence to finalize same (.3) | B012 | 0.70 | 840.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/03/24 | MKHOU | Revise motion for leave to exceed page limits for objections to Freedom Lenders' Motion to Terminate Exclusivity (.3); review S. Borovinskaya comments re: same (.2) | B012 | 0.50 | 282.50 |
| 12/03/24 | MLUNN | Review revised objection to motion to terminate exclusivity | B012 | 0.60 | 666.00 |
| 12/03/24 | MLUNN | Review objections and responses 2L plan document requests | B012 | 0.30 | 333.00 |
| 12/03/24 | MLUNN | Review motion for leave to exceed page limits re: objection to motion to terminate exclusivity (.2) and work with S. Borovinskaya re: same (.1) | B012 | 0.30 | 333.00 |
| 12/03/24 | MNEIB | Emails with M. Davis and M. Lunn re: draft responses and objections to Ad Hoc Group's discovery relating to DS and plan | B012 | 0.20 | 199.00 |
| 12/03/24 | MNEIB | Emails with A. Mielke re: draft responses and objection to Ad Hoc Group's first RFPs | B012 | 0.10 | 99.50 |
| 12/03/24 | SBORO | Review committee objection to motion to terminate exclusivity | B012 | 0.30 | 169.50 |
| 12/04/24 | MLUNN | Review UCC objection to 2L motion to terminate exclusivity | B012 | 0.40 | 444.00 |
| 12/04/24 | MNEIB | Review Ad Hoc Group RFPs and draft responses and objections to same | B012 | 0.90 | 895.50 |
| 12/04/24 | MNEIB | Email from A. Vecchio re: responses and objections to Ad Hoc Group first RFPs relating to plan and DS | B012 | 0.10 | 99.50 |
| 12/04/24 | MNEIB | Emails with A. Mielke re: draft responses and objections to Ad Hoc Group RFPs relating to DS and plan | B012 | 0.10 | 99.50 |
| 12/04/24 | MNEIB | Analysis re: privilege log issue relating to discovery for DS and plan (.2); emails with S. Borovinskaya re: same (.1) | B012 | 0.30 | 298.50 |
| 12/06/24 | AMIEL | Emails with W. Uptegrove re: SEC comments to disclosure statement | B012 | 0.10 | 78.00 |
| 12/06/24 | BOLIV | Draft notice of rescheduled disclosure statement hearing | B012 | 0.50 | 187.50 |
| 12/06/24 | EMORT | Correspondence re: DS hearing and strategy issues | B012 | 0.30 | 360.00 |
| 12/06/24 | MLUNN | Correspondence with YCST and WFG teams re: adjournment of disclosure statement hearing and related re-notice issues and objection deadline extensions | B012 | 0.30 | 333.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/07/24 | EMORT | Brief initial review of Freedom Lender reply in support of exclusivity termination motion (.5); correspondence re: same (.2) | B012 | 0.70 | 840.00 |
| 12/08/24 | MLUNN | Call with E. Morton re: exclusivity termination motion and related hearing and argument preparation | B012 | 0.30 | 333.00 |
| 12/09/24 | AMIEL | Emails with co-counsel and YCST team re: disclosure hearing notice | B012 | 0.10 | 78.00 |
| 12/09/24 | AMIEL | Teleconference with SEC counsel and J. Brandt re: disclosure statement issues | B012 | 0.40 | 312.00 |
| 12/09/24 | BOLIV | Finalize for filing and coordinate service of notice of rescheduled disclosure statement hearing | B012 | 0.20 | 75.00 |
| 12/09/24 | BOLIV | Prepare exclusivity binder for E. Morton re: December 10, 2024 hearing | B012 | 0.40 | 150.00 |
| 12/09/24 | MKHOU | Draft summaries of case law for reply re: terminating exclusivity (4.9); communicate re: same (.3) | B012 | 5.20 | 2,938.00 |
| 12/09/24 | MLUNN | Review motion, objections from debtors, UCC and 1Ls and reply re: motion to terminate exclusivity (2.2); correspondence (.2); calls (x2) (.9) and meeting (.4) with E. Morton re: argument preparations and analyze various issues | B012 | 3.70 | 4,107.00 |
| 12/09/24 | SBORO | Finalize and file notice of rescheduled DS hearing | B012 | 0.10 | 56.50 |
| 12/11/24 | AMIEL | Emails with co-counsel and UST re: disclosure statement hearing | B012 | 0.10 | 78.00 |
| 12/11/24 | MLUNN | Work with E. Morton re: exclusivity termination hearing and related updates | B012 | 0.40 | 444.00 |
| 12/12/24 | BGAFF | Draft objection deadline tracker re: plan and disclosure statement | B012 | 0.40 | 176.00 |
| 12/12/24 | EMORT | Review/revise outline of argument on exclusivity termination/stay relief/trustee motion (1.5); correspondence with co-counsel and YCST re: same (.2) | B012 | 1.70 | 2,040.00 |
| 12/13/24 | MLUNN | Review landlord issues and comments to Plan and Disclosure Statement | B012 | 0.30 | 333.00 |
| 12/13/24 | MLUNN | Correspondence with E. Morton re: exclusivity hearing prep | B012 | 0.10 | 111.00 |
| 12/15/24 | MLUNN | Analyze exclusivity termination hearing research and argument (.4) and call with E. Morton (.3) | B012 | 0.70 | 777.00 |
| 12/16/24 | AMIEL | Emails with B. Uptegrove re: plan and sale issues | B012 | 0.10 | 78.00 |

Franchise Group, Inc.

