**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 2, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on the Supplemental Customer Parties Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 4] (the "***Customer Program Motion***")

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), PSP Group, LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

- Interim Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related thereto, and (III) Granting Related Relief [Docket No. 125] (the "***Interim Customer Program Order***")

- Omnibus Notice of First Day Pleadings and Final Hearing Thereon [Docket No. 137] (the "***First Day Hearing Notice***")

On January 2, 2025, at my direction and under my supervision, employees of Kroll caused the First Day Hearing Notice and the following documents to be served via First Class Mail on Kootenai Electric Cooperative (ADRID: 29487121), 9014 W Lancaster Rd, Rathdrum, ID 83858-7415:

- Debtors' Motion for Interim and Final Orders (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 7]

- Interim Order (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 128]

On January 2, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit B**:

- Notice of Hearing to Consider Approval of Disclosure Statement [Docket No. 153] (the "***Disclosure Statement Hearing***")

On January 3, 2025, at my direction and under my supervision, employees of Kroll caused the Disclosure Statement Hearing to be served via First Class Mail on the Supplemental Service List attached hereto as **Exhibit C**.

On January 6, 2025, at my direction and under my supervision, employees of Kroll caused the Customer Program Motion, Interim Customer Program Order and First Day Hearing Notice to be served via First Class Mail on the Supplemental Customer Service List attached hereto as **Exhibit D**.

On January 7, 2025, at my direction and under my supervision, employees of Kroll caused the Disclosure Statement Hearing to be served via First Class Mail on the Supplemental Mailing Service List attached hereto as **Exhibit E**.

Dated: January 31, 2025

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 31, 2025, by Paul Pullo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**<u>Exhibit A</u>**

Exhibit A
Supplemental Customer Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29493953 | Basista, Kenneth | Address on File |
| 29493298 | Blanie, Cheryl | Address on File |
| 29495000 | Brooks, Kearia | Address on File |
| 29483872 | Buxton, Every | Address on File |
| 29489474 | Dunn, Nicole | Address on File |
| 29480482 | Flowers, Latonia | Address on File |
| 29489238 | Godbey, Christopher | Address on File |
| 29488413 | Graham, Lauren | Address on File |
| 29480305 | Hall, Landria | Address on File |
| 29493086 | Hartman, Katelynn | Address on File |
| 29481311 | Ingram, Natasha | Address on File |
| 29488081 | Ioanis, Jesse | Address on File |
| 29486329 | James, Donna | Address on File |
| 29484652 | Johnson, Bryanna | Address on File |
| 29489320 | Kunene, Thulani | Address on File |
| 29481211 | Lowery, Tomnica | Address on File |
| 29480445 | Marion, Sheri | Address on File |
| 29492459 | Ohenry, Samantha | Address on File |
| 29482698 | Onwuagba, Sharon | Address on File |
| 29491121 | Owsley, Danetta | Address on File |
| 29484109 | Phinisee, Yulonda | Address on File |
| 29480941 | Russell, Lashanda | Address on File |
| 29480903 | Sealy, Tamika | Address on File |
| 29482579 | Shaw, Tiana | Address on File |
| 29489693 | Singh, Rashida | Address on File |
| 29481292 | Stallworth, Shawna | Address on File |
| 29489156 | Steele, Tierra | Address on File |

## Exhibit A
### Supplemental Customer Parties Service List
### Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29480609 | Swanigan, Brandi | Address on File |
| 29489589 | Westfall, Donna | Address on File |
| 29489246 | White, Daniel | Address on File |
| 29483217 | White, Yolanda | Address on File |
| 29494691 | Whited, Stephanie | Address on File |