| | | | | | Invoice Date: | February 5, 2025 |
| | | | | | Invoice Number: | 50058164 |
| | | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/24 | AMIEL | Emails with co-counsel and YCST team re: plan and Disclosure Statement strategy | B012 | 0.10 | 78.00 |
| 12/16/24 | BOLIV | Circulate objection to disclosure statement from Accelerated Services | B012 | 0.10 | 37.50 |
| 12/16/24 | MLUNN | Correspondence with B. Feldman and related correspondence with E. Morton and A. Mielke re: Disclosure Statement issues | B012 | 0.30 | 333.00 |
| 12/16/24 | MLUNN | Correspondence with Willkie and YCST teams re: plan discovery | B012 | 0.10 | 111.00 |
| 12/17/24 | EMORT | Correspondence with co-counsel and M. Neiburg re: plan discovery strategy issues (.3); conference re: same (.5) | B012 | 0.80 | 960.00 |
| 12/17/24 | MNEIB | Analysis re: plan confirmation strategy | B012 | 0.90 | 895.50 |
| 12/17/24 | MNEIB | Emails with E. Morton and S. Borovinskaya re: plan confirmation schedule | B012 | 0.20 | 199.00 |
| 12/17/24 | MNEIB | Prepare for and participate in call with B. Sullivan and E. Morton re: plan litigation issues | B012 | 0.80 | 796.00 |
| 12/18/24 | AMIEL | Emails with UCC counsel, lenders' counsel, YCST team, and co-counsel re: order for motion to terminate exclusivity | B012 | 0.10 | 78.00 |
| 12/18/24 | BGAFF | Draft objection deadline tracker re: plan and disclosure statement | B012 | 0.20 | 88.00 |
| 12/18/24 | BOLIV | Register Joe Brandt of WFG for 99 Cent Stores contested disclosure statement hearing | B012 | 0.10 | 37.50 |
| 12/18/24 | EMORT | Prepare for (.2) and attend (.7) conference with M. Neiburg and S. Borovinskaya re: plan discovery strategy issues | B012 | 0.90 | 1,080.00 |
| 12/18/24 | MNEIB | Email from S. Borovinskaya re: plan confirmation schedule | B012 | 0.10 | 99.50 |
| 12/18/24 | MNEIB | Prepare for and participate in meeting with E. Morton and S. Borovinskaya re: confirmation schedule | B012 | 0.70 | 696.50 |
| 12/18/24 | SBORO | Meet with E. Morton and M. Neiburg re: confirmation litigation schedule | B012 | 0.70 | 395.50 |
| 12/19/24 | AMIEL | Emails with D. Pavan re: plan comments | B012 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Teleconference with SEC counsel and co-counsel re: plan and Disclosure Statement issues | B012 | 0.60 | 468.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | February 5, 2025 |
| | | | | Invoice Number: | 50058164 |
| | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/19/24 | MNEIB | Emails with S. Borovinskaya re: HoldCo lenders' appeal and plan confirmation schedule | B012 | 0.20 | 199.00 |
| 12/19/24 | MNEIB | Emails with S. Borovinskaya re: plan confirmation schedule | B012 | 0.10 | 99.50 |
| 12/19/24 | SBORO | Review precedent for confirmation discovery timelines and emails with M. Neiburg re: same | B012 | 1.50 | 847.50 |
| 12/20/24 | EMORT | Correspondence re: plan discovery issues and precedent (includes review of precedent) (.5); conference with M. Neiburg and S. Borovinskaya (.7); review draft outline (.3) | B012 | 1.50 | 1,800.00 |
| 12/20/24 | MLUNN | Review UST's informal plan comments | B012 | 0.20 | 222.00 |
| 12/20/24 | MNEIB | Prepare for and participate in call with S. Borovinskaya re: plan confirmation schedule | B012 | 0.80 | 796.00 |
| 12/20/24 | MNEIB | Emails and call with E. Morton and S. Borovinskaya re: draft plan confirmation schedule | B012 | 0.60 | 597.00 |
| 12/20/24 | MNEIB | Analysis re: plan-related discovery and litigation strategy | B012 | 0.70 | 696.50 |
| 12/20/24 | SBORO | Draft confirmation discovery timeline | B012 | 0.90 | 508.50 |
| 12/20/24 | SBORO | Attention to finalizing and filing cure notice | B012 | 3.00 | 1,695.00 |
| 12/20/24 | SBORO | Review SEC objection to plan/DS | B012 | 0.20 | 113.00 |
| 12/22/24 | MLUNN | Correspondence from landlord re: solicitation order comments | B012 | 0.10 | 111.00 |
| 12/23/24 | EMORT | Review/consider plan discovery timeline (.2) and correspondence with YCST team re: same (.2) | B012 | 0.40 | 480.00 |
| 12/23/24 | EMORT | Review SEC objection to DS | B012 | 0.30 | 360.00 |
| 12/23/24 | MLUNN | Review SEC objection to disclosure statement | B012 | 0.20 | 222.00 |
| 12/23/24 | MLUNN | Review and analyze proposed confirmation discovery timeline and related correspondence with YCST team | B012 | 0.40 | 444.00 |
| 12/23/24 | MNEIB | Emails with E. Morton, B. Sullivan and S. Borovinskaya re: plan confirmation discovery and related issues | B012 | 0.30 | 298.50 |
| 12/23/24 | SBORO | Emails with co-counsel and YCST team re: confirmation schedule | B012 | 0.20 | 113.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/24/24 | MNEIB | Review draft amended responses and objections to HoldCo Lenders' document requests (.4); emails with WFG and YCST re: same (.3) | B012 | 0.70 | 696.50 |
| 12/26/24 | EMORT | Correspondence with YCST re: confirmation order timing | B012 | 0.10 | 120.00 |
| 12/26/24 | MLUNN | Correspondence with A. Mielke and E. Morton re: confirmation order filing deadline | B012 | 0.10 | 111.00 |
| 12/27/24 | AMIEL | Emails with UST, YCST team, and co-counsel re: UST's comments and issues with chapter 11 plan | B012 | 0.10 | 78.00 |
| 12/27/24 | KMCEL | Analyze email from US Trustee re: comments to Disclosure Statement, Plan, and Solicitation Procedures and email with B. Feldman (Willkie) re: same | B012 | 0.10 | 53.00 |
| 12/30/24 | AMIEL | Review and revise notices for plan documents | B012 | 0.20 | 156.00 |
| 12/30/24 | AMIEL | Emails with YCST team, objecting parties (multiple) and co-counsel re: plan and DS documents | B012 | 0.40 | 312.00 |
| 12/30/24 | AMIEL | Emails with UST re: plan comments | B012 | 0.10 | 78.00 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of notice of filing of exhibits to disclosure statement | B012 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Assist in anticipation of filing of exhibits to disclosure statement | B012 | 1.00 | 375.00 |
| 12/30/24 | EMORT | Review and comment on updated draft plan (1.5); correspondence with YCST team re: same (.2); brief review of further updated plan from WFG (.5) | B012 | 2.20 | 2,640.00 |
| 12/30/24 | KMCEL | Draft notice of filing disclosure statement exhibits (.2); review and revise DS exhibits and prepare notice re: same for filing (.2) | B012 | 0.40 | 212.00 |
| 12/30/24 | MLUNN | Review liquidation analysis and financial projections | B012 | 0.50 | 555.00 |
| 12/30/24 | MLUNN | Review additional revisions to amended plan and related correspondence | B012 | 0.70 | 777.00 |
| 12/30/24 | MLUNN | Review revisions to Amended Chapter 11 Plan (1.7) and correspondence with E. Morton and A. Mielke re: same (.2) | B012 | 1.90 | 2,109.00 |
| 12/30/24 | SBORO | Call with YCST and WFG teams re: plan filings | B012 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/30/24 | SBORO | Review updated amended plan | B012 | 0.30 | 169.50 |
| 12/31/24 | AMIEL | Teleconference with co-counsel and SEC counsel re: plan and sale issues (.5); review and analyze same (.5); emails with co-counsel and SEC counsel re: same (.1) | B012 | 1.10 | 858.00 |
| 12/31/24 | AMIEL | Confer with the UST and B. Feldman re: plan comments | B012 | 0.50 | 390.00 |
| 12/31/24 | AMIEL | Emails with UST and co-counsel re: comments to plan | B012 | 0.10 | 78.00 |
| 12/31/24 | AMIEL | Emails with YCST team and co-counsel re: revised plan documents and related pleadings (.8); review and revise notice of same (.1) | B012 | 0.90 | 702.00 |
| 12/31/24 | EMORT | Review further updated plan and 1L comments to same (.8); correspondence re: same (.3) | B012 | 1.10 | 1,320.00 |
| 12/31/24 | KMCEL | Review latest draft of chapter 11 plan (.4); draft notice of blackline re: plan and disclosure statement (.2) | B012 | 0.60 | 318.00 |
| 12/31/24 | MKHOU | Analyze numerous emails re draft first amended plan | B012 | 0.30 | 169.50 |
| 12/31/24 | MLUNN | Review revisions from 1Ls to amended chapter 11 plan (.4) and review further amended chapter 11 plan (.7) | B012 | 1.10 | 1,221.00 |
| 12/31/24 | SBORO | Review email correspondence with LL counsel re: disclosure statement | B012 | 0.10 | 56.50 |
| 11/04/24 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 156.00 |
| 11/06/24 | AMIEL | Emails with YCST team, co-counsel and creditors re: creditor inquiries | B013 | 0.30 | 234.00 |
| 11/07/24 | AMIEL | Emails with creditors, YCST team, and co-counsel re: creditor inquiries | B013 | 0.20 | 156.00 |
| 11/08/24 | AMIEL | Respond to creditor inquiries (multiple) (.1); emails with co-counsel and YCST team re: same (.2) | B013 | 0.30 | 234.00 |
| 11/11/24 | AMIEL | Respond to creditor inquiries (multiple) | B013 | 0.30 | 234.00 |
| 11/11/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.70 | 308.00 |
| 11/13/24 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 156.00 |
| 11/13/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.70 | 308.00 |
| 11/14/24 | AMIEL | Emails with YCST team and co-counsel re: creditor inquiries | B013 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/14/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.10 | 44.00 |
| 11/14/24 | EMORT | Teleconference with creditor re: case status | B013 | 0.30 | 360.00 |
| 11/15/24 | AMIEL | Respond to creditor inquiries | B013 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Emails with client re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 156.00 |
| 11/18/24 | BGAFF | Draft response tracker re: pending motions | B013 | 1.30 | 572.00 |
| 11/18/24 | KMCEL | Emails with AlixPartners team re: Wells Fargo inquiry related to equipment (.1); emails with Wells Fargo re: responses to same (.1) | B013 | 0.20 | 106.00 |
| 11/19/24 | AMIEL | Respond to creditor inquiries | B013 | 0.10 | 78.00 |
| 11/19/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.70 | 308.00 |
| 11/20/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.70 | 308.00 |
| 11/21/24 | AMIEL | Emails with K. McElroy re: creditor correspondence | B013 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 156.00 |
| 11/21/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.30 | 132.00 |
| 11/21/24 | KMCEL | Emails with R. Russell re: bankruptcy notice | B013 | 0.10 | 53.00 |
| 11/22/24 | AMIEL | Emails with YCST team re: creditor inquiries and call line | B013 | 0.20 | 156.00 |
| 11/22/24 | BGAFF | Draft response tracker re: pending motions | B013 | 1.40 | 616.00 |
| 11/22/24 | DLASK | Telephone calls from and return calls to claimants regarding notice of bankruptcy | B013 | 1.60 | 616.00 |
| 11/22/24 | SBORO | Attention to various LL inquiries | B013 | 0.50 | 282.50 |
| 11/23/24 | AMIEL | Emails with co-counsel re: creditor inquiries | B013 | 0.20 | 156.00 |
| 11/25/24 | BGAFF | Draft preparation memorandum re: 341 meeting of creditors | B013 | 0.70 | 308.00 |
| 11/25/24 | BGAFF | Draft response tracker re: pending motions | B013 | 1.60 | 704.00 |

Franchise Group, Inc.