**Exhibit B**

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29606579 | 4 R SYSTEMS | P O BOX 888 | | | SOUTHEASTERN | PA | 19399-0888 |
| 29602789 | A One Concrete / Brandon Goodwin | PO Box 415 | | | Concord | AR | 72523-0415 |
| 29640834 | A., Finley Wesley | ADDRESS ON FILE | | | | | |
| 29642523 | A., Finney Wesley | ADDRESS ON FILE | | | | | |
| 29641804 | A., Garcia Rafael | ADDRESS ON FILE | | | | | |
| 29640244 | A., Higgins Cassandra | ADDRESS ON FILE | | | | | |
| 29639156 | A., Lambert Robert | ADDRESS ON FILE | | | | | |
| 29638847 | A., Renaldi Nicholas | ADDRESS ON FILE | | | | | |
| 29638747 | A., Roberson Dishron | ADDRESS ON FILE | | | | | |
| 29641208 | A., Simms William | ADDRESS ON FILE | | | | | |
| 29638922 | A., Stewart Bryan | ADDRESS ON FILE | | | | | |
| 29616227 | A., Topp Dedrah | ADDRESS ON FILE | | | | | |
| 29614205 | A., Webb Amanda | ADDRESS ON FILE | | | | | |
| 29613576 | A., Wendt Brian | ADDRESS ON FILE | | | | | |
| 29626234 | ABDULRAHMAAN, YASEEN | ADDRESS ON FILE | | | | | |
| 29645208 | Abney, Marci L | ADDRESS ON FILE | | | | | |
| 29482575 | Adams, Elina | ADDRESS ON FILE | | | | | |
| 29646430 | Adkins, Matthew S | ADDRESS ON FILE | | | | | |
| 29648623 | Aguirre Zazueta, Elissa | ADDRESS ON FILE | | | | | |
| 29621957 | Aguirre, Alejandro D | ADDRESS ON FILE | | | | | |
| 29616553 | Akasha, Johnson | ADDRESS ON FILE | | | | | |
| 29614231 | Alexandria, Johnson | ADDRESS ON FILE | | | | | |
| 29633267 | Allen, Chi Duane | ADDRESS ON FILE | | | | | |
| 29484030 | Allen, Stephanie | ADDRESS ON FILE | | | | | |
| 29602079 | ALPHA MEDIA (WMJM FM WDJX-FM WGHL-FM WGZB-FM WXMA-FM) | 9300 SHELBYVILLE RD | STE 600 | | LOUISVILLE | KY | 40222-5155 |
| 29648625 | Alvarenga, Lucy T | ADDRESS ON FILE | | | | | |
| 29648626 | Alvarenga, Ruth M | ADDRESS ON FILE | | | | | |
| 29622413 | Anderson, Dylan Z | ADDRESS ON FILE | | | | | |
| 29646734 | Anderson, Gregory B | ADDRESS ON FILE | | | | | |
| 29639152 | Andrea, Green | ADDRESS ON FILE | | | | | |
| 29616004 | Andrew, Marrow | ADDRESS ON FILE | | | | | |
| 29616828 | Anthony, Bell | ADDRESS ON FILE | | | | | |
| 29492629 | Archer, Clerance | ADDRESS ON FILE | | | | | |
| 29642328 | Ardis, Patterson | ADDRESS ON FILE | | | | | |
| 29639269 | ARIEL, CALVO | ADDRESS ON FILE | | | | | |
| 29609824 | Armstrong Egan, Dean | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29622147 | Armstrong, Hunter J | ADDRESS ON FILE | | | | | |
| 29646818 | Arnold, Christopher C | ADDRESS ON FILE | | | | | |
| 29619366 | Asiedu, Tameka | ADDRESS ON FILE | | | | | |
| 29647270 | Askins, Heather L | ADDRESS ON FILE | | | | | |
| 29616442 | B., Cunningham Jarrod | ADDRESS ON FILE | | | | | |
| 29639009 | B., Edgell Douglas | ADDRESS ON FILE | | | | | |
| 29648084 | Badmaev, Matthew | ADDRESS ON FILE | | | | | |
| 29480383 | Bailey, Dominique | ADDRESS ON FILE | | | | | |
| 29634854 | Bailey, Luchiano Rakeem | ADDRESS ON FILE | | | | | |
| 29628394 | Baker, Caleb | ADDRESS ON FILE | | | | | |
| 29609663 | Ballot, Justin Paul | ADDRESS ON FILE | | | | | |
| 29612700 | Ballou, Aaliyah Marie | ADDRESS ON FILE | | | | | |
| 29489161 | Barnes, Tamika | ADDRESS ON FILE | | | | | |
| 29633430 | Barnett, Kyla | ADDRESS ON FILE | | | | | |
| 29609533 | Barnett, Peter Lee | ADDRESS ON FILE | | | | | |
| 29610225 | Barnyak, Jean M | ADDRESS ON FILE | | | | | |
| 29621478 | Barrett, Andrew J | ADDRESS ON FILE | | | | | |
| 29646416 | Barrios, Jason | ADDRESS ON FILE | | | | | |
| 29621505 | Barth, Venus O | ADDRESS ON FILE | | | | | |
| 29493953 | Basista, Kenneth | ADDRESS ON FILE | | | | | |
| 29605271 | Beard, Cody | ADDRESS ON FILE | | | | | |
| 29625898 | Beasley Media Group, LLC (WHHD-FM) | P.O. Box 286061 | | | Tampa | FL | 33630-6061 |
| 29610897 | Begell, Dylan S | ADDRESS ON FILE | | | | | |
| 29646455 | Bellew, Colton C | ADDRESS ON FILE | | | | | |
| 29621418 | Beltran, Amber E | ADDRESS ON FILE | | | | | |
| 29639460 | Benny, Long | ADDRESS ON FILE | | | | | |
| 29646362 | Bernier, Jennifer L | ADDRESS ON FILE | | | | | |
| 29633940 | Betancourt, Autumn | ADDRESS ON FILE | | | | | |
| 29634589 | Beverage, Beth Ann | ADDRESS ON FILE | | | | | |
| 29646366 | Bilodeau, Stephanie L | ADDRESS ON FILE | | | | | |
| 29633955 | Blackman, Mitchell | ADDRESS ON FILE | | | | | |
| 29639379 | Blaine, Groves | ADDRESS ON FILE | | | | | |
| 29604858 | Blake, Angela | ADDRESS ON FILE | | | | | |
| 29646006 | Blanding, Travis N | ADDRESS ON FILE | | | | | |
| 29634692 | Boedicker, Sydney E | ADDRESS ON FILE | | | | | |
| 29633562 | Bolte, Megan | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29634168 | Bond, Craig | ADDRESS ON FILE | | | | | |
| 29621078 | Born, Jeffrey A | ADDRESS ON FILE | | | | | |
| 29634848 | Boss, Aiden M | ADDRESS ON FILE | | | | | |
| 29620588 | Bowers, Jennifer M | ADDRESS ON FILE | | | | | |
| 29610549 | Boyd, Owen Alistair | ADDRESS ON FILE | | | | | |
| 29621972 | Bozza, Joseph R | ADDRESS ON FILE | | | | | |
| 29643063 | Braden, McCormack | ADDRESS ON FILE | | | | | |
| 29640024 | Brandon, Chavez | ADDRESS ON FILE | | | | | |
| 29614635 | Brandon, Corley | ADDRESS ON FILE | | | | | |
| 29647209 | Brendel, Mark A | ADDRESS ON FILE | | | | | |
| 29603041 | Brines Refrigeration Heating and Cooling Inc | 23800 NORTHWESTERN HWY | STE 140 | | SOUTHFIELD | MI | 48075-7789 |
| 29628371 | BROADLEAF COMMERCE LLC | 5700 TENNYSON PKWY | STE 300 | | PLANO | TX | 75024-3595 |
| 29495000 | Brooks, Kearia | ADDRESS ON FILE | | | | | |
| 29646930 | Brown, Alaina N | ADDRESS ON FILE | | | | | |
| 29488438 | Brown, Arthelia | ADDRESS ON FILE | | | | | |
| 29489914 | Brown, Cara | ADDRESS ON FILE | | | | | |
| 29620456 | Brown, Elaina E | ADDRESS ON FILE | | | | | |
| 29635069 | Bruner, Terrah Lynn | ADDRESS ON FILE | | | | | |
| 29634938 | Bryan, Angelia | ADDRESS ON FILE | | | | | |
| 29488888 | Bryant, Cindy | ADDRESS ON FILE | | | | | |
| 29634045 | Bryant, Joe | ADDRESS ON FILE | | | | | |
| 29622309 | Budhan, Caroline | ADDRESS ON FILE | | | | | |
| 29629764 | BUSSARD, SASHA | ADDRESS ON FILE | | | | | |
| 29489265 | Butler, Kara | ADDRESS ON FILE | | | | | |
| 29639829 | C., Boatwright Antwon | ADDRESS ON FILE | | | | | |
| 29642014 | C., Terry Gregg | ADDRESS ON FILE | | | | | |
| 29616142 | C., Williams Markeseun | ADDRESS ON FILE | | | | | |
| 29634833 | Cabell, Ahnesha | ADDRESS ON FILE | | | | | |
| 29615077 | Cameron, Reed | ADDRESS ON FILE | | | | | |
| 29605000 | CANNON GROUP ENTERPRISES, INC. | 960B HARVEST DR | STE 250 | | BLUE BELL | PA | 19422-1997 |
| 29480122 | Capers, Ricky | ADDRESS ON FILE | | | | | |
| 29610294 | Carnoali, Alayna | ADDRESS ON FILE | | | | | |
| 29645998 | Carr, Ebony R | ADDRESS ON FILE | | | | | |
| 29637308 | CARRION, JOSEPH LOUIS | ADDRESS ON FILE | | | | | |
| 29635099 | Castellino, Maryrose (Matt) A | ADDRESS ON FILE | | | | | |
| 29622840 | Castillo, Noreidy | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29621103 | Catchings, Jeron Q | ADDRESS ON FILE | | | | | |
| 29646903 | Chadwell, Brandon L | ADDRESS ON FILE | | | | | |
| 29493777 | Chester, Jennifer | ADDRESS ON FILE | | | | | |
| 29633276 | Cheuvront, Jarrod | ADDRESS ON FILE | | | | | |
| 29646683 | Chinaiwala, Uday M | ADDRESS ON FILE | | | | | |
| 29481400 | Chinnam, Ravichand | ADDRESS ON FILE | | | | | |
| 29620152 | Chirico, Jessica R | ADDRESS ON FILE | | | | | |
| 29616902 | Christopher, Harvey | ADDRESS ON FILE | | | | | |
| 29621509 | Clay, Erika J | ADDRESS ON FILE | | | | | |
| 29617422 | Clifford, Allen Jr. | ADDRESS ON FILE | | | | | |
| 29628697 | CLIPPER MAGAZINE LLC | ONE BRAND MARKETING | 1 VALPAK AVE N | | ST PETERSBURG | FL | 33716-4102 |