Invoice Date: February 5, 2025
Invoice Number: 50058164
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/26/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.40 | 176.00 |
| 11/27/24 | BGAFF | Draft response tracker re: pending motions | B013 | 0.20 | 88.00 |
| 11/27/24 | KMCEL | Respond to call from M. Grossman re: questions related to bankruptcy filing (.1); respond to call from A. Moran re: questions related to bankruptcy filing (.1) | B013 | 0.20 | 106.00 |
| 12/03/24 | AMIEL | Emails with YCST team and co-counsel re: creditor inquiries | B013 | 0.10 | 78.00 |
| 12/03/24 | KMCEL | Emails with J. Colbert re: exchange of American Freight appliance purchase and analyze related documents re: same (.1); left voice mail returning call re: questions related to bankruptcy notice (.1) | B013 | 0.20 | 106.00 |
| 12/04/24 | AMIEL | Emails with YCST team and co-counsel re: creditor inquiries | B013 | 0.10 | 78.00 |
| 12/07/24 | AMIEL | Emails with co-counsel and YCST team re: creditor inquiries | B013 | 0.10 | 78.00 |
| 12/11/24 | KMCEL | Call with and draft email to E. Steele re: request for refund on layaway purchase with American Freight (.2); analyze customer programs motion and order re: same (.2); listen to voicemail from U Stor Management re: storage facility and email same to AlixPartners team to address with company (.1); listen to voicemail and leave message for K. Afford re: layaway concerns of American Freight merchandise (.1) | B013 | 0.60 | 318.00 |
| 12/12/24 | AMIEL | Emails with S. Borovinskaya re: creditor inquiry | B013 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Respond to creditor inquiries (multiple) | B013 | 0.20 | 156.00 |
| 12/13/24 | KMCEL | Call with C. Williams re: questions related to layaway product | B013 | 0.20 | 106.00 |
| 12/15/24 | AMIEL | Emails with co-counsel re: creditor inquiry | B013 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Confer with creditor re: case issues | B013 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with client, co-counsel, and AP team re: creditor inquiries (multiple) | B013 | 0.20 | 156.00 |
| 12/16/24 | KMCEL | Multiple emails with S. Cherian, L. Steele, and J. Colbert re: American Freight claims | B013 | 0.10 | 53.00 |
| 12/16/24 | SBORO | Attention to Wells Fargo inquiry | B013 | 0.20 | 113.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | February 5, 2025 |
| | | | | Invoice Number: | | 50058164 |
| | | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/19/24 | KMCEL | Communications and correspondences with B. Gaffney re: S. Small creditor inquiry related to American Freight franchisee | B013 | 0.10 | 53.00 |
| 12/23/24 | AMIEL | Respond to creditor inquiries | B013 | 0.10 | 78.00 |
| 12/26/24 | AMIEL | Respond to creditor inquiries (multiple) | B013 | 0.30 | 234.00 |
| 12/03/24 | SBORO | Attention to tax issues/IRS letter | B014 | 0.30 | 169.50 |
| 12/04/24 | MKHOU | Finalize and compile taxes certificate of no objection (.6); communicate re: same (.1) | B014 | 0.70 | 395.50 |
| 12/05/24 | SBORO | Attention to and calls re: Chubb insurance proposal | B014 | 1.20 | 678.00 |
| 12/06/24 | SBORO | Call with J. Brandt re: insurance issues | B014 | 0.50 | 282.50 |
| 12/23/24 | SBORO | Attention to cash management issues (.2); call with T. Fox (.1) re: same | B014 | 0.30 | 169.50 |
| 11/05/24 | BOLIV | Draft certification of counsel re: employee wage interim order | B015 | 0.40 | 150.00 |
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: employee wage interim order (.3); upload order (.1) | B015 | 0.40 | 150.00 |
| 11/11/24 | MLUNN | Correspondence with J. Graber and correspondence with YCST team re: collective bargaining agreement and review letter from Teamsters | B015 | 0.40 | 444.00 |
| 11/18/24 | BOLIV | Draft certification of counsel regarding final proposed order re: employee wage motion | B015 | 0.40 | 150.00 |
| 11/18/24 | BOLIV | Draft certification of counsel regarding final proposed order re: insurance motion | B015 | 0.40 | 150.00 |
| 12/02/24 | SBORO | Update wages order per Chubb/WFG comments | B015 | 0.10 | 56.50 |
| 12/03/24 | SBORO | Attention to Chubb and committee wages issues | B015 | 0.50 | 282.50 |
| 12/03/24 | SBORO | Review committee wages comments | B015 | 0.20 | 113.00 |
| 12/04/24 | BOLIV | Update, edit and revise draft certification of counsel re: final order re: employee wage motion | B015 | 0.30 | 112.50 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re employee wage motion; upload order | B015 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/03/24 | MKHOU | Revise case captions to pro hac vice applications | B017 | 0.60 | 339.00 |
| 11/03/24 | MKHOU | Correspond with YCST team re: pro hac vice applications | B017 | 0.10 | 56.50 |
| 11/04/24 | AMIEL | Emails with YCST team and co-counsel re: professionals' retention | B017 | 0.10 | 78.00 |
| 11/05/24 | SBORO | Attention to professionals' retention applications | B017 | 0.30 | 169.50 |
| 11/06/24 | BGAFF | Draft retention applications re: second day pleadings | B017 | 5.00 | 2,200.00 |
| 11/06/24 | MKHOU | Draft YCST retention application | B017 | 2.70 | 1,525.50 |
| 11/06/24 | MKHOU | Revise AlixPartner's section 363 retention motion | B017 | 2.60 | 1,469.00 |
| 11/07/24 | AMIEL | Emails with S. Borovinskaya re: retention issues | B017 | 0.10 | 78.00 |
| 11/07/24 | KMCEL | Review and revise YCST retention application (1.1); review and revise AlixPartners retention application (2.4) | B017 | 3.50 | 1,855.00 |
| 11/07/24 | SBORO | Attention to retention processes | B017 | 2.00 | 1,130.00 |
| 11/08/24 | AMIEL | Emails with S. Borovinskaya and co-counsel re: retention issues | B017 | 0.20 | 156.00 |
| 11/08/24 | KMCEL | Review and revise AlixPartners retention application (1.6); review and revise YCST retention application (.5); review and revise Ernst & Young retention application (1.9) | B017 | 4.00 | 2,120.00 |
| 11/08/24 | SBORO | Email A. Mielke re: Deloitte retention | B017 | 0.20 | 113.00 |
| 11/08/24 | SBORO | Call with AlixPartners re: retention issues | B017 | 0.20 | 113.00 |
| 11/08/24 | SBORO | Review and comment on plan (1.3); email YCST team re: same (.1) | B017 | 1.40 | 791.00 |
| 11/08/24 | SBORO | Attention to reviewing DS motion and discussing plan/DS with A. Mielke | B017 | 1.50 | 847.50 |
| 11/10/24 | SBORO | Emails with K. McElroy re: retention applications | B017 | 0.20 | 113.00 |
| 11/10/24 | SBORO | Review and update Hilco retention application (2.1); email B. Gaffney re: same (.1) | B017 | 2.20 | 1,243.00 |
| 11/10/24 | SBORO | Review and update Kroll retention application | B017 | 0.70 | 395.50 |
| 11/10/24 | SBORO | Review AP retention motion | B017 | 0.30 | 169.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/24 | AMIEL | Emails with YCST team and co-counsel re: retention applications and related issues | B017 | 0.10 | 78.00 |
| 11/11/24 | KMCEL | Review and revise AlixPartners retention application (.3); review and revise YCST retention application (.2); review and revise Ernst & Young retention application (.2); analyze Ducera engagement letters and draft Ducera retention application (4.2) | B017 | 4.90 | 2,597.00 |
| 11/11/24 | MKHOU | Review K. McElroy comments to AlixPartners' retention application | B017 | 0.30 | 169.50 |
| 11/13/24 | AMIEL | Review and revise retention applications (Kroll, Hilco, and YCST) (1.7); emails with YCST team and co-counsel re: same (.4) | B017 | 2.10 | 1,638.00 |
| 11/13/24 | AMIEL | Emails with YCST team re: retention disclosures | B017 | 0.10 | 78.00 |
| 11/13/24 | BGAFF | Draft retention applications re: second day pleadings | B017 | 0.90 | 396.00 |
| 11/13/24 | BGAFF | Correspond with S. Borovinskaya and co-counsel re: retention applications | B017 | 0.20 | 88.00 |
| 11/13/24 | KMCEL | Prepare YCST supplemental disclosure (.2); analyze and respond to comments from A. Mielke re: YCST retention application (.3) | B017 | 0.50 | 265.00 |
| 11/13/24 | SBORO | Review and comment on Petrillo retention application | B017 | 2.00 | 1,130.00 |
| 11/13/24 | SBORO | Research re: retention issues | B017 | 0.50 | 282.50 |
| 11/14/24 | AMIEL | Review retention applications (2.6); emails with YCST team, co-counsel, and debtors' professionals re: same (.3) | B017 | 2.90 | 2,262.00 |
| 11/14/24 | BGAFF | Draft retention applications re: second day pleadings | B017 | 0.60 | 264.00 |
| 11/14/24 | KMCEL | Review and revise AlixPartners retention application (.3); emails with A. Mielke, WFG, and AlixPartners teams re: same (.1); review and revise Ernst & Young retention application (.3); multiple emails with T. Svalina (Ernst & Young) and A. Mielke re: same (.1); review and revise Ducera retention application (1.0); multiple emails with A. Mielke and K. Patel re: same (.1); review and revise YCST retention application (1.1) | B017 | 3.00 | 1,590.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/14/24 | SBORO | Review updated Hilco retention application per A. Mielke comments | B017 | 0.10 | 56.50 |
| 11/14/24 | SBORO | Review professionals' retention applications | B017 | 0.20 | 113.00 |
| 11/15/24 | AMIEL | Emails with YCST team, co-counsel, and debtors' professionals re: retention applications (.6) and consider issues re: same (.2) | B017 | 0.80 | 624.00 |
| 11/15/24 | KMCEL | Review and revise YCST retention application | B017 | 0.60 | 318.00 |
| 11/15/24 | MLUNN | Review and provide comments to YCST retention application | B017 | 0.40 | 444.00 |
| 11/15/24 | SBORO | Review A. Mielke comments to PKB retention application (.3); email PKB re: same (.1) | B017 | 0.40 | 226.00 |
| 11/17/24 | KMCEL | Review and revise Ducera retention application (.7); review and revise Ernst & Young retention declaration (.6) | B017 | 1.30 | 689.00 |
| 11/18/24 | AMIEL | Teleconference with S. Borovinskaya and special counsel re: retention issues | B017 | 0.50 | 390.00 |
| 11/18/24 | AMIEL | Emails with YCST team, co-counsel, and debtors' other professionals re: retention applications (.6); review same (1.2) | B017 | 1.80 | 1,404.00 |
| 11/18/24 | KMCEL | Analyze multiples email and attachments from Ducera team re: Ducera retention application and emails with Ducera team re: same (.5); call with C. Grubb (Ducera) re: same (.2); review and revise AlixPartners retention application (.6) | B017 | 1.30 | 689.00 |
| 11/18/24 | SBORO | Review WFG comments to Hilco retention application and update same (.2); and email Hilco re: same (1) | B017 | 0.30 | 169.50 |
| 11/18/24 | SBORO | Attention to PKB retention | B017 | 0.30 | 169.50 |
| 11/19/24 | AMIEL | Emails with YCST team, co-counsel, and debtors' professionals re: retention applications | B017 | 0.20 | 156.00 |
| 11/19/24 | AMIEL | Review ordinary course professional retention motion | B017 | 0.30 | 234.00 |
| 11/19/24 | MKHOU | Incorporate Hilco comments to Hilco retention application (1.0); communicate re: same (.1) | B017 | 1.10 | 621.50 |
| 11/19/24 | SBORO | Call with Guggenheim and B. Feldman re: retentions | B017 | 0.50 | 282.50 |
| 11/20/24 | AMIEL | Emails with YCST team and co-counsel re: OCP motion | B017 | 0.10 | 78.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/20/24 | AMIEL | Emails with co-counsel and YCST team re: retention applications | B017 | 0.20 | 156.00 |
| 11/20/24 | AMIEL | Confer with J. Klein re: retention issues | B017 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team, co-counsel, and debtors' professionals re: retention applications (.2); review and revise same (2.4) | B017 | 2.60 | 2,028.00 |
| 11/21/24 | BGAFF | Review and revise re: retention applications | B017 | 0.40 | 176.00 |
| 11/21/24 | KMCEL | Review and revise OCP motion (.2); review and revise Hilco retention application (.4); review and revise Epiq 327 retention application (.2); review and revise AlixPartners retention application (.8); review and revise YCST retention application (.6) | B017 | 2.20 | 1,166.00 |
| 11/21/24 | MKHOU | Revise Hilco retention application (1.6); communicate re: same (.1) | B017 | 1.70 | 960.50 |
| 11/21/24 | SBORO | Further review and comment on PKB retention application | B017 | 0.40 | 226.00 |
| 11/21/24 | SBORO | Email B. Olivere re: notices for retention applications | B017 | 0.10 | 56.50 |
| 11/22/24 | AMIEL | Emails with YCST team re: second day pleadings and retention motions | B017 | 0.20 | 156.00 |
| 11/22/24 | AMIEL | Confer with co-counsel re: interim compensation issues | B017 | 0.30 | 234.00 |
| 11/22/24 | BOLIV | Draft notice for Ducera Partners retention application | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice re: Willkie Farr retention | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for Kroll Restructuring retention application | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for YCST retention application | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for Ernst & Young retention application | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for Petrillo Klein + Boxer retention application | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for Hilco retention application | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for AP Services retention | B017 | 0.20 | 75.00 |
| 11/22/24 | BOLIV | Draft notice for motion to retain ordinary course professionals | B017 | 0.20 | 75.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/22/24 | EMORT | Review and comment on updated draft of YCST retention (.5); correspondence with YCST team re: same (.3) | B017 | 0.80 | 960.00 |
| 11/22/24 | KMCEL | Review and revise OCP motion (.2); call with S. Borovinskaya re: status of retention applications and second day pleadings (.5) | B017 | 0.70 | 371.00 |
| 11/22/24 | MLUNN | Review revised YCST retention application | B017 | 0.20 | 222.00 |
| 11/22/24 | SBORO | Review updated retention applications | B017 | 0.40 | 226.00 |
| 11/22/24 | SBORO | Call with K. McElroy re: retention applications (.4); email WFG team re: same (.1) | B017 | 0.50 | 282.50 |
| 11/22/24 | SBORO | Briefly review retention notices for seven retention applications | B017 | 0.20 | 113.00 |
| 11/23/24 | AMIEL | Emails with YCST team, co-counsel, and Ducera team re: retention applications | B017 | 0.20 | 156.00 |
| 11/23/24 | KMCEL | Review and revise AlixPartners retention application | B017 | 1.10 | 583.00 |
| 11/24/24 | AMIEL | Emails with YCST team and co-counsel re: AP retention and consider issues with same | B017 | 0.20 | 156.00 |
| 11/24/24 | AMIEL | Emails with S. Borovinskaya re: Guggenheim retention | B017 | 0.10 | 78.00 |
| 11/24/24 | AMIEL | Emails with B. Feldman re: OCP retention | B017 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with YCST team, co-counsel, and debtors' professionals re: retention applications (.7); review and revise same (.3); confer with B. Feldman re: same (.1); confer with E. Morton re: same (.3) | B017 | 1.40 | 1,092.00 |
| 11/25/24 | AMIEL | Emails with co-counsel re: OCP retention | B017 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Confer with S. Borovinskaya re: Guggenheim retention (.6); confer with M. Lunn re: same (.5); confer with B. Feldman re: same (.4) | B017 | 1.50 | 1,170.00 |
| 11/25/24 | EMORT | Correspondence with WFG and YCST re: finalizing retention applications (.3); teleconference with A. Mielke (.3); brief additional review of YCST retention (.4) | B017 | 1.00 | 1,200.00 |
| 11/25/24 | KMCEL | Review and revise AlixPartners retention application (1.6); review and revise Ernst & Young retention application and declaration (1.5) | B017 | 3.10 | 1,643.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/25/24 | MLUNN | Correspondence with D. Sinclair, B. Feldman and E. Morton re: retentions | B017 | 0.30 | 333.00 |
| 11/25/24 | SBORO | Draft Deloitte retention application (1.5); review and comment on Deloitte declaration (.5) | B017 | 2.00 | 1,130.00 |
| 11/25/24 | SBORO | Attention to Hilco retention issues | B017 | 0.30 | 169.50 |
| 11/25/24 | SBORO | Finalize retention packages to send to client and to advisors to first lien lenders | B017 | 0.70 | 395.50 |
| 11/25/24 | SBORO | Review extensive email correspondence re: retention applications | B017 | 0.40 | 226.00 |
| 11/26/24 | AMIEL | Emails with co-counsel and S. Borovinskaya re: Guggenheim retention | B017 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with YCST team and co-counsel re: retention precedent | B017 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with YCST team and co-counsel re: retention applications and second day pleadings (1.7) and review/coordinate filing of same (.5) | B017 | 2.20 | 1,716.00 |
| 11/26/24 | AMIEL | Confer with J. Graber re: insurance claims (.2); emails with co-counsel and YCST team re: same (.1) | B017 | 0.30 | 234.00 |
| 11/26/24 | AMIEL | Confer with lender's counsel re: retention issues | B017 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Confer with co-counsel re: retention issues and strategy | B017 | 0.30 | 234.00 |
| 11/26/24 | AMIEL | Confer with E. Morton re: retention issues | B017 | 0.30 | 234.00 |
| 11/26/24 | AMIEL | Calls (multiple) with lenders' counsel re: retention applications | B017 | 0.30 | 234.00 |
| 11/26/24 | AMIEL | Confer with S. Borovinskaya re: retention applications | B017 | 0.20 | 156.00 |
| 11/26/24 | AMIEL | Confer with Ducera's counsel re: retention issues | B017 | 0.20 | 156.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of motion to retain Alix Partners and David Orlofsky | B017 | 0.40 | 150.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of retention application of Petrillo Klein + Boxer | B017 | 0.40 | 150.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of retention application of Ducera Partners | B017 | 0.40 | 150.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of motion to retain professionals used in the ordinary course of business | B017 | 0.30 | 112.50 |