| 29637002 | Codick, Patrick Bryan | ADDRESS ON FILE | | | | | |
| 29488977 | Cole, David | ADDRESS ON FILE | | | | | |
| 29628732 | CONFLUENT DEVELOPMENT LLC | 2215 MARKET ST | | | DENVER | CO | 80205-2026 |
| 29640831 | Conroy, Cadore iv | ADDRESS ON FILE | | | | | |
| 29493356 | Conway, Serenia | ADDRESS ON FILE | | | | | |
| 29605348 | Cook, Curtis | ADDRESS ON FILE | | | | | |
| 29611114 | Cooper, Morgan | ADDRESS ON FILE | | | | | |
| 29481802 | Cooper, Pershayla | ADDRESS ON FILE | | | | | |
| 29611245 | Coralic, Denisa | ADDRESS ON FILE | | | | | |
| 29611438 | Correia, Michaela Mae | ADDRESS ON FILE | | | | | |
| 29622342 | Cortez, Angel | ADDRESS ON FILE | | | | | |
| 29626909 | CORUJO, JORGE | ADDRESS ON FILE | | | | | |
| 29611439 | Cotter, Courtney Anne | ADDRESS ON FILE | | | | | |
| 29489493 | Coulter, Christine | ADDRESS ON FILE | | | | | |
| 29614977 | Courtney, Hawkins | ADDRESS ON FILE | | | | | |
| 29609779 | Courtright, Tyler Dylan | ADDRESS ON FILE | | | | | |
| 29615992 | CRAIG, MCCAULEY II | ADDRESS ON FILE | | | | | |
| 29646063 | Cramer, Cheryl T | ADDRESS ON FILE | | | | | |
| 29609129 | Crigger, Hanna | ADDRESS ON FILE | | | | | |
| 29650339 | Cruz, Beverly G | ADDRESS ON FILE | | | | | |
| 29488600 | Curtis, Lakisha | ADDRESS ON FILE | | | | | |
| 29640838 | D., Baldwin Jeffrey | ADDRESS ON FILE | | | | | |
| 29614312 | D., Black Shawn | ADDRESS ON FILE | | | | | |
| 29633736 | Dale, Yolanda May | ADDRESS ON FILE | | | | | |
| 29609312 | Dalrymple, Jessica | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29624450 | Dalton, Alex | ADDRESS ON FILE | | | | | |
| 29641286 | Daniel, Lee | ADDRESS ON FILE | | | | | |
| 29489835 | Daniels, Aaron | ADDRESS ON FILE | | | | | |
| 29639851 | Darius, Belmer | ADDRESS ON FILE | | | | | |
| 29626990 | DAVIS, LCSW, MARK D. | ADDRESS ON FILE | | | | | |
| 29634293 | Davis, Summer Elizabeth | ADDRESS ON FILE | | | | | |
| 29634865 | Dawson, Lane | ADDRESS ON FILE | | | | | |
| 29646266 | De Leon, Jocelyn | ADDRESS ON FILE | | | | | |
| 29622899 | Debonta, Dana | ADDRESS ON FILE | | | | | |
| 29609491 | Delacruz, Isaias Victor | ADDRESS ON FILE | | | | | |
| 29604242 | Delaware R5 Capital | 19007 65th Ave E | | | Bradenton | FL | 34211-7051 |
| 29641806 | Delawrence, Myers Jr. | ADDRESS ON FILE | | | | | |
| 29641763 | Demesha, Taylor | ADDRESS ON FILE | | | | | |
| 29635388 | Dennis, Sydney Isabel | ADDRESS ON FILE | | | | | |
| 29645818 | Desa, Aaron M | ADDRESS ON FILE | | | | | |
| 29634191 | Dibble, Quincey Paige | ADDRESS ON FILE | | | | | |
| 29481536 | Dioubate, Mohamed | ADDRESS ON FILE | | | | | |
| 29647786 | Dixon, Brittany M | ADDRESS ON FILE | | | | | |
| 29633638 | Dockery, Cora | ADDRESS ON FILE | | | | | |
| 29647868 | Dodge, Jonathan E | ADDRESS ON FILE | | | | | |
| 29618300 | Domka, Joseph T | ADDRESS ON FILE | | | | | |
| 29647273 | Donoho, Daniel M | ADDRESS ON FILE | | | | | |
| 29648000 | Dreyer, Maxwell J | ADDRESS ON FILE | | | | | |
| 29484829 | Duff, Jordan | ADDRESS ON FILE | | | | | |
| 29632901 | Duncan, Mary Gerrety | ADDRESS ON FILE | | | | | |
| 29615346 | E., Brangers Joshua | ADDRESS ON FILE | | | | | |
| 29616499 | E., Lewis Ryan | ADDRESS ON FILE | | | | | |
| 29643332 | E., Maki Anna | ADDRESS ON FILE | | | | | |
| 29640432 | E., Mitchell James | ADDRESS ON FILE | | | | | |
| 29638054 | E., Nordman Jonathan | ADDRESS ON FILE | | | | | |
| 29640977 | E., Walker Richard | ADDRESS ON FILE | | | | | |
| 29644885 | Egger, Damion B | ADDRESS ON FILE | | | | | |
| 29647321 | Egloso, Clarenze B | ADDRESS ON FILE | | | | | |
| 29629168 | Elienne, Jean-Marc | ADDRESS ON FILE | | | | | |
| 29605462 | Emily Young Fitness | 2504 Fields South DR Apt 303 | | | Champaign | IL | 61822 |
| 29614714 | Eric, Hall | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29486137 | Ervin, Denise | ADDRESS ON FILE | | | | | |
| 29629166 | ETIENNE, JEAN MARC | ADDRESS ON FILE | | | | | |
| 29646267 | Evans, Aurora R | ADDRESS ON FILE | | | | | |
| 29636197 | Evans, Micah | ADDRESS ON FILE | | | | | |
| 29626742 | EXPRESS IMPORT | 3818 S 79TH EAST AVE | | | TULSA | OK | 74145-3219 |
| 29481556 | Fallins, Elysha | ADDRESS ON FILE | | | | | |
| 29634358 | Fashauer, Jayde Ann | ADDRESS ON FILE | | | | | |
| 29620232 | Fasold, Hunter T | ADDRESS ON FILE | | | | | |
| 29620270 | Favela, Jose M | ADDRESS ON FILE | | | | | |
| 29634758 | Fear, Kylie | ADDRESS ON FILE | | | | | |
| 29620173 | Feriano, Clementine M | ADDRESS ON FILE | | | | | |
| 29647228 | Ferrie, Triona O | ADDRESS ON FILE | | | | | |
| 29608101 | Fischer, John | ADDRESS ON FILE | | | | | |
| 29606069 | Flanigan, Paul | ADDRESS ON FILE | | | | | |
| 29488388 | Fleming, Kiara | ADDRESS ON FILE | | | | | |
| 29488400 | Folden, Sasha | ADDRESS ON FILE | | | | | |
| 29606720 | FranNet | PM8 645 | 6844 Bardstown Rd | | Louisville | KY | 40291-3050 |
| 29602912 | FranNet LLC | PMB 645 | 6844 Bardstown Rd | | Louisville | KY | 40291-3050 |
| 29621421 | Frias, Jade N | ADDRESS ON FILE | | | | | |
| 29636307 | Friedman, Connor Jacob | ADDRESS ON FILE | | | | | |
| 29647364 | Fuller, Kimberly A | ADDRESS ON FILE | | | | | |
| 29636009 | Galbreath, Destiny Noel | ADDRESS ON FILE | | | | | |
| 29604786 | Gamble, Aaron Michael | ADDRESS ON FILE | | | | | |
| 29622258 | Gamble, Jaden M | ADDRESS ON FILE | | | | | |
| 29621455 | Garcia, Sarah E | ADDRESS ON FILE | | | | | |
| 29626001 | GASTON, RODERICK | ADDRESS ON FILE | | | | | |
| 29609014 | Gatkek, Mana | ADDRESS ON FILE | | | | | |
| 29609617 | Gaudette, Jason John | ADDRESS ON FILE | | | | | |
| 29605922 | Gaytan, Michael | ADDRESS ON FILE | | | | | |
| 29482550 | Geraghty, Brendan | ADDRESS ON FILE | | | | | |
| 29647041 | Ghee, David T | ADDRESS ON FILE | | | | | |
| 29482892 | Gibson, Sanitra | ADDRESS ON FILE | | | | | |
| 29486147 | Gilchrist, Jay | ADDRESS ON FILE | | | | | |
| 29605048 | Gillette, Chloe | ADDRESS ON FILE | | | | | |
| 29612893 | GLAUSIER, VIRGIL HENRY | ADDRESS ON FILE | | | | | |
| 29639504 | Glenn, Moore | ADDRESS ON FILE | | | | | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29617086 | Glenn, Williams Jr. | ADDRESS ON FILE | | | | | |
| 29627704 | GLOBAL PRODUCT MANAGEMENT | Leticia Montiel | 725 Los Angeles Ave | | Monrovia | CA | 91016-4262 |
| 29637629 | Gloria, Pena | ADDRESS ON FILE | | | | | |
| 29489238 | Godbey, Christopher | ADDRESS ON FILE | | | | | |
| 29634522 | Goforth, Ross David | ADDRESS ON FILE | | | | | |
| 29633548 | Gonzalez, Alondra | ADDRESS ON FILE | | | | | |
| 29634426 | Gonzalez, Jaylynn Nani | ADDRESS ON FILE | | | | | |
| 29643888 | Gordon, Kenton P | ADDRESS ON FILE | | | | | |
| 29488488 | Gordon, Tiana | ADDRESS ON FILE | | | | | |
| 29488413 | Graham, Lauren | ADDRESS ON FILE | | | | | |
| 29482453 | Grant, Latrice | ADDRESS ON FILE | | | | | |
| 29481529 | Gratton, Cynthia | ADDRESS ON FILE | | | | | |
| 29493090 | Graves, Mya | ADDRESS ON FILE | | | | | |
| 29633594 | Gray, Gerald G | ADDRESS ON FILE | | | | | |
| 29643764 | Green, Hadiyah I | ADDRESS ON FILE | | | | | |
| 29492128 | Green, Karen | ADDRESS ON FILE | | | | | |
| 29492982 | Green, Mary | ADDRESS ON FILE | | | | | |
| 29485448 | Green, Remonica | ADDRESS ON FILE | | | | | |
| 29490616 | Green, Shana | ADDRESS ON FILE | | | | | |
| 29612195 | Greene, Chris | ADDRESS ON FILE | | | | | |
| 29620193 | Greene, Jade M | ADDRESS ON FILE | | | | | |
| 29626821 | GREENVILLE UTILITIES COMMISSION | PO BOX 7287 | | | GREENVILLE | NC | 27835-7287 |
| 29622047 | Griffin, Blake R | ADDRESS ON FILE | | | | | |
| 29483199 | Griffin, Leah | ADDRESS ON FILE | | | | | |