Franchise Group, Inc.

| | | | | Invoice Date: | February 5, 2025 |
| | | | | Invoice Number: | 50058164 |
| | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of Hilco retention application | B017 | 0.40 | 150.00 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of motion to establish interim compensation procedures | B017 | 0.30 | 112.50 |
| 11/26/24 | BOLIV | Finalize for filing and coordinate service of retention application of Kroll Restructuring Administration | B017 | 0.40 | 150.00 |
| 11/26/24 | BOLIV | Call with S. Borovinskaya re: status of retention applications | B017 | 0.10 | 37.50 |
| 11/26/24 | BOLIV | Assist in anticipation of filing of retention applications | B017 | 1.00 | 375.00 |
| 11/26/24 | EMORT | Teleconference with M. Lunn (2x) re: hearing and retention issues (.9); teleconference with D. Sinclair re: same (2x) (.7); teleconference with A. Mielke (.3) | B017 | 1.90 | 2,280.00 |
| 11/26/24 | KMCEL | Review and revise Ducera retention application (.5); (multiple emails with D. Orlofsky re: same (.1); review and revise AlixPartners retention application (.1); review and revise Ernst & Young retention application and declaration (.3); prepare YCST retention application for filing (.2); prepare AlixPartners retention motion for filling (.1); multiple communications and correspondences with A. Mielke and S. Borovinskaya re: retention application filings (.2); prepare Ducera retention application for filing (.2) | B017 | 1.70 | 901.00 |
| 11/26/24 | MLUNN | Calls (x2) with E. Morton re: various issues, including retentions and hearing preparations | B017 | 0.90 | 999.00 |
| 11/26/24 | MLUNN | Correspondence with A. Mielke re: interim comp procedures revisions | B017 | 0.10 | 111.00 |
| 11/26/24 | SBORO | Call with K. McElroy re: retentions | B017 | 0.20 | 113.00 |
| 11/26/24 | SBORO | Finalize retention pleadings for filing | B017 | 3.90 | 2,203.50 |
| 11/26/24 | SBORO | Finalize and file Hilco retention application | B017 | 2.00 | 1,130.00 |
| 11/27/24 | AMIEL | Review retention application (Deloitte) (.7); and emails with YCST team and co-counsel re: same (.1) | B017 | 0.80 | 624.00 |
| 11/27/24 | EMORT | Review of as-filed retention applications and other second day motions | B017 | 1.10 | 1,320.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/27/24 | EMORT | Review Guggenheim engagement issues (.3) and correspondence re: same (.2) | B017 | 0.50 | 600.00 |
| 11/27/24 | MLUNN | Review final versions of retention applications re: Ducera, Hilco, and Alix Partners, and interim comp procedures motion | B017 | 0.60 | 666.00 |
| 11/27/24 | MLUNN | Review Guggenheim draft engagement letter and analyze issues (.4) and correspondence with S. Borovinskaya re: same (.1) | B017 | 0.50 | 555.00 |
| 11/27/24 | SBORO | Call with B. Feldman re: retention matters | B017 | 0.10 | 56.50 |
| 11/29/24 | AMIEL | Emails with YCST team, debtors' professionals, and co-counsel re: retention application | B017 | 0.10 | 78.00 |
| 11/29/24 | KMCEL | Review and revise Ernst & Young retention application | B017 | 0.80 | 424.00 |
| 12/01/24 | AMIEL | Emails with co-counsel and YCST team re: comments to retention applications (.2); review and analyze same (.4) | B017 | 0.60 | 468.00 |
| 12/01/24 | SBORO | Review and revise Deloitte retention application and declaration per comments from A. Mielke and WFG | B017 | 1.50 | 847.50 |
| 12/01/24 | SBORO | Review WFG comments to Deloitte retention application and email WFG team re: same | B017 | 0.70 | 395.50 |
| 12/02/24 | AMIEL | Emails with YCST team, co-counsel, and retained professionals re: comments to retention applications and related issues | B017 | 0.30 | 234.00 |
| 12/02/24 | KMCEL | Multiple communications and correspondences with S. Borovinskaya and the Willkie team re: retention application filings (.3); review and revise Ernst & Young retention application (.2) | B017 | 0.50 | 265.00 |
| 12/02/24 | MLUNN | Correspondence with A. Mielke re: retention of expert | B017 | 0.10 | 111.00 |
| 12/02/24 | SBORO | Call with J. Brandt re: Deloitte retention application | B017 | 0.20 | 113.00 |
| 12/02/24 | SBORO | Finalize Deloitte retention application | B017 | 1.00 | 565.00 |
| 12/03/24 | AMIEL | Emails with AP team, YCST team, and WFG team re: retention applications and related issues | B017 | 0.10 | 78.00 |
| 12/03/24 | BOLIV | Revise Ernst & Young notice for retention application | B017 | 0.20 | 75.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/03/24 | BOLIV | Draft notice for Deloitte retention application | B017 | 0.20 | 75.00 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of retention application of Deloitte & Touche | B017 | 0.40 | 150.00 |
| 12/03/24 | BOLIV | Finalize for filing and coordinate service of retention application of Ernst & Young | B017 | 0.40 | 150.00 |
| 12/03/24 | KMCEL | Review and revise notice re: Ernst & Young retention application (.1); review and revise notice re: Deloitte retention application (.1); prepare Ernst & Young retention application for filing (.2); prepare Deloitte retention application for filing (.2) | B017 | 0.60 | 318.00 |
| 12/03/24 | MLUNN | Correspondence with E. Morton and D. Sinclair (.1) and call with E. Morton (.1) re: retentions | B017 | 0.20 | 222.00 |
| 12/03/24 | SBORO | Attention to MOR questions from AlixPartners | B017 | 0.20 | 113.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re: revised order re: interim compensation motion | B017 | 0.40 | 150.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re: revised proposed order re: ordinary course retention motion | B017 | 0.40 | 150.00 |
| 12/04/24 | KMCEL | Prepare Hilco and Ducera proposed retention orders and email same to Committee (.2); emails with Committee and Ducera re: Committee questions to Ducera retention (.1) | B017 | 0.30 | 159.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: OCP retention motion; upload order | B017 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Draft notice of withdrawal of certification of counsel re: ordinary course professional retention | B017 | 0.20 | 75.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: interim compensation motion; upload order | B017 | 0.40 | 150.00 |
| 12/05/24 | BOLIV | Finalize for filing and coordinate service of notice of withdrawal re: certification of counsel re: OCP retention motion | B017 | 0.20 | 75.00 |
| 12/06/24 | BOLIV | Finalize for filing and coordinate service of revised certification of counsel re: ordinary course professional retention; upload order | B017 | 0.40 | 150.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | February 5, 2025 |
| | | | | Invoice Number: | 50058164 |
| | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/06/24 | EMORT | Correspondence with UST, co-counsel and YCST re: retention comments and fee examiner (includes review of comments) | B017 | 0.50 | 600.00 |
| 12/06/24 | SBORO | Review UST retention application comments | B017 | 0.60 | 339.00 |
| 12/07/24 | SBORO | Draft proposed responses re: UST comments to retention applications | B017 | 1.00 | 565.00 |
| 12/08/24 | AMIEL | Emails with co-counsel, YCST team, and UST re: retention application (.2); review and analyze comments to same (.2) | B017 | 0.40 | 312.00 |
| 12/08/24 | SBORO | Review A. Mielke comments to proposed retention responses and update same; emails with A. Mielke re: same | B017 | 0.30 | 169.50 |
| 12/09/24 | AMIEL | Emails with debtors' professional re: fee applications | B017 | 0.10 | 78.00 |
| 12/09/24 | AMIEL | Emails with E. Morton and M. Lunn re: retention applications | B017 | 0.10 | 78.00 |
| 12/09/24 | KMCEL | Multiple emails with C. Hume (PKB) re: PKB fee application (.1); call with C. Hume (PKB) re: fee application process (.3); analyze Committee comments to Hilco and Ducera retention applications (.4) | B017 | 0.80 | 424.00 |
| 12/11/24 | AMIEL | Emails with YCST team, co-counsel, and debtors' professionals re: UST comments to retention applications (.3); research issues re: same (.4) | B017 | 0.70 | 546.00 |
| 12/11/24 | AMIEL | Emails with co-counsel re: appointment of a fee examiner | B017 | 0.10 | 78.00 |
| 12/11/24 | KMCEL | Multiple emails with AlixPartners team re: UST comments (.2); draft email to Kroll re: UST comments (.1); multiple emails with Hilco re: comments from US Trustee and Committee (.3); draft email to UST with responses from Kroll, Hilco, and PKB (.2) | B017 | 0.80 | 424.00 |
| 12/11/24 | SBORO | Discuss retention application comments with K. McElroy | B017 | 0.20 | 113.00 |
| 12/12/24 | AMIEL | Review retention issues memorandum in connection with same (.5); emails with YCST team re: same (.1) | B017 | 0.60 | 468.00 |
| 12/12/24 | AMIEL | Emails with T. Fox re: comments to retention orders | B017 | 0.10 | 78.00 |
| 12/12/24 | AMIEL | Emails with E. Morton and M. Lunn re: retention applications | B017 | 0.10 | 78.00 |
| 12/12/24 | AMIEL | Review and revise COC for retention applications | B017 | 0.10 | 78.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/12/24 | AMIEL | Emails with UCC counsel and YCST team re: fee examiner | B017 | 0.10 | 78.00 |
| 12/12/24 | BGAFF | Drafts certifications re: retention applications | B017 | 1.20 | 528.00 |
| 12/12/24 | KMCEL | Review and revise proposed order re: PKB retention (.3); multiple emails with T. Dable (Hilco) re: Committee comments (.1); email with US Trustee re: same (.1); call with A. Mielke re: Committee review under section 330 (.1); review and revise Hilco order re: Committee comments (.3); emails with S. Cho (Committee) re: Hilco retention (.1); review and revise COC re: AlixPartners retention (.1); review and revise Hilco retention COC (.1); review and revise Kroll CNO (.1) | B017 | 1.30 | 689.00 |
| 12/12/24 | MKHOU | Draft certification of counsel re: AlixPartners retention application | B017 | 0.40 | 226.00 |
| 12/12/24 | MKHOU | Draft certification of counsel re: Petrillo Klein + Boxer retention application | B017 | 0.50 | 282.50 |
| 12/12/24 | SBORO | Attention to retention comments | B017 | 0.50 | 282.50 |
| 12/13/24 | AMIEL | Emails with co-counsel and AP team re: interested parties list | B017 | 0.10 | 78.00 |
| 12/13/24 | AMIEL | Emails with UCC counsel, YCST team, and UST re: retention orders | B017 | 0.50 | 390.00 |
| 12/13/24 | AMIEL | Teleconference with K. McElroy and PKB counsel re: declarations in support of retention (.2); confer with UST re: same (.2); confer with K. McElroy re: same (.2); emails with YCST team, co-counsel, and UST re: same (.3) | B017 | 0.90 | 702.00 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: AlixPartners retention; upload order | B017 | 0.40 | 150.00 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Kroll retention; upload order | B017 | 0.30 | 112.50 |