| 29489221 | Griffin, Meyonica | ADDRESS ON FILE | | | | | |
| 29647863 | Gross, Falen R | ADDRESS ON FILE | | | | | |
| 29633568 | Gunn, Caleb Stephen | ADDRESS ON FILE | | | | | |
| 29622382 | Guttmann, Jeoffrey | ADDRESS ON FILE | | | | | |
| 29605588 | H & L WANG INC. | 2902 HERITAGE HOUSE DR | | | WEBSTER | TX | 77598-3024 |
| 29645891 | Habib, Iman | ADDRESS ON FILE | | | | | |
| 29602552 | HADLEY, COREY | ADDRESS ON FILE | | | | | |
| 29488191 | Hagood, Oniecia | ADDRESS ON FILE | | | | | |
| 29622356 | Hahn, Nick S | ADDRESS ON FILE | | | | | |
| 29489060 | Hain, Dan | ADDRESS ON FILE | | | | | |
| 29489461 | Hairston, Riki | ADDRESS ON FILE | | | | | |
| 29480305 | Hall, Landria | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29489369 | Hamadeh, Ali | ADDRESS ON FILE | | | | | |
| 29610392 | Hankins, Jessica | ADDRESS ON FILE | | | | | |
| 29492567 | Hardwick, Mozelle | ADDRESS ON FILE | | | | | |
| 29634099 | Hardy, Courtney | ADDRESS ON FILE | | | | | |
| 29622120 | Harley, Jacob L | ADDRESS ON FILE | | | | | |
| 29634736 | Harold, Dominic D. | ADDRESS ON FILE | | | | | |
| 29621106 | Harris, Anikin S | ADDRESS ON FILE | | | | | |
| 29481528 | Harris, Aretha | ADDRESS ON FILE | | | | | |
| 29630146 | Harrison-Oliver, Xavier | ADDRESS ON FILE | | | | | |
| 29647133 | Hawley, Lauren E | ADDRESS ON FILE | | | | | |
| 29488918 | Hayes, Nekitress | ADDRESS ON FILE | | | | | |
| 29609808 | Head, Danielle Emily | ADDRESS ON FILE | | | | | |
| 29616744 | Heather, Gribbins | ADDRESS ON FILE | | | | | |
| 29620865 | Heineman, Jared T | ADDRESS ON FILE | | | | | |
| 29606002 | Henderson, Nicholas | ADDRESS ON FILE | | | | | |
| 29647211 | Hensley, Lianne S | ADDRESS ON FILE | | | | | |
| 29640044 | Herman, Austin III | ADDRESS ON FILE | | | | | |
| 29645008 | Hernandez Lirio, Luis H | ADDRESS ON FILE | | | | | |
| 29646749 | Herpel, Isaiah J | ADDRESS ON FILE | | | | | |
| 29609740 | Hill, Juliann Bridget | ADDRESS ON FILE | | | | | |
| 29622592 | Hilliard Fisher, Giauna | ADDRESS ON FILE | | | | | |
| 29647134 | Hilsenbeck, Brian W | ADDRESS ON FILE | | | | | |
| 29489524 | Hipp, William | ADDRESS ON FILE | | | | | |
| 29610148 | Hites, Athena Mae | ADDRESS ON FILE | | | | | |
| 29626850 | HIYA, INC | 701 5th Ave Ste 1200 | | | SEATTLE | WA | 98104-7007 |
| 29481718 | Hodge, Johnna | ADDRESS ON FILE | | | | | |
| 29480677 | Hoekman, Alan | ADDRESS ON FILE | | | | | |
| 29609474 | Holmes, Amarah Annise | ADDRESS ON FILE | | | | | |
| 29629095 | Holtsville Tribune | 1122 W State St | Ste E | | El Centro | CA | 92243-2840 |
| 29626857 | HOME ELEGANCE TX INC | 6704 BRASADA DR | | | HOUSTON | TX | 77085-1532 |
| 29488041 | Houston, Natasha | ADDRESS ON FILE | | | | | |
| 29620753 | Howe, Emily D | ADDRESS ON FILE | | | | | |
| 29634971 | Howell, Audrie | ADDRESS ON FILE | | | | | |
| 29617234 | Hunter, Bryans | ADDRESS ON FILE | | | | | |
| 29646412 | Huss, Dyman A | ADDRESS ON FILE | | | | | |
| 29605636 | Information Systems Experts, Inc. | 11575 Freeport Dr | | | Carmel | IN | 46032-3448 |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29481311 | Ingram, Natasha | ADDRESS ON FILE | | | | | |
| 29604319 | International Trade Routes | BRENDA BOICE | PO Box 188 | | Glenmont | NY | 12077-0188 |
| 29488081 | Ioanis, Jesse | ADDRESS ON FILE | | | | | |
| 29645932 | Irion, Brett P | ADDRESS ON FILE | | | | | |
| 29613601 | Israel, Rodriguez Diego | ADDRESS ON FILE | | | | | |
| 29650220 | J&C Pet Supply-PSPD | 500 River Ave Ste 270 | | | Lakewood | NJ | 08701-4743 |
| 29640045 | J., Alburg Christopher | ADDRESS ON FILE | | | | | |
| 29615499 | J., Ali Matthew | ADDRESS ON FILE | | | | | |
| 29614459 | J., Allen Tyler | ADDRESS ON FILE | | | | | |
| 29614536 | J., Craig Steven | ADDRESS ON FILE | | | | | |
| 29615717 | J., Freeman Travis | ADDRESS ON FILE | | | | | |
| 29633237 | Jackson, Ian Nicholas | ADDRESS ON FILE | | | | | |
| 29480296 | Jackson, Micola | ADDRESS ON FILE | | | | | |
| 29484123 | Jacobs, Joan | ADDRESS ON FILE | | | | | |
| 29486329 | James, Donna | ADDRESS ON FILE | | | | | |
| 29616027 | JaQuavian, Kinkle | ADDRESS ON FILE | | | | | |
| 29613468 | Jarmare, Durrell | ADDRESS ON FILE | | | | | |
| 29640848 | Jarod, Coatney | ADDRESS ON FILE | | | | | |
| 29646326 | Jaskiewicz, Cory M | ADDRESS ON FILE | | | | | |
| 29614820 | Jason, Mormando | ADDRESS ON FILE | | | | | |
| 29489344 | Jeffries, Christina | ADDRESS ON FILE | | | | | |
| 29614913 | Jennifer, Snyder | ADDRESS ON FILE | | | | | |
| 29648086 | Jennings, Alex M | ADDRESS ON FILE | | | | | |
| 29488197 | Jernagin, Quintina | ADDRESS ON FILE | | | | | |
| 29492375 | Jewell, Myla | ADDRESS ON FILE | | | | | |
| 29638185 | Jhakeveah, Smith | ADDRESS ON FILE | | | | | |
| 29641921 | Jocelyn, Lasak | ADDRESS ON FILE | | | | | |
| 29641322 | John, Esparza | ADDRESS ON FILE | | | | | |
| 29613548 | john, hinz | ADDRESS ON FILE | | | | | |
| 29616133 | Johnny, Moore | ADDRESS ON FILE | | | | | |
| 29484652 | Johnson, Bryanna | ADDRESS ON FILE | | | | | |
| 29494498 | Johnson, Lajunna | ADDRESS ON FILE | | | | | |
| 29493614 | Johnson, Mattie | ADDRESS ON FILE | | | | | |
| 29488073 | Johnson, Teri | ADDRESS ON FILE | | | | | |
| 29489025 | Jones, Andre | ADDRESS ON FILE | | | | | |
| 29480400 | Jones, Iesha | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29610423 | Jones, Nigel | ADDRESS ON FILE | | | | | |
| 29615861 | Jordan, Sanita | ADDRESS ON FILE | | | | | |
| 29614680 | Jorge, Flores | ADDRESS ON FILE | | | | | |
| 29642279 | Joshua, Miller | ADDRESS ON FILE | | | | | |
| 29642000 | Josue, Carrera Sr. | ADDRESS ON FILE | | | | | |
| 29647017 | Joyner, Keri A | ADDRESS ON FILE | | | | | |
| 29615099 | Justin, Kates | ADDRESS ON FILE | | | | | |
| 29617062 | K., Smith Ricky | ADDRESS ON FILE | | | | | |
| 29645852 | Kahle, Andrea J | ADDRESS ON FILE | | | | | |
| 29614524 | Karianne, Marquez | ADDRESS ON FILE | | | | | |
| 29620788 | Katikos, Apostolos P | ADDRESS ON FILE | | | | | |
| 29633336 | Kato, Sarah Emi | ADDRESS ON FILE | | | | | |
| 29641379 | Kearre, Alexander | ADDRESS ON FILE | | | | | |
| 29620385 | Keddy, Dylan C | ADDRESS ON FILE | | | | | |
| 29616255 | Keith, Landau | ADDRESS ON FILE | | | | | |
| 29609737 | Kellaway, Alyssa M | ADDRESS ON FILE | | | | | |
| 29614878 | Kelly, Rogers | ADDRESS ON FILE | | | | | |
| 29644298 | Kelso, Sarah J | ADDRESS ON FILE | | | | | |
| 29612990 | KENNEDY, DANIEL JOSEPH MATTHEW | ADDRESS ON FILE | | | | | |
| 29642062 | Keyon, Street | ADDRESS ON FILE | | | | | |
| 29482449 | Killian, Wendi | ADDRESS ON FILE | | | | | |
| 29495231 | Kimble, Tawana | ADDRESS ON FILE | | | | | |
| 29646954 | Kirkpatrick, Adam S | ADDRESS ON FILE | | | | | |
| 29491733 | Klenke, Ryan | ADDRESS ON FILE | | | | | |
| 29610297 | Kohnen, Javaughn Steven | ADDRESS ON FILE | | | | | |
| 29491789 | Kolawole, Kathryn | ADDRESS ON FILE | | | | | |
| 29487121 | KOOTENAI ELECTRIC COOPERATIVE | 9014 W LANCASTER RD | | | RATHDRUM | ID | 83858-7415 |
| 29609418 | Kortas, Kellie | ADDRESS ON FILE | | | | | |
| 29620921 | Kotter, Emily L | ADDRESS ON FILE | | | | | |
| 29621097 | Kovacs, Donna J | ADDRESS ON FILE | | | | | |
| 29619719 | Krizan, John-David | ADDRESS ON FILE | | | | | |
| 29624302 | Kulbacki, Kelly | ADDRESS ON FILE | | | | | |
| 29489320 | Kunene, Thulani | ADDRESS ON FILE | | | | | |
| 29641954 | Kyesha, Newell | ADDRESS ON FILE | | | | | |
| 29642485 | L., Campbell Nathan | ADDRESS ON FILE | | | | | |
| 29616724 | L., Jones Annetra | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29616917 | L., Mcmullin Micheal | ADDRESS ON FILE | | | | | |