| 12/13/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: Hilco retention; upload order | B017 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/13/24 | KMCEL | Prepare Kroll 327 retention CNO for filing (.1); prepare Hilco retention COC for filing (.1); emails with US Trustee re: PKB retention (.1); emails with PKB team re: supplemental declaration to address US Trustee concerns (.1); review and revise AlixPartners proposed order prepare AlixPartners COC for filing (.2); call with A. Mielke, S. Borovinskaya, J. Klein (PKB) and C. Hume (PKB) re: supplemental declaration (.3); call with A. Mielke re: drafting declarations re: same (.2); analyze PKB retention documents and draft declarations (x2) re: same (.9) | B017 | 2.00 | 1,060.00 |
| 12/13/24 | SBORO | Call with PKB re: UST retention comments | B017 | 0.40 | 226.00 |
| 12/13/24 | SBORO | Review email correspondence re: retention comments | B017 | 0.20 | 113.00 |
| 12/14/24 | AMIEL | Emails with J. Klein re: retention declaration | B017 | 0.10 | 78.00 |
| 12/15/24 | AMIEL | Review and revise supplemental declarations in support of retention (x2) and review related documents for same (.6); emails with YCST team re: same (.1) | B017 | 0.70 | 546.00 |
| 12/15/24 | KMCEL | Review PKB retention declarations and email same to Willkie and PKB teams | B017 | 0.10 | 53.00 |
| 12/16/24 | AMIEL | Confer with K. McElroy re: retention issues | B017 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with YCST team and OCP re: retention | B017 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails (.2) with YCST team, UST, co-counsel, and PKB counsel re: supplemental declarations and review related pleadings in support of retention (.1) | B017 | 0.30 | 234.00 |
| 12/16/24 | AMIEL | Emails with UCC counsel and co-counsel re: fee examiner retention | B017 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with YCST team re: OCP retentions | B017 | 0.10 | 78.00 |
| 12/16/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 1.60 | 704.00 |
| 12/16/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: revised order re: PKB retention; upload order | B017 | 0.40 | 150.00 |
| 12/16/24 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of PKB in support of their retention | B017 | 0.20 | 75.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/24 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of the Debtors in support of PKB retention | B017 | 0.20 | 75.00 |
| 12/16/24 | KMCEL | Analyze PKB retention application and declaration in response to US Trustee's concerns (.2); multiple calls with B. Feldman (Willkie) re: same (.4); review and revise same (.3); call with A. Mielke re: same (.1); multiple emails with US Trustee re: same (.1); review and revise COC re: PKB retention (.1); prepare supplemental declarations for filing (.1); review and revise COC re: PKB retention and prepare same for filing (.2) | B017 | 1.50 | 795.00 |
| 12/16/24 | SBORO | Review email correspondence re: PKB supplemental declarations | B017 | 0.10 | 56.50 |
| 12/16/24 | SBORO | Call with K. McElroy re: PKB retention | B017 | 0.10 | 56.50 |
| 12/17/24 | AMIEL | Emails with YCST team re: OCP retention | B017 | 0.10 | 78.00 |
| 12/17/24 | AMIEL | Emails with co-counsel and P. Kishan re: retention issues | B017 | 0.10 | 78.00 |
| 12/17/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 1.20 | 528.00 |
| 12/17/24 | BOLIV | Circulate PKB retention order | B017 | 0.10 | 37.50 |
| 12/18/24 | AMIEL | Review CNO for Deloitte retention and coordinate for filing | B017 | 0.10 | 78.00 |
| 12/18/24 | AMIEL | Emails with YCST team and co-counsel re: OCP declarations | B017 | 0.20 | 156.00 |
| 12/18/24 | AMIEL | Confer with B. Feldman re: retention issues (.1); follow up with B. Feldman and M. Rothchild re: same (.1) | B017 | 0.20 | 156.00 |
| 12/18/24 | AMIEL | Emails with YCST team, co-counsel, and UST re: comments to retention applications | B017 | 0.10 | 78.00 |
| 12/18/24 | AMIEL | Review final YCST retention application | B017 | 0.20 | 156.00 |
| 12/18/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 2.20 | 968.00 |
| 12/18/24 | BOLIV | Finalize for filing and coordinate service of notice of OCP declaration of Dunn & Allsman | B017 | 0.20 | 75.00 |
| 12/18/24 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Deloitte retention; upload order | B017 | 0.30 | 112.50 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/18/24 | EMORT | Review updated WFG and YCST retention applications | B017 | 0.60 | 720.00 |
| 12/18/24 | KMCEL | Review and revise Dunn & Allsman OCP declaration (.2); analyze UST informal comments to Deloitte and Ernst & Young retention applications (.1); emails with Deloitte team re: UST comments to retention (.1); emails with Ernst & Young team re: UST comments to retention (.1); review and revise YCST retention application and prepare same for filing (.3); draft CNO re: Deloitte retention (.1); prepare same for filing (.1); review AP first supplemental declaration in preparation for filing (.1) | B017 | 1.10 | 583.00 |
| 12/19/24 | AMIEL | Emails with YCST team re: OCP retentions and related pleadings | B017 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Emails with YCST team and co-counsel re: YCST and WFG retention pleadings and coordinate for filing | B017 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Emails with UCC counsel and co-counsel re: retention issues | B017 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Emails with YCST team and EY re: retention order comments | B017 | 0.10 | 78.00 |
| 12/19/24 | AMIEL | Emails with AP team and YCST team re: filing supplemental retention declaration | B017 | 0.10 | 78.00 |
| 12/19/24 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.50 | 220.00 |
| 12/19/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 1.30 | 572.00 |
| 12/19/24 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of D. Orlofsky re AP Services retention | B017 | 0.20 | 75.00 |
| 12/19/24 | BOLIV | Finalize for filing and coordinate service of retention application of Willkie Farr & Gallagher | B017 | 0.30 | 112.50 |
| 12/19/24 | BOLIV | Finalize for filing and coordinate service of retention application of YCST | B017 | 0.30 | 112.50 |
| 12/19/24 | KMCEL | Review and revise OCP declaration re: Honigman and notice re: same (.3); draft notice re: Willkie retention application (.1); prepare Willkie retention application for filing (.2) | B017 | 0.60 | 318.00 |
| 12/19/24 | MLUNN | Review revised Willkie retention application | B017 | 0.20 | 222.00 |
| 12/19/24 | MLUNN | Review revised YCST retention application | B017 | 0.30 | 333.00 |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/19/24 | SBORO | Review Honigman OCP declaration | B017 | 0.20 | 113.00 |
| 12/19/24 | SBORO | Call with Ducera and A. Mielke re: retention issues | B017 | 0.60 | 339.00 |
| 12/20/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.40 | 176.00 |
| 12/20/24 | BOLIV | Draft notice of YCST 2025 rate increase | B017 | 0.30 | 112.50 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Honigman LLP | B017 | 0.30 | 112.50 |
| 12/20/24 | BOLIV | Finalize for filing and coordinate service of YCST rate increase for 2025 | B017 | 0.20 | 75.00 |
| 12/20/24 | KMCEL | Call with C. Hume (PKB) re: fee application process and general questions (.4); analyze Ernst & Young responses to US Trustee retention comments (.1) | B017 | 0.50 | 265.00 |
| 12/23/24 | AMIEL | Emails with lenders' counsel and B. Feldman re: retention issues | B017 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Emails with YCST team and retained professional re: retention applications | B017 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Emails with UST and K. McElroy re: retention order | B017 | 0.10 | 78.00 |
| 12/23/24 | AMIEL | Teleconference with B. Feldman, S. Borovinskaya, and lenders' counsel re: professional retention issues | B017 | 0.40 | 312.00 |
| 12/23/24 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Ernst & Young retention; upload order | B017 | 0.20 | 75.00 |
| 12/23/24 | KMCEL | Emails with C. Hume (PKB) re: fee applications (.1); draft CNO re: Ernst and Young retention application and prepare same for filing (.2) | B017 | 0.30 | 159.00 |
| 12/23/24 | SBORO | Call with PH re: retention issues | B017 | 0.40 | 226.00 |
| 12/24/24 | AMIEL | Emails with YCST team and C. Hume re: fee applications | B017 | 0.10 | 78.00 |
| 12/24/24 | AMIEL | Emails with co-counsel and committee counsel re: fee examiner | B017 | 0.10 | 78.00 |
| 12/24/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.10 | 44.00 |
| 12/24/24 | KMCEL | Multiple emails with C. Hume (PKB) re: fee applications | B017 | 0.10 | 53.00 |
| 12/26/24 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.40 | 176.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/27/24 | AMIEL | Emails with T. Fox and YCST team re: comments to retention application and analyze issues re: same | B017 | 0.40 | 312.00 |
| 12/27/24 | AMIEL | Review and analyze retention declaration and related issues (.7); emails with YCST team, co-counsel, and OCPs re: same (.3) | B017 | 1.00 | 780.00 |
| 12/27/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.50 | 220.00 |
| 12/27/24 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.50 | 220.00 |
| 12/27/24 | EMORT | Correspondence with M. Lunn and A. Mielke re: OCP issues | B017 | 0.30 | 360.00 |
| 12/27/24 | EMORT | Review UST comments to YCST retention app and proposed responses to same | B017 | 0.30 | 360.00 |
| 12/27/24 | KMCEL | Review and revise OCP declarations and outreach trackers (.5); multiple emails with B. Gaffney re: same (.2); analyze US Trustee comments to YCST retention application and draft proposed responses (.4); review and revise response to US. Trustee re: YCST retention application (.3); multiple emails with A. Mielke, E. Morton and M. Lunn re: same (.2); review and revise Reed Smith OCP declaration (.3); emails with A. Mielke and B. Gaffney re: same (.1); emails with Willkie team and Reed Smith re: same (.1); draft notice re: Reed Smith OCP declaration (.1) | B017 | 2.20 | 1,166.00 |
| 12/27/24 | MLUNN | Review UST comments to YCST retention application and proposed responses to same | B017 | 0.30 | 333.00 |
| 12/27/24 | MLUNN | Correspondence with E. Morton and A. Mielke re: OCP retention and conflict issue | B017 | 0.20 | 222.00 |
| 12/27/24 | SBORO | Review correspondence re: Reed Smith OCP declaration | B017 | 0.10 | 56.50 |
| 12/27/24 | SBORO | Review Jackson Lewis OCP inquiry and email YCST team re: same | B017 | 0.30 | 169.50 |
| 12/27/24 | SBORO | Review UST comments to YCST retention application; review email correspondence with YCST team re: same | B017 | 0.20 | 113.00 |
| 12/30/24 | AMIEL | Emails with YCST team and co-counsel re: OCP retentions and related declarations | B017 | 0.30 | 234.00 |