| 29637924 | L., Simmons Marvin | ADDRESS ON FILE | | | | | |
| 29640993 | L., Wentworth Alvin | ADDRESS ON FILE | | | | | |
| 29629307 | LA GIOIA TWO LLC | 609 2ND ST APT 502 | | | WEST PALM BCH | FL | 33401-4525 |
| 29649024 | La Gioia Two, LLC | New LL as of 7-6-18 Pablo Lupina | 609 2nd St | Apt 502 | West Palm Bch | FL | 33401-4525 |
| 29646785 | Lafollette, Miranda R | ADDRESS ON FILE | | | | | |
| 29639642 | Laken, Thompson | ADDRESS ON FILE | | | | | |
| 29647333 | Lamprich, Dylan A | ADDRESS ON FILE | | | | | |
| 29622291 | Lanzarotta, Cara M | ADDRESS ON FILE | | | | | |
| 29640811 | Laron, Coates Jr. | ADDRESS ON FILE | | | | | |
| 29488993 | Leary, Cosette | ADDRESS ON FILE | | | | | |
| 29646721 | Lebied, Aimee L | ADDRESS ON FILE | | | | | |
| 29648431 | Lee, James E | ADDRESS ON FILE | | | | | |
| 29603703 | LEE, LAGARY | ADDRESS ON FILE | | | | | |
| 29621357 | Leon, Rosaly | ADDRESS ON FILE | | | | | |
| 29610336 | Leonard, Wesley | ADDRESS ON FILE | | | | | |
| 29629873 | Lessie, Stefan | ADDRESS ON FILE | | | | | |
| 29481150 | Levine, Nia | ADDRESS ON FILE | | | | | |
| 29488537 | Lewis, Shawntae Ira | ADDRESS ON FILE | | | | | |
| 29631874 | Liddy, Aidan Lucas | ADDRESS ON FILE | | | | | |
| 29488082 | Lilly, Lavanda | ADDRESS ON FILE | | | | | |
| 29633806 | Lisi, Kaia Rose | ADDRESS ON FILE | | | | | |
| 29480913 | Little, Isha | ADDRESS ON FILE | | | | | |
| 29622739 | Loftis, Robert E | ADDRESS ON FILE | | | | | |
| 29488122 | Loggins, Aldejha | ADDRESS ON FILE | | | | | |
| 29646872 | Long, Evan R | ADDRESS ON FILE | | | | | |
| 29604649 | Loot Corp | Matthew Smoyak | 4235 84th CT E | | Palmetto | FL | 34221-2078 |
| 29612946 | LORD, GIORGIO MARQUIS | ADDRESS ON FILE | | | | | |
| 29609549 | Loucks, Arianna Jane | ADDRESS ON FILE | | | | | |
| 29633922 | Lovato, Angeles | ADDRESS ON FILE | | | | | |
| 29481211 | Lowery, Tomnica | ADDRESS ON FILE | | | | | |
| 29633878 | Luken, Jalen Matthew | ADDRESS ON FILE | | | | | |
| 29641403 | M., Bower Christopher | ADDRESS ON FILE | | | | | |
| 29615501 | M., Gallegos Joshua | ADDRESS ON FILE | | | | | |
| 29640297 | M., Ike Dawn | ADDRESS ON FILE | | | | | |
| 29639431 | M., Johnston Joseph | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29616558 | M., Nixon Denise | ADDRESS ON FILE | | | | | |
| 29642535 | M., Pierce Devon | ADDRESS ON FILE | | | | | |
| 29616315 | M., Rivera Dallas | ADDRESS ON FILE | | | | | |
| 29641473 | M., Winett Joseph | ADDRESS ON FILE | | | | | |
| 29642332 | Mackenzie, Wood | ADDRESS ON FILE | | | | | |
| 29646677 | Madden, Caitlyn I | ADDRESS ON FILE | | | | | |
| 29650298 | Magestro, Joann | ADDRESS ON FILE | | | | | |
| 29615489 | Mahirwe, Mukanoheri | ADDRESS ON FILE | | | | | |
| 29484386 | Makuach, Santino | ADDRESS ON FILE | | | | | |
| 29615034 | Malik, Mays | ADDRESS ON FILE | | | | | |
| 29619068 | Mancini, Keri D | ADDRESS ON FILE | | | | | |
| 29648167 | Mann, Kynzee M | ADDRESS ON FILE | | | | | |
| 29480095 | Marc, David | ADDRESS ON FILE | | | | | |
| 29615562 | Marco, Salcedo | ADDRESS ON FILE | | | | | |
| 29647084 | Marcus, Timothy | ADDRESS ON FILE | | | | | |
| 29648837 | Margand Enterprises, LLC | Richard Mainardi JR | 50 Packanack Lake Rd | | Wayne | NJ | 07470-5834 |
| 29480445 | Marion, Sheri | ADDRESS ON FILE | | | | | |
| 29635620 | Marlar, Ashleigh | ADDRESS ON FILE | | | | | |
| 29648538 | Marshall, TOndre K | ADDRESS ON FILE | | | | | |
| 29489599 | Marshia, Leigh | ADDRESS ON FILE | | | | | |
| 29646714 | Martin, Chase A | ADDRESS ON FILE | | | | | |
| 29646678 | Martin, Zoe A | ADDRESS ON FILE | | | | | |
| 29609618 | Martinez, Ahliya E | ADDRESS ON FILE | | | | | |
| 29610289 | Martinos, Tyler James | ADDRESS ON FILE | | | | | |
| 29482051 | Mathews, Shalyni | ADDRESS ON FILE | | | | | |
| 29605718 | Matosian, Joseph M | ADDRESS ON FILE | | | | | |
| 29646751 | Maurer, Amanda A | ADDRESS ON FILE | | | | | |
| 29486245 | May, Michelle | ADDRESS ON FILE | | | | | |
| 29634101 | Mayhew, Briana | ADDRESS ON FILE | | | | | |
| 29489966 | Maynor, Vanessa | ADDRESS ON FILE | | | | | |
| 29492875 | Mccleary, Angela | ADDRESS ON FILE | | | | | |
| 29601991 | MCCLUNG, MELVIN | ADDRESS ON FILE | | | | | |
| 29481626 | Mccoffin, Sherry | ADDRESS ON FILE | | | | | |
| 29480674 | Mccollum, Latoya | ADDRESS ON FILE | | | | | |
| 29622673 | Mccoy, Adrea | ADDRESS ON FILE | | | | | |
| 29648270 | Mckvian, Tejah M | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 29647212 | Mcleod, Cole W | ADDRESS ON FILE | | | | | |
| 29622020 | Mcmiller, Deenia J | ADDRESS ON FILE | | | | | |
| 29611508 | Medina, Alison | ADDRESS ON FILE | | | | | |
| 29488446 | Melton, Caitlyn | ADDRESS ON FILE | | | | | |
| 29626526 | MENDOZA, BRANDON | ADDRESS ON FILE | | | | | |
| 29603458 | MENDOZA, DANIEL ESAU | ADDRESS ON FILE | | | | | |
| 29621883 | Merryfield, Rebecca L | ADDRESS ON FILE | | | | | |
| 29621820 | Mesa, Marlene C | ADDRESS ON FILE | | | | | |
| 29609394 | Meyers, Joseph R | ADDRESS ON FILE | | | | | |
| 29643709 | Meza, Edwin | ADDRESS ON FILE | | | | | |
| 29603763 | MFV EXPOSITIONS LLC | 65 HARRISTOWN RD | STE 300 | | GLEN ROCK | NJ | 07452-3317 |
| 29602937 | MGS Supply & Services, LLC | 21732 Provincial Blvd #170 | | | Katy | TX | 77450-6520 |
| 29642096 | Michael, Banks | ADDRESS ON FILE | | | | | |
| 29637877 | Michael, Watts | ADDRESS ON FILE | | | | | |
| 29648716 | Michel, Kristina C | ADDRESS ON FILE | | | | | |
| 29609082 | Mignola, Leonardo | ADDRESS ON FILE | | | | | |
| 29621128 | Mims, Jimmy J | ADDRESS ON FILE | | | | | |
| 29622677 | Mines, Latear M | ADDRESS ON FILE | | | | | |
| 29633473 | Minto, Rebecca | ADDRESS ON FILE | | | | | |
| 29604862 | MOFFATT, ANGELYCA | ADDRESS ON FILE | | | | | |
| 29641874 | Moises, loza | ADDRESS ON FILE | | | | | |
| 29629482 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101B | | | CLARKSVILLE | TN | 37040-3813 |
| 29622132 | Montgomery, Will D | ADDRESS ON FILE | | | | | |
| 29482296 | Moore, Christina | ADDRESS ON FILE | | | | | |
| 29647722 | Moore, Daniel C | ADDRESS ON FILE | | | | | |
| 29622603 | Moss, April | ADDRESS ON FILE | | | | | |
| 29609174 | Mowery, Elizabeth Julia | ADDRESS ON FILE | | | | | |
| 29631008 | Muhammad, Samiel | ADDRESS ON FILE | | | | | |
| 29609835 | Mumma, Johnathon T | ADDRESS ON FILE | | | | | |
| 29621517 | Murphy, Luke M | ADDRESS ON FILE | | | | | |
| 29606664 | MY LIMOUSINE SERVICE INC | 350 CLARK DR | STE 235 | | BUDD LAKE | NJ | 07828-1393 |
| 29646798 | Myers, Gilbert L | ADDRESS ON FILE | | | | | |
| 29615824 | N., Powell Kenneth | ADDRESS ON FILE | | | | | |
| 29615703 | N., Tumpkin Asia | ADDRESS ON FILE | | | | | |
| 29641397 | Najah, Hyles | ADDRESS ON FILE | | | | | |
| 29633428 | Najdowski, Sierra | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29634078 | Nealy, Scottie l | ADDRESS ON FILE | | | | | |
| 29602640 | NEFF'S WINDOW WIZARDS | 426 AMBASSADOR CIR | APT G | | CRYSTAL LAKE | IL | 60014-6358 |
| 29481504 | Niagado, Bamby | ADDRESS ON FILE | | | | | |
| 29642620 | Noah, Fox | ADDRESS ON FILE | | | | | |
| 29620552 | Nordquist, Kristin T | ADDRESS ON FILE | | | | | |
| 29642637 | Norman, Seymore Jr. | ADDRESS ON FILE | | | | | |
| 29627066 | NORMANDY STATION INC | 336 W MORSE BLVD | # 101 | | WINTER PARK | FL | 32789-4294 |
| 29627067 | NORMANDY STATION, INC. | c/o SANDEFUR HOLDING COMPA | 336 W MORSE BLV | # 101 | WINTER PARK | FL | 32789-4294 |
| 29627065 | NORTHEAST PLAZA VENTURE LLC | 50 CENTRAL AVE | APT 1507 | | SARASOTA | FL | 34236-5717 |
| 29627647 | Nutramax Laboratories Consumer Care | 946 QUALITY DR | | | LANCASTER | SC | 29720-4722 |
| 29480272 | Oberhaus, Richard | ADDRESS ON FILE | | | | | |