Franchise Group, Inc.

| | | | | | Invoice Date: | February 5, 2025 |
| | | | | | Invoice Number: | 50058164 |
| | | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/30/24 | AMIEL | Emails with UST and co-counsel re: comments to retention applications | B017 | 0.10 | 78.00 |
| 12/30/24 | AMIEL | Emails with B. Feldman, S. Borovinskaya, and UCC counsel re: fee examiner | B017 | 0.10 | 78.00 |
| 12/30/24 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.50 | 220.00 |
| 12/30/24 | BGAFF | Research retention procedures re fee examiner | B017 | 1.50 | 660.00 |
| 12/30/24 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.90 | 396.00 |
| 12/30/24 | BOLIV | Draft motion for pro hac vice of Willkie Farr & Gallagher team re: District Court appeal matters | B017 | 0.90 | 337.50 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Cole Schotz | B017 | 0.30 | 112.50 |
| 12/30/24 | BOLIV | Finalize for filing and coordinate service of declaration of ordinary course professional Reed Smith | B017 | 0.30 | 112.50 |
| 12/30/24 | EMORT | Review/consider UST diligence request re: WFG retention | B017 | 0.20 | 240.00 |
| 12/30/24 | KMCEL | Emails and call with L. Sizemore (Reed Smith) re: Reed Smith OCP declaration (.2); draft CNO re: YCST retention (.1); analyze US Trustee comments to Willkie retention application (.1); review and revise Cole Schotz OCP declaration (.1); multiple emails with B. Gaffney re: same (.1); review and revise notice re: Cole Schotz OCP declaration (.1); review and revise Reed Smith OCP declaration and prepare same for filing (.2); multiple communications and correspondences with A. Mielke and B. Gaffney re: OCP declarations status (.2) | B017 | 1.10 | 583.00 |
| 12/30/24 | MLUNN | Review UCC application to retain Perella as investment banker | B017 | 0.20 | 222.00 |
| 12/30/24 | MLUNN | Review UST comments and information requests re: WFG retention application | B017 | 0.20 | 222.00 |
| 12/31/24 | AMIEL | Confer with M. Lunn re: retention issues and strategy | B017 | 0.10 | 78.00 |
| 12/31/24 | SBORO | Correspondence with DFR re: fee examiner | B017 | 0.20 | 113.00 |
| 11/05/24 | BOLIV | Draft certification of counsel re: utilities interim order | B020 | 0.40 | 150.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/06/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: customer programs interim order (.3); upload order (.1) | B020 | 0.40 | 150.00 |
| 11/06/24 | MKHOU | Draft Certificate of Counsel re: Interim Critical Vendors Order | B020 | 0.40 | 226.00 |
| 11/13/24 | AMIEL | Emails with R. Johnson, YCST team, and co-counsel re: utility adequate assurance request | B020 | 0.10 | 78.00 |
| 11/13/24 | SBORO | Call with R. Johnson re: utilities | B020 | 0.20 | 113.00 |
| 11/19/24 | AMIEL | Emails with YCST team and AP re: utility adequate assurance requests | B020 | 0.10 | 78.00 |
| 11/19/24 | KMCEL | Analyze Duke Energy and Piedmont adequate assurance request and email AlixPartners re: same | B020 | 0.80 | 424.00 |
| 11/20/24 | KMCEL | Attention to utility provider's inquiry (Glendale Water Services Department) re: bankruptcy notice (.1); multiple calls and email with T. Joiner re: same (.2) | B020 | 0.30 | 159.00 |
| 11/20/24 | SBORO | Attention to utilities issues | B020 | 0.20 | 113.00 |
| 11/21/24 | AMIEL | Emails with R. Johnson re: utility adequate assurance request | B020 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team, co-counsel, and AP team re: utility deposit account | B020 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with YCST team and AP team re: utility adequate assurance request | B020 | 0.10 | 78.00 |
| 11/22/24 | BOLIV | Draft certificate of no objection re: final order re: utilities motion | B020 | 0.20 | 75.00 |
| 11/22/24 | SBORO | Review R. Johnson utility letter and emails with YCST and Alix re: same | B020 | 1.10 | 621.50 |
| 11/25/24 | AMIEL | Emails with M. Caskey re: adequate assurance request | B020 | 0.10 | 78.00 |
| 11/25/24 | KMCEL | Emails with J. Dioso (AlixPartners) and counsel for Piedmont/Duke Energy re: adequate assurance request | B020 | 0.10 | 53.00 |
| 11/26/24 | AMIEL | Emails with YCST team re: utility adequate assurance requests | B020 | 0.20 | 156.00 |
| 11/26/24 | KMCEL | Analyze utility scheduled for Piedmont and Duke Energy adequate assumption | B020 | 0.40 | 212.00 |
| 11/26/24 | SBORO | Attention to utilities issues | B020 | 0.50 | 282.50 |
| 12/01/24 | AMIEL | Emails with YCST team, co-counsel and utility counsel re: adequate assurance settlement | B020 | 0.10 | 78.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/24 | AMIEL | Emails with YCST team, AP team, and utility counsel re: adequate assurance settlements (.2); review settlement analysis (.1) | B020 | 0.30 | 234.00 |
| 12/02/24 | KMCEL | Multiple emails with M. Caskey (Piedmont/Duke Energy) and J. Dioso (AlixPartners) re: adequate assurance request for Piedmont and Duke Energy (.1); analyze AlixPartners adequate assurance calculated amounts (.6); draft email to counsel for Piedmont/Duke Energy re: adequate assurance request (.1) | B020 | 0.80 | 424.00 |
| 12/02/24 | SBORO | Email AlixPartners re: utilities issues | B020 | 0.10 | 56.50 |
| 12/03/24 | SBORO | Review committee comments to utilities and update same | B020 | 0.20 | 113.00 |
| 12/03/24 | SBORO | Respond to Granite re: utilities | B020 | 0.30 | 169.50 |
| 12/04/24 | AMIEL | Emails with YCST team and AP team re: utility adequate assurance requests and related settlement (.1) review proposed settlement letter (.1) | B020 | 0.20 | 156.00 |
| 12/04/24 | BOLIV | Draft certification of counsel re: final order re: utilities | B020 | 0.40 | 150.00 |
| 12/04/24 | KMCEL | Review and revise Duke Energy/Piedmont letter agreement re: adequate assurance | B020 | 0.60 | 318.00 |
| 12/04/24 | MKHOU | Revise certificate of counsel re: Customer Programs (.2); revise same re: Utilities (.2); revise same re: Insurance (.2); revise same re: NOL (.1); communicate re: same (.3) | B020 | 1.00 | 565.00 |
| 12/04/24 | SBORO | Attention to utilities issues | B020 | 2.50 | 1,412.50 |
| 12/04/24 | SBORO | Review utilities data | B020 | 1.60 | 904.00 |
| 12/05/24 | AMIEL | Emails with YCST team, co-counsel, and utility providers re: adequate assurance resolutions and related issues | B020 | 0.20 | 156.00 |
| 12/05/24 | KMCEL | Review and revise Duke/Piedmont adequate assurance settlement letter (.1); analyze Huntsville Utilities adequate assurance request (.4); analyze additional detail re: Duke/Piedmont adequate assurance request amounts (.4); call with W. Wallace (Huntsville) re: adequate assurance request (.1) | B020 | 1.00 | 530.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | February 5, 2025 |
| | | | | Invoice Number: | 50058164 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/05/24 | MKHOU | Research utility issues (2.2); communicate re: same (.2) | B020 | 2.40 | 1,356.00 |
| 12/05/24 | SBORO | Draft email to R. Johnson re: utility adequate assurance requests | B020 | 0.30 | 169.50 |
| 12/05/24 | SBORO | Attention to utilities issues; emails with R. Johnson re: same; call with J. Dioso re: same | B020 | 1.00 | 565.00 |
| 12/05/24 | SBORO | Attention to resolving utility requests | B020 | 3.00 | 1,695.00 |
| 12/06/24 | AMIEL | Emails with YCST team and AP team re: utility adequate assurance requests | B020 | 0.10 | 78.00 |
| 12/06/24 | KMCEL | Review and revise adequate assurance letter agreement re: Duke/Piedmont (.4); multiple emails with J. Dioso (AlixPartners) and utility services providers re: adequate assurance requests (.2); | B020 | 0.60 | 318.00 |
| 12/06/24 | SBORO | Attention to resolving utility adequate assurance requests | B020 | 1.50 | 847.50 |
| 12/07/24 | AMIEL | Emails with YCST team and R. Johnson re: utility settlement | B020 | 0.10 | 78.00 |
| 12/07/24 | SBORO | Review and update utilities COC | B020 | 0.20 | 113.00 |
| 12/08/24 | AMIEL | Emails with AP team and YCST team re: utility settlements | B020 | 0.10 | 78.00 |
| 12/08/24 | SBORO | Attention to resolving utilities objection | B020 | 0.70 | 395.50 |
| 12/08/24 | SBORO | Review final utilities settlement letter and email co-counsel and AlixPartners re: same | B020 | 0.30 | 169.50 |
| 12/08/24 | SBORO | Draft email to management re: utilities objection | B020 | 0.10 | 56.50 |
| 12/09/24 | AMIEL | Emails with utility providers re: adequate assurance issues | B020 | 0.10 | 78.00 |
| 12/09/24 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: final utilities order; upload order | B020 | 0.40 | 150.00 |
| 12/09/24 | SBORO | Finalize negotiations with R. Johnson re: utilities objection; emails with client re: same | B020 | 1.00 | 565.00 |
| 12/10/24 | SBORO | Emails with AlixPartners re: utilities | B020 | 0.20 | 113.00 |
| 12/11/24 | AMIEL | Emails with J. Russell, YCST team, and AP team re: utility settlement | B020 | 0.10 | 78.00 |
| 12/11/24 | KMCEL | Analyze adequate assurance request from PG&E | B020 | 0.80 | 424.00 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/24 | AMIEL | Emails with AP team and YCST team re: utility adequate assurance requests | B020 | 0.10 | 78.00 |
| 12/12/24 | KMCEL | Multiple emails with J. Dioso (AlixPartners) re: adequate assurance utility requests (.2); emails with Committee re: same (.1); emails with D. Ortiz (Brownsville) re: adequate assurance request (.1); multiple emails with Natalie W. re: PG&E adequate assurance request (.2) | B020 | 0.60 | 318.00 |
| 12/13/24 | KMCEL | Emails with PG&E, AlixPartners, and the Committee re: PG&E utility adequate assurance request | B020 | 0.20 | 106.00 |
| 12/14/24 | AMIEL | Emails with utility providers re: adequate assurance | B020 | 0.10 | 78.00 |
| 12/16/24 | AMIEL | Emails with S. Borovinskaya and R. Johnson re: adequate assurance issues | B020 | 0.10 | 78.00 |
| 12/16/24 | KMCEL | Multiple emails with the Committee and PG&E re: PG&E adequate assurance utility deposit agreement | B020 | 0.20 | 106.00 |
| 12/16/24 | SBORO | Emails with Alix and R. Johnson re: utilities | B020 | 0.10 | 56.50 |
| 12/19/24 | KMCEL | Call with H. Hall (Rappahannock Electric Cooperative) re: utility services questions | B020 | 0.20 | 106.00 |
| 12/20/24 | KMCEL | Call with R. Goens (Central Georgia EMC) re: adequate assurance request | B020 | 0.20 | 106.00 |
| 12/20/24 | MLUNN | Correspondence with K. McElroy re: adequate assurance demand | B020 | 0.10 | 111.00 |
| 12/24/24 | KMCEL | Analyze adequate assurance request from Central Georgia EMC and draft email to AlixPartners team re: same | B020 | 0.40 | 212.00 |
| 12/30/24 | AMIEL | Emails with YCST team and AP team re: utility deposit settlement and related issues | B020 | 0.10 | 78.00 |
| 12/30/24 | KMCEL | Multiple emails with J. Dioso (AlixPartners), A. Mielke, and R. Goens (Central Georgia EMC) re: Central Georgia EMC's adequate assurance request (.3); review Central Georgia EMC's adequate assurance request (.1) | B020 | 0.40 | 212.00 |
| 12/19/24 | BOLIV | Organize all trial materials from contested 12/10/24 and 12/27/24 hearings for appeal matters | BN010 | 1.20 | 450.00 |
| 12/19/24 | BOLIV | Download and circulate incoming appeals filed by Freedom Lenders | BN010 | 0.20 | 75.00 |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
|---|---|---|
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/24 | BOLIV | Research district court docket for appeal matter case number; respond to email from B. Feldman re status of same | BN010 | 0.20 | 75.00 |
| 12/23/24 | BOLIV | Draft critical dates re: appeal; research federal and local rules re: appeal dates | BN010 | 1.20 | 450.00 |
| 12/23/24 | BOLIV | Download and circulate District Court docketed appeal matters re: critical vendors and circulate to working group | BN010 | 0.20 | 75.00 |
| 12/26/24 | BOLIV | Circulate oral order re: all appeal matters directing deadline for letter to be submitted re: mediation | BN010 | 0.10 | 37.50 |
| 12/26/24 | BOLIV | Circulate judicial assignment for appeal matters | BN010 | 0.10 | 37.50 |
| 12/26/24 | SBORO | Attention to appellate practice rules | BN010 | 0.50 | 282.50 |
| 12/26/24 | SBORO | Call with A. Mielke re: appeal | BN010 | 0.20 | 113.00 |
| 12/26/24 | SBORO | Review oral order re: mediation | BN010 | 0.10 | 56.50 |
| 12/27/24 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel (all appeal matters) | BN010 | 0.40 | 150.00 |
| 12/27/24 | BOLIV | Email with S. Borovinskaya re: filing Willkie Farr pro hac motions and timing of same | BN010 | 0.10 | 37.50 |
| 12/30/24 | SBORO | Emails with B. Olivere and co-counsel re: PHV motions | BN010 | 0.10 | 56.50 |
| 12/30/24 | SBORO | Review and update omnibus PHV motion | BN010 | 0.30 | 169.50 |
| 12/31/24 | BOLIV | Draft certificate of service re pro hac vices for appeal matters | BN010 | 0.30 | 112.50 |
| 12/31/24 | BOLIV | Finalize for filing and coordinate service of motions for pro hac vice in all appeal matters | BN010 | 1.20 | 450.00 |
| 12/31/24 | SBORO | Update PHV motion and send email to co-counsel re: same | BN010 | 0.10 | 56.50 |
| | | **Total** | | **1,438.00** | **$999,936.50** |