| 29492459 | Ohenry, Samantha | ADDRESS ON FILE | | | | | |
| 29480519 | Oldham, Denzel | ADDRESS ON FILE | | | | | |
| 29627614 | Olympian Labs | 15490 N 83rd Way | | | Scottsdale | AZ | 85260-1821 |
| 29492971 | Oneal, Dionne | ADDRESS ON FILE | | | | | |
| 29482698 | Onwuagba, Sharon | ADDRESS ON FILE | | | | | |
| 29646803 | Owens-Asaro, Madeline J | ADDRESS ON FILE | | | | | |
| 29491121 | Owsley, Danetta | ADDRESS ON FILE | | | | | |
| 29640690 | P., Cid jordan | ADDRESS ON FILE | | | | | |
| 29614405 | P., Hodges Brian | ADDRESS ON FILE | | | | | |
| 29638034 | P., Simpson David | ADDRESS ON FILE | | | | | |
| 29488311 | Pack, Kawania | ADDRESS ON FILE | | | | | |
| 29621752 | Padilla, Jacob A | ADDRESS ON FILE | | | | | |
| 29622646 | Padilla, Marvin A | ADDRESS ON FILE | | | | | |
| 29481411 | Paige, Lasha | ADDRESS ON FILE | | | | | |
| 29611837 | Panopoulas, Justine M | ADDRESS ON FILE | | | | | |
| 29646314 | Parker, Myesha G | ADDRESS ON FILE | | | | | |
| 29645681 | Patel, Shiv | ADDRESS ON FILE | | | | | |
| 29635210 | Patman, Darrin Dayon-Lee | ADDRESS ON FILE | | | | | |
| 29640442 | Patrice, Mitchell | ADDRESS ON FILE | | | | | |
| 29490182 | Paul, Jamel | ADDRESS ON FILE | | | | | |
| 29494907 | Pearson, Barbra | ADDRESS ON FILE | | | | | |
| 29609994 | Peel, Danielle | ADDRESS ON FILE | | | | | |
| 29602818 | Peerless Search Partners LLC | 9649 Ward Rd | | | Plain City | OH | 43064-8072 |
| 29634541 | Perry, Robert J | ADDRESS ON FILE | | | | | |
| 29648203 | Pester, Curtis J | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29646097 | Pettinato, Kristen H | ADDRESS ON FILE | | | | | |
| 29627112 | PETTY'S ASPHALT | 24122 NW 189TH AVE | | | HIGH SPRINGS | FL | 32643-0510 |
| 29634582 | Phelps, Gabriel Scott | ADDRESS ON FILE | | | | | |
| 29484109 | Phinisee, Yulonda | ADDRESS ON FILE | | | | | |
| 29609816 | Pierce, Savanah | ADDRESS ON FILE | | | | | |
| 29628207 | POWELL, ALICIA | ADDRESS ON FILE | | | | | |
| 29484925 | Powell, Mario | ADDRESS ON FILE | | | | | |
| 29627126 | PRINTERS PLUS, LLC | 4910 CREEKSIDE DR STE M | | | CLEARWATER | FL | 33760-4042 |
| 29627129 | PROFESSIONAL APPLIANCE / DAWN M GRATTON | 600 VANCE RD | | | GREENSBURG | KY | 42743-8445 |
| 29620872 | Provenzano, Carole | ADDRESS ON FILE | | | | | |
| 29603867 | PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD | STE 200 | | CHAPEL HILL | NC | 27514-0200 |
| 29633857 | Przytulinski, Daniel Maciej | ADDRESS ON FILE | | | | | |
| 29601929 | PYE BARKER FIRE & SAFETY, INC | 2500 NORTHWINDS PKWY | STE 200 | | ALPHARETTA | GA | 30009-2252 |
| 29491491 | Queen, Stephanie | ADDRESS ON FILE | | | | | |
| 29610776 | Quiet, Natalie Paige | ADDRESS ON FILE | | | | | |
| 29647642 | Quinn, Michaela B | ADDRESS ON FILE | | | | | |
| 29616326 | R., Burton Robert | ADDRESS ON FILE | | | | | |
| 29614181 | R., Harp Tyler | ADDRESS ON FILE | | | | | |
| 29485441 | Radney, Leshai | ADDRESS ON FILE | | | | | |
| 29609038 | Raimi, Lillian | ADDRESS ON FILE | | | | | |
| 29615022 | Ramiro, Rodriguez | ADDRESS ON FILE | | | | | |
| 29620460 | Ramos, Jesus R | ADDRESS ON FILE | | | | | |
| 29622865 | Randall, Isaiah A | ADDRESS ON FILE | | | | | |
| 29605687 | Randolph, Jenna | ADDRESS ON FILE | | | | | |
| 29612908 | RATLIFF, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | |
| 29621810 | Ray, Anthony M | ADDRESS ON FILE | | | | | |
| 29641428 | Raymond, Gunderman Jr. | ADDRESS ON FILE | | | | | |
| 29635091 | Reasnover, Camarie | ADDRESS ON FILE | | | | | |
| 29481042 | Reddix, Bernadine | ADDRESS ON FILE | | | | | |
| 29631162 | Reeves, Brielle Nicole | ADDRESS ON FILE | | | | | |
| 29629696 | RESONANT ANALYTICS LLC | PMB 1 | 100 OVERLOOK CT | FL 2 | PRINCETON | NJ | 08540-7814 |
| 29637274 | REYES, EDWARD JAMES | ADDRESS ON FILE | | | | | |
| 29621473 | Rey-Herrera, Elier | ADDRESS ON FILE | | | | | |
| 29603117 | RHODES, KEVIN | ADDRESS ON FILE | | | | | |
| 29648081 | Rice, Stephanie L | ADDRESS ON FILE | | | | | |
| 29621176 | Richards, Lauren E | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29634547 | Richards, Tanya | ADDRESS ON FILE | | | | | |
| 29626167 | Richardson, Russell | ADDRESS ON FILE | | | | | |
| 29648272 | Riggins, Keturah | ADDRESS ON FILE | | | | | |
| 29641923 | Riley, Budd | ADDRESS ON FILE | | | | | |
| 29648236 | Riley, Heather K | ADDRESS ON FILE | | | | | |
| 29631452 | Rincon, Brianna Marie | ADDRESS ON FILE | | | | | |
| 29622238 | Robinson, Justin N | ADDRESS ON FILE | | | | | |
| 29629827 | ROBINSON, SONYA | ADDRESS ON FILE | | | | | |
| 29633803 | Rodriguez, Alexander | ADDRESS ON FILE | | | | | |
| 29621594 | Rodriguez, Amador C | ADDRESS ON FILE | | | | | |
| 29637799 | Rogelio, Lopez | ADDRESS ON FILE | | | | | |
| 29647026 | Rositas, Vanessa V | ADDRESS ON FILE | | | | | |
| 29650323 | RSH Sign Group | PO BOX 396 | | | HOLLYWOOD | SC | 29449-0396 |
| 29609961 | Rubenstein, Aurora Skye | ADDRESS ON FILE | | | | | |
| 29647240 | Rueger, Beau L | ADDRESS ON FILE | | | | | |
| 29618161 | Russell, Dylan M | ADDRESS ON FILE | | | | | |
| 29647779 | Russell, Kory M | ADDRESS ON FILE | | | | | |
| 29480941 | Russell, Lashanda | ADDRESS ON FILE | | | | | |
| 29609774 | Ruzmeh, Oskar | ADDRESS ON FILE | | | | | |
| 29609955 | Ryan, Katelyn Elizabeth | ADDRESS ON FILE | | | | | |
| 29615481 | S., Ault Michael | ADDRESS ON FILE | | | | | |
| 29647746 | Sabree, Nicholas K | ADDRESS ON FILE | | | | | |
| 29480088 | Sadasivan, Dineshkumar | ADDRESS ON FILE | | | | | |
| 29648438 | Safi, Abdullah S | ADDRESS ON FILE | | | | | |
| 29648666 | Salgado, Phillip N | ADDRESS ON FILE | | | | | |
| 29610554 | Salls, Connor Michael | ADDRESS ON FILE | | | | | |
| 29603236 | SAMANIEGO, ADRIAN | ADDRESS ON FILE | | | | | |
| 29485074 | Sample, Wayne | ADDRESS ON FILE | | | | | |
| 29634487 | Sanchez Ramirez, Gabriela Alejandra | ADDRESS ON FILE | | | | | |
| 29619046 | Sanchez, Johann A | ADDRESS ON FILE | | | | | |
| 29621740 | Sanchez, Meagan L | ADDRESS ON FILE | | | | | |
| 29633614 | Sanders, Peter Mitchell | ADDRESS ON FILE | | | | | |
| 29487904 | Santana, Jose | ADDRESS ON FILE | | | | | |
| 29634494 | Santiago, Selena | ADDRESS ON FILE | | | | | |
| 29647241 | Sarafian, Samuel J | ADDRESS ON FILE | | | | | |
| 29621520 | Sawyer, Zachary C | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29634678 | Schurter, Emily Joy | ADDRESS ON FILE | | | | | |
| 29607436 | Schwartz, Patricia Jean | ADDRESS ON FILE | | | | | |
| 29480903 | Sealy, Tamika | ADDRESS ON FILE | | | | | |
| 29610354 | Senkus, Ariana Madison | ADDRESS ON FILE | | | | | |
| 29645502 | Shafaqh, Abdul Zahir | ADDRESS ON FILE | | | | | |
| 29628856 | Shafeek, Dev | ADDRESS ON FILE | | | | | |
| 29639945 | Shaun, Banks | ADDRESS ON FILE | | | | | |
| 29482579 | Shaw, Tiana | ADDRESS ON FILE | | | | | |
| 29646783 | Sibley, Kayla N | ADDRESS ON FILE | | | | | |
| 29644277 | Siikarla, Eric N | ADDRESS ON FILE | | | | | |
| 29619171 | Silva, Elijah D | ADDRESS ON FILE | | | | | |
| 29629454 | Silver, Michelle | ADDRESS ON FILE | | | | | |
| 29645809 | Silverman, Gavin R | ADDRESS ON FILE | | | | | |
| 29489693 | Singh, Rashida | ADDRESS ON FILE | | | | | |
| 29604510 | Skyview Naturals PBC | PMB 1071 | 1375 Maple Tree PL | | Williston | VT | 05495-8210 |
| 29634319 | Smigielski, Danielle Marie | ADDRESS ON FILE | | | | | |
| 29482585 | Smith, Daisja | ADDRESS ON FILE | | | | | |
| 29480618 | Smith, Jaykieria | ADDRESS ON FILE | | | | | |
| 29647847 | Smith, Sophia C | ADDRESS ON FILE | | | | | |
| 29633408 | Smith, Virginia | ADDRESS ON FILE | | | | | |
| 29610073 | Snyder, Arin M | ADDRESS ON FILE | | | | | |