Franchise Group, Inc.

| | Invoice Date: | February 5, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50058164 |
| | Matter Number: | 103996.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| AMIEL | Allison S. Mielke | Partner | 235.10 | 780.00 | 183,378.00 |
| BOLIV | Beth A. Olivere | Paralegal | 181.00 | 375.00 | 67,875.00 |
| BWALT | Brenda Walters | Paralegal | 10.50 | 385.00 | 4,042.50 |
| BGAFF | Brynna M. Gaffney | Associate | 114.30 | 440.00 | 50,292.00 |
| CGREA | Craig D. Grear | Partner | 0.80 | 1,400.00 | 1,120.00 |
| DLASK | Debbie Laskin | Paralegal | 11.00 | 385.00 | 4,235.00 |
| EMORT | Edmon L. Morton | Partner | 175.30 | 1,200.00 | 210,360.00 |
| JHUGH | James P. Hughes | Partner | 0.40 | 1,400.00 | 560.00 |
| JREEF | Jennifer E. Reefe | Associate | 0.20 | 455.00 | 91.00 |
| KMCEL | Kristin L. McElroy | Associate | 155.30 | 530.00 | 82,309.00 |
| MKHOU | Mariam Khoudari | Associate | 123.20 | 565.00 | 69,608.00 |
| MLUNN | Matthew B. Lunn | Partner | 123.50 | 1,110.00 | 137,085.00 |
| MNEIB | Michael S. Neiburg | Partner | 36.30 | 995.00 | 36,118.50 |
| MFRAT | Monica Fratticci | Paralegal | 0.30 | 185.00 | 55.50 |
| PFOSS | Patrick M. Foss | Paralegal | 0.50 | 175.00 | 87.50 |
| SBORO | Shella Borovinskaya | Associate | 270.30 | 565.00 | 152,719.50 |
| **Total** | | | **1,438.00** | | **$999,936.50** |

| Franchise Group, Inc. | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | February 5, 2025 |
| | Invoice Number: | | | 50058164 |
| | Matter Number: | | | 103996.1001 |

## Task Summary

### Task Code:B001 — Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 8.10 | 1,200.00 | 9,720.00 |
| Matthew B. Lunn | Partner | 9.80 | 1,110.00 | 10,878.00 |
| Michael S. Neiburg | Partner | 0.60 | 995.00 | 597.00 |
| Allison S. Mielke | Associate | 24.10 | 780.00 | 18,798.00 |
| Brynna M. Gaffney | Associate | 16.10 | 440.00 | 7,084.00 |
| Jennifer E. Reefe | Associate | 0.20 | 455.00 | 91.00 |
| Kristin L. McElroy | Associate | 14.70 | 530.00 | 7,791.00 |
| Mariam Khoudari | Associate | 2.80 | 565.00 | 1,582.00 |
| Shella Borovinskaya | Associate | 27.60 | 565.00 | 15,594.00 |
| Beth A. Olivere | Paralegal | 45.80 | 375.00 | 17,175.00 |
| Brenda Walters | Paralegal | 0.30 | 385.00 | 115.50 |
| Debbie Laskin | Paralegal | 1.00 | 385.00 | 385.00 |
| Monica Fratticci | Paralegal | 0.30 | 185.00 | 55.50 |
| Patrick M. Foss | Paralegal | 0.50 | 175.00 | 87.50 |
| **Total** | | **151.90** | | **89,953.50** |