| 29490568 | Solanki, Deepak | ADDRESS ON FILE | | | | | |
| 29612016 | Soliman, Joseph Fares | ADDRESS ON FILE | | | | | |
| 29634749 | Soto, Isis | ADDRESS ON FILE | | | | | |
| 29605688 | Soydan, Jenna | ADDRESS ON FILE | | | | | |
| 29631815 | Spagnuolo, Dominic Michael | ADDRESS ON FILE | | | | | |
| 29640752 | Stacey, Moran | ADDRESS ON FILE | | | | | |
| 29609350 | Staggs, Catey | ADDRESS ON FILE | | | | | |
| 29618837 | Staine, Noel A | ADDRESS ON FILE | | | | | |
| 29481292 | Stallworth, Shawna | ADDRESS ON FILE | | | | | |
| 29634067 | Stampfl, Johnathan | ADDRESS ON FILE | | | | | |
| 29609674 | Standridge, Katie LeAnn | ADDRESS ON FILE | | | | | |
| 29609325 | Stansbery, Hunter Joe | ADDRESS ON FILE | | | | | |
| 29648177 | Starks, Adrian R | ADDRESS ON FILE | | | | | |
| 29489156 | Steele, Tierra | ADDRESS ON FILE | | | | | |
| 29634194 | Stepke, Hannah | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29639852 | Steve, Belmontes | ADDRESS ON FILE | | | | | |
| 29641501 | Steven, Dorsey | ADDRESS ON FILE | | | | | |
| 29642630 | Steven, Wright | ADDRESS ON FILE | | | | | |
| 29608087 | Stronsick, Nastasja | ADDRESS ON FILE | | | | | |
| 29615740 | Stuart, Hafling Sr. | ADDRESS ON FILE | | | | | |
| 29634477 | Sullivan, Cassandra | ADDRESS ON FILE | | | | | |
| 29480609 | Swanigan, Brandi | ADDRESS ON FILE | | | | | |
| 29610029 | Swierz, Samuel Lucas | ADDRESS ON FILE | | | | | |
| 29627947 | Swolverine (DRP) | Swolverine | 9005 Double Diam | STE 10 | Reno | NV | 89521 |
| 29489692 | Sykes, Jabreeya | ADDRESS ON FILE | | | | | |
| 29640035 | T., Boyden Maxwell | ADDRESS ON FILE | | | | | |
| 29640413 | T., Eshenbaugh Mark | ADDRESS ON FILE | | | | | |
| 29616089 | T., Mahoney Matt | ADDRESS ON FILE | | | | | |
| 29617266 | T., Mccree Aaron | ADDRESS ON FILE | | | | | |
| 29640437 | Tairre, Brown | ADDRESS ON FILE | | | | | |
| 29647361 | Taylor, Myka K | ADDRESS ON FILE | | | | | |
| 29626242 | TBSE Inc | 1355 N Main St | Ste 2 | | Bountiful | UT | 84010-5982 |
| 29606542 | Tedstrom, William | ADDRESS ON FILE | | | | | |
| 29633995 | Teeter, Leah Grace | ADDRESS ON FILE | | | | | |
| 29602297 | Terrace Living Company Incorporated | PO Box 750804 | | | Las Vegas | NV | 89136-0804 |
| 29641897 | Terria, cage | ADDRESS ON FILE | | | | | |
| 29644273 | Thacker, Brian R | ADDRESS ON FILE | | | | | |
| 29626960 | THE LAW OFFICES OF LEVY & LEVY, PA | 2844 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065-1425 |
| 29633812 | Thomas, Amy | ADDRESS ON FILE | | | | | |
| 29484229 | Thomas, Annie | ADDRESS ON FILE | | | | | |
| 29483706 | Thomas, Jesse | ADDRESS ON FILE | | | | | |
| 29613412 | Thomas, Schartzer | ADDRESS ON FILE | | | | | |
| 29648375 | Thompson, Deante | ADDRESS ON FILE | | | | | |
| 29485594 | Thompson, Leigh | ADDRESS ON FILE | | | | | |
| 29625776 | Three Rivers Commercial Inc | PO Box 189 | | | Allegan | MI | 49010-0189 |
| 29621238 | Throckmorton, Jason M | ADDRESS ON FILE | | | | | |
| 29640198 | Timothy, Brown Jr. | ADDRESS ON FILE | | | | | |
| 29633790 | Tisone, Nicholas Allen | ADDRESS ON FILE | | | | | |
| 29646035 | Toledo, Joshua J | ADDRESS ON FILE | | | | | |
| 29489304 | Tooson, Monica | ADDRESS ON FILE | | | | | |
| 29605409 | Torres, Diego | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 29633495 | Toutant, Morgan | ADDRESS ON FILE | | | | | |
| 29606421 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHAL | 4 W 2ND ST | | RIVERHEAD | NY | 11901-2702 |
| 29606434 | TRACEGAINS INC | 12303 AIRPORT WAY | STE 180 | | BROOMFIELD | CO | 80021-2765 |
| 29619619 | Trader, Sean E | ADDRESS ON FILE | | | | | |
| 29614926 | Travis, Sullivan | ADDRESS ON FILE | | | | | |
| 29616698 | Tristin, Sossaman | ADDRESS ON FILE | | | | | |
| 29635917 | Trumble, Melissa Marie | ADDRESS ON FILE | | | | | |
| 29633165 | Tucker, Brooke Lynn Marie | ADDRESS ON FILE | | | | | |
| 29604123 | Tuesday Morning, Inc. | PO Box 802627 | | | Dallas | TX | 75380-2627 |
| 29645845 | Turner, Dylan V | ADDRESS ON FILE | | | | | |
| 29484581 | Turner, Jameelah | ADDRESS ON FILE | | | | | |
| 29602762 | TYCO'S HYDROSEEDING LLC | PO BOX 81 | | | CLEVER | MO | 65631-0081 |
| 29610846 | Udrea, Jocelyn marie | ADDRESS ON FILE | | | | | |
| 29624815 | UNITED UTILITY SERVICES | 11177 LONG BOAT DR | | | HOLLYWOOD | FL | 33026-4728 |
| 29647657 | Urena, Catherine E | ADDRESS ON FILE | | | | | |
| 29620683 | Vaden, Noah A | ADDRESS ON FILE | | | | | |
| 29647572 | Valenzuela, Algelis A | ADDRESS ON FILE | | | | | |
| 29648528 | Valerio, Adrian M | ADDRESS ON FILE | | | | | |
| 29620328 | Varela, Mason D | ADDRESS ON FILE | | | | | |
| 29628457 | Varner, Christian | ADDRESS ON FILE | | | | | |
| 29490081 | Vaughn, Antoinette | ADDRESS ON FILE | | | | | |
| 29627326 | VAUGHN'S GLASS & MIRROR PLUS, INC | 301 NE GREENBRIER AVE | | | PORT ST LUCIE | FL | 34983-1289 |
| 29620428 | Velarde, Ian C | ADDRESS ON FILE | | | | | |
| 29483906 | Velazquez, Clemente | ADDRESS ON FILE | | | | | |
| 29603017 | Veteran Mechanical Services | 6950 146TH ST W APT 128 | | | SAINT PAUL | MN | 55124-4514 |
| 29612896 | VICENTE, JULIAN TAYLOR | ADDRESS ON FILE | | | | | |
| 29637271 | VICENTE, LEOFRANCIS | ADDRESS ON FILE | | | | | |
| 29641863 | W., Shanks Trameir | ADDRESS ON FILE | | | | | |
| 29603464 | WALLS, DAVID L | ADDRESS ON FILE | | | | | |
| 29489074 | Warren, Chas | ADDRESS ON FILE | | | | | |
| 29647294 | Washington, Lashonda L | ADDRESS ON FILE | | | | | |
| 29618434 | Webb, William D | ADDRESS ON FILE | | | | | |
| 29630111 | WEBMD HEALTH CORP | 283-299 MARKET ST | | | NEWARK | NJ | 07102-5009 |
| 29646015 | Weiss, Erica L | ADDRESS ON FILE | | | | | |
| 29646833 | Wenzke, Chris E | ADDRESS ON FILE | | | | | |
| 29620873 | Wetzel, Holly J | ADDRESS ON FILE | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29488628 | White, Ashley | ADDRESS ON FILE | | | | | |
| 29489246 | White, Daniel | ADDRESS ON FILE | | | | | |
| 29483217 | White, Yolanda | ADDRESS ON FILE | | | | | |
| 29494691 | Whited, Stephanie | ADDRESS ON FILE | | | | | |
| 29634596 | Wigley, Morgan Dayle | ADDRESS ON FILE | | | | | |
| 29645974 | Wiley, Nicole D | ADDRESS ON FILE | | | | | |
| 29646318 | Willard, Kaylea R | ADDRESS ON FILE | | | | | |
| 29639637 | William, Taylor | ADDRESS ON FILE | | | | | |
| 29489450 | Williams, Bradley | ADDRESS ON FILE | | | | | |
| 29483223 | Williams, Briona | ADDRESS ON FILE | | | | | |
| 29605487 | Williams, Exavier | ADDRESS ON FILE | | | | | |
| 29480717 | Williams, Jaielynn | ADDRESS ON FILE | | | | | |
| 29621850 | Williams, Jason A | ADDRESS ON FILE | | | | | |
| 29643892 | Williams, Marcel J | ADDRESS ON FILE | | | | | |
| 29641980 | Wilmer, Pileta Rivera | ADDRESS ON FILE | | | | | |
| 29481786 | Wilson, Clifford | ADDRESS ON FILE | | | | | |
| 29604078 | WILSON'S TRACTOR AND SUPPLY CO | 40420 FREE FALL AVE | UNIT A | | ZEPHYRHILLS | FL | 33542-5803 |
| 29646597 | Wood, Alexis M | ADDRESS ON FILE | | | | | |
| 29622228 | Wright, Angela M | ADDRESS ON FILE | | | | | |
| 29620249 | Wright, Nicholas A | ADDRESS ON FILE | | | | | |
| 29480436 | Wyatt, William | ADDRESS ON FILE | | | | | |
| 29612914 | WYNN, KRISTEN NICOLE | ADDRESS ON FILE | | | | | |
| 29615738 | X., Jackson Chase | ADDRESS ON FILE | | | | | |
| 29639104 | X., Quinones Edgardo | ADDRESS ON FILE | | | | | |
| 29635186 | Yelonek, Grace | ADDRESS ON FILE | | | | | |
| 29633541 | Zadorenko, Virginia Ann | ADDRESS ON FILE | | | | | |
| 29638694 | Zion, Davis | ADDRESS ON FILE | | | | | |
| 29604366 | Zipfizz Corp. | Tony Summers | 915 236th Pl SW | | Bothell | WA | 98021-8504 |
| 29634534 | Zipko, Jazmine | ADDRESS ON FILE | | | | | |