### Task Code:B002 — Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 81.80 | 1,200.00 | 98,160.00 |
| Matthew B. Lunn | Partner | 43.10 | 1,110.00 | 47,841.00 |
| Michael S. Neiburg | Partner | 4.30 | 995.00 | 4,278.50 |
| Allison S. Mielke | Associate | 45.00 | 780.00 | 35,100.00 |
| Brynna M. Gaffney | Associate | 25.20 | 440.00 | 11,088.00 |
| Kristin L. McElroy | Associate | 44.20 | 530.00 | 23,426.00 |
| Mariam Khoudari | Associate | 33.40 | 565.00 | 18,871.00 |
| Shella Borovinskaya | Associate | 73.00 | 565.00 | 41,245.00 |
| Beth A. Olivere | Paralegal | 54.90 | 375.00 | 20,587.50 |
| Brenda Walters | Paralegal | 4.20 | 385.00 | 1,617.00 |
| Debbie Laskin | Paralegal | 2.00 | 385.00 | 770.00 |
| **Total** | | **411.10** | | **302,984.00** |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

**Task Code:B003**                    **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 20.20 | 1,200.00 | 24,240.00 |
| Matthew B. Lunn | Partner | 9.70 | 1,110.00 | 10,767.00 |
| Michael S. Neiburg | Partner | 2.20 | 995.00 | 2,189.00 |
| Allison S. Mielke | Associate | 4.50 | 780.00 | 3,510.00 |
| Brynna M. Gaffney | Associate | 0.70 | 440.00 | 308.00 |
| Kristin L. McElroy | Associate | 3.50 | 530.00 | 1,855.00 |
| Mariam Khoudari | Associate | 11.40 | 565.00 | 6,441.00 |
| Shella Borovinskaya | Associate | 15.30 | 565.00 | 8,644.50 |
| Beth A. Olivere | Paralegal | 6.40 | 375.00 | 2,400.00 |
| Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **74.50** | | **60,585.50** |

**Task Code:B004**                    **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 6.20 | 1,200.00 | 7,440.00 |
| Matthew B. Lunn | Partner | 0.20 | 1,110.00 | 222.00 |
| Allison S. Mielke | Associate | 26.00 | 780.00 | 20,280.00 |
| Brynna M. Gaffney | Associate | 13.10 | 440.00 | 5,764.00 |
| Kristin L. McElroy | Associate | 8.90 | 530.00 | 4,717.00 |
| Mariam Khoudari | Associate | 13.60 | 565.00 | 7,684.00 |
| Shella Borovinskaya | Associate | 19.30 | 565.00 | 10,904.50 |
| Beth A. Olivere | Paralegal | 8.80 | 375.00 | 3,300.00 |
| Debbie Laskin | Paralegal | 4.50 | 385.00 | 1,732.50 |
| **Total** | | **100.60** | | **62,044.00** |

**Task Code:B005**                    **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.30 | 1,110.00 | 1,443.00 |
| Allison S. Mielke | Associate | 18.00 | 780.00 | 14,040.00 |
| Brynna M. Gaffney | Associate | 9.90 | 440.00 | 4,356.00 |
| Kristin L. McElroy | Associate | 9.10 | 530.00 | 4,823.00 |
| Mariam Khoudari | Associate | 15.40 | 565.00 | 8,701.00 |
| Shella Borovinskaya | Associate | 20.50 | 565.00 | 11,582.50 |
| Beth A. Olivere | Paralegal | 15.70 | 375.00 | 5,887.50 |
| Debbie Laskin | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **90.30** | | **50,987.00** |

Franchise Group, Inc.

| | | Invoice Date: | February 5, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50058164 |
| | | Matter Number: | 103996.1001 |

**Task Code:B006**     **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Craig D. Grear | Partner | 0.80 | 1,400.00 | 1,120.00 |
| Edmon L. Morton | Partner | 20.50 | 1,200.00 | 24,600.00 |
| Matthew B. Lunn | Partner | 18.90 | 1,110.00 | 20,979.00 |
| Allison S. Mielke | Associate | 26.70 | 780.00 | 20,826.00 |
| Brynna M. Gaffney | Associate | 0.10 | 440.00 | 44.00 |
| Kristin L. McElroy | Associate | 9.60 | 530.00 | 5,088.00 |
| Mariam Khoudari | Associate | 8.60 | 565.00 | 4,859.00 |
| Shella Borovinskaya | Associate | 9.50 | 565.00 | 5,367.50 |
| Beth A. Olivere | Paralegal | 12.00 | 375.00 | 4,500.00 |
| Debbie Laskin | Paralegal | 0.20 | 385.00 | 77.00 |
| **Total** | | **106.90** | | **87,460.50** |

**Task Code:B007**     **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Matthew B. Lunn | Partner | 2.30 | 1,110.00 | 2,553.00 |
| Allison S. Mielke | Associate | 1.80 | 780.00 | 1,404.00 |
| Brynna M. Gaffney | Associate | 4.70 | 440.00 | 2,068.00 |
| Kristin L. McElroy | Associate | 3.20 | 530.00 | 1,696.00 |
| Mariam Khoudari | Associate | 1.10 | 565.00 | 621.50 |
| Shella Borovinskaya | Associate | 1.50 | 565.00 | 847.50 |
| Beth A. Olivere | Paralegal | 1.60 | 375.00 | 600.00 |
| **Total** | | **16.20** | | **9,790.00** |

**Task Code:B008**     **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Edmon L. Morton | Partner | 6.10 | 1,200.00 | 7,320.00 |
| James P. Hughes | Partner | 0.40 | 1,400.00 | 560.00 |
| Matthew B. Lunn | Partner | 2.90 | 1,110.00 | 3,219.00 |
| Michael S. Neiburg | Partner | 1.90 | 995.00 | 1,890.50 |
| Allison S. Mielke | Associate | 27.10 | 780.00 | 21,138.00 |
| Brynna M. Gaffney | Associate | 4.60 | 440.00 | 2,024.00 |
| Kristin L. McElroy | Associate | 6.60 | 530.00 | 3,498.00 |
| Mariam Khoudari | Associate | 8.30 | 565.00 | 4,689.50 |
| Shella Borovinskaya | Associate | 24.20 | 565.00 | 13,673.00 |
| **Total** | | **82.10** | | **58,012.00** |

**Task Code:B009**     **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Allison S. Mielke | Associate | 1.50 | 780.00 | 1,170.00 |
| Kristin L. McElroy | Associate | 0.20 | 530.00 | 106.00 |
| Mariam Khoudari | Associate | 4.90 | 565.00 | 2,768.50 |
| Shella Borovinskaya | Associate | 1.10 | 565.00 | 621.50 |
| **Total** | | **7.70** | | **4,666.00** |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 5, 2025 |
| Invoice Number: | | 50058164 |
| Matter Number: | | 103996.1001 |

**Task Code:B011**  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 4.10 | 1,200.00 | 4,920.00 |
| Matthew B. Lunn | Partner | 7.10 | 1,110.00 | 7,881.00 |
| Michael S. Neiburg | Partner | 19.50 | 995.00 | 19,402.50 |
| Allison S. Mielke | Associate | 12.40 | 780.00 | 9,672.00 |
| Brynna M. Gaffney | Associate | 10.30 | 440.00 | 4,532.00 |
| Kristin L. McElroy | Associate | 1.60 | 530.00 | 848.00 |
| Shella Borovinskaya | Associate | 8.20 | 565.00 | 4,633.00 |
| Beth A. Olivere | Paralegal | 3.70 | 375.00 | 1,387.50 |
| Brenda Walters | Paralegal | 6.00 | 385.00 | 2,310.00 |
| **Total** | | **72.90** | | **55,586.00** |

**Task Code:B012**  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 20.80 | 1,200.00 | 24,960.00 |
| Matthew B. Lunn | Partner | 23.00 | 1,110.00 | 25,530.00 |
| Michael S. Neiburg | Partner | 7.80 | 995.00 | 7,761.00 |
| Allison S. Mielke | Associate | 9.20 | 780.00 | 7,176.00 |
| Brynna M. Gaffney | Associate | 0.90 | 440.00 | 396.00 |
| Kristin L. McElroy | Associate | 1.90 | 530.00 | 1,007.00 |
| Mariam Khoudari | Associate | 9.20 | 565.00 | 5,198.00 |
| Shella Borovinskaya | Associate | 16.40 | 565.00 | 9,266.00 |
| Beth A. Olivere | Paralegal | 7.90 | 375.00 | 2,962.50 |
| Debbie Laskin | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **97.80** | | **84,526.00** |

**Task Code:B013**  **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 0.30 | 1,200.00 | 360.00 |
| Allison S. Mielke | Associate | 4.20 | 780.00 | 3,276.00 |
| Brynna M. Gaffney | Associate | 8.80 | 440.00 | 3,872.00 |
| Kristin L. McElroy | Associate | 1.70 | 530.00 | 901.00 |
| Shella Borovinskaya | Associate | 0.70 | 565.00 | 395.50 |
| Debbie Laskin | Paralegal | 1.60 | 385.00 | 616.00 |
| **Total** | | **17.30** | | **9,420.50** |

**Task Code:B014**  **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Mariam Khoudari | Associate | 0.70 | 565.00 | 395.50 |
| Shella Borovinskaya | Associate | 2.30 | 565.00 | 1,299.50 |
| **Total** | | **3.00** | | **1,695.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | February 5, 2025 |
| Invoice Number: | 50058164 |
| Matter Number: | 103996.1001 |

### Task Code:B015 — Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.40 | 1,110.00 | 444.00 |
| Shella Borovinskaya | Associate | 0.80 | 565.00 | 452.00 |
| Beth A. Olivere | Paralegal | 2.30 | 375.00 | 862.50 |
| **Total** | | **3.50** | | **1,758.50** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 7.20 | 1,200.00 | 8,640.00 |
| Matthew B. Lunn | Partner | 4.70 | 1,110.00 | 5,217.00 |
| Allison S. Mielke | Associate | 32.10 | 780.00 | 25,038.00 |
| Brynna M. Gaffney | Associate | 19.90 | 440.00 | 8,756.00 |
| Kristin L. McElroy | Associate | 42.50 | 530.00 | 22,525.00 |
| Mariam Khoudari | Associate | 10.00 | 565.00 | 5,650.00 |
| Shella Borovinskaya | Associate | 33.50 | 565.00 | 18,927.50 |
| Beth A. Olivere | Paralegal | 14.90 | 375.00 | 5,587.50 |
| **Total** | | **164.80** | | **100,341.00** |

### Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.10 | 1,110.00 | 111.00 |
| Allison S. Mielke | Associate | 2.50 | 780.00 | 1,950.00 |
| Kristin L. McElroy | Associate | 7.60 | 530.00 | 4,028.00 |
| Mariam Khoudari | Associate | 3.80 | 565.00 | 2,147.00 |
| Shella Borovinskaya | Associate | 15.10 | 565.00 | 8,531.50 |
| Beth A. Olivere | Paralegal | 1.80 | 375.00 | 675.00 |
| **Total** | | **30.90** | | **17,442.50** |

### Task Code:BN010 — Appeal

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shella Borovinskaya | Associate | 1.30 | 565.00 | 734.50 |
| Beth A. Olivere | Paralegal | 5.20 | 375.00 | 1,950.00 |
| **Total** | | **6.50** | | **2,684.50** |