**Exhibit C**

Exhibit C

Supplemental Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29490147 | Abotsi, Cynthia | ADDRESS ON FILE | | | | |
| 29615652 | D., Cannon Paige | ADDRESS ON FILE | | | | |
| 29486401 | Hamiltun, Dan | ADDRESS ON FILE | | | | |
| 29604562 | Kadenwood | Scott Link | 3279 E Harbour Dr | Phoenix | AZ | 85034-8212 |
| 29490511 | Kraemer, Sara | ADDRESS ON FILE | | | | |
| 29640801 | Lamarian, Henderson | ADDRESS ON FILE | | | | |
| 29621254 | Mabugu, Rumbidzai P | ADDRESS ON FILE | | | | |
| 29609343 | Parker, Lydia Maxine | ADDRESS ON FILE | | | | |
| 29631826 | Parrish, Kitana Jade | ADDRESS ON FILE | | | | |
| 29646868 | Perez, Jose D | ADDRESS ON FILE | | | | |
| 29627733 | Quincy Bioscience | Tom Dvorak | 8401 Greenway Blvd Ste 800 | Middleton | WI | 53562-3539 |
| 29613519 | R., Perkins Lance | ADDRESS ON FILE | | | | |
| 29634222 | Rodriguez, Ryan | ADDRESS ON FILE | | | | |
| 29633659 | Schmitz, Jennifer | ADDRESS ON FILE | | | | |
| 29647065 | Steacker, Clayton J | ADDRESS ON FILE | | | | |
| 29629745 | Stoll, Samuel | ADDRESS ON FILE | | | | |
| 29489589 | Westfall, Donna | ADDRESS ON FILE | | | | |
| 29625930 | WHITE, EMILEE | ADDRESS ON FILE | | | | |
| 29631264 | Wiseman, Kiera | ADDRESS ON FILE | | | | |

**Exhibit D**

## Exhibit D
### Supplemental Customer Service List
### Served via First Class Mail

| ADRID | Name | Address 1 |
|---|---|---|
| 29482575 | Adams, Elina | Address on File |
| 29492629 | Archer, Clarence | Address on File |
| 29489914 | Brown, Cara | Address on File |
| 29482057 | Chandler, TEQUILA | Address on File |
| 29491986 | Chubb, Courtney | Address on File |
| 29488041 | Houston, Natasha | Address on File |
| 29480674 | Mccollum, Latoya | Address on File |
| 29490661 | Simmons, Tanikqua | Address on File |
| 29489902 | Williams, Keyanda | Address on File |

**<u>Exhibit E</u>**

## Exhibit E
### Supplemental Mailing Service List
### Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 29606633 | FPC OF RIVERWOOD | 1450 GREENE ST | STE 505 | | AUGUSTA | GA | 30901-5225 |
| 29640746 | JaQohn, Jones | Address on File | | | | | |
| 29641053 | N., Ivey Patrick | Address on File | | | | | |
| 29629702 | RICHLAND COUNTY | BUSINESS SERVICE CENTER | 2020 HAMPTON STREET, STE 1050 | PO BOX 191 | Columbia | SC | 29202 |