## **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from December 1, 2024 through December 31, 2024

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 70,466.00 |
| 20012136PA0002.1.2 | DIP Financing | 13,400.00 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 211,426.50 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 68,846.00 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 695,891.00 |
| 20012136PA0002.1.6 | Business Plan / Analysis | 18,771.00 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 134,722.00 |
| 20012136PA0002.1.10 | Transaction Support | 6,720.00 |
| 20012136PA0002.1.11 | Business Operations | 54,324.00 |
| 20012136PA0002.1.13 | Vendor Management | 150,633.00 |
| 20012136PA0002.1.14 | Executory Contracts | 155,195.00 |
| 20012136PA0002.1.16 | Adversary Proceedings & Contested Matters | 38,298.00 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 25,888.50 |
| 20012136PA0002.1.18 | Discovery | 11,194.00 |
| 20012136PA0002.1.19 | Retention Applications & Relationship Disclosures | 7,797.50 |
| 20012136PA0002.1.20 | Monthly Staffing & Compensation Reports | 8,289.50 |
| 20012136PA0002.1.21 | Officer Duties | 175,000.00 |
| 20012136PA0002.1.24 | Due Diligence Support | 114,208.00 |
| 20012136PA0002.1.25 | American Freight GOB Process | 122,156.50 |
| 20012136PA0002.1.26 | Accounting Advisory | 5,429.00 |
| 20012136PA0002.1.31 | Travel Time | 900.00 |
| **Total Fees Incurred** | | **USD 2,089,555.50** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/02/2024 | MB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | RA | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | JD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | JS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | MK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | DK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | TG | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | DL | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | BM | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | HC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | SD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | CS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | TX | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | SC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/02/2024 | RB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           Chapter 11 Process / Case Management
Code:         20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/03/2024 | SD | Meeting with T. Grossman, S. Deshpande, J. Shen, R. Aurand (APS), A. Kaminsky and others (Franchise Group), M. Kramer and others (Ducera), R. Leaf and others (Wilkie) re: Weekly internal advisors meeting | 0.8 |
| 12/03/2024 | RA | Meeting with T. Grossman, S. Deshpande, J. Shen, R. Aurand (APS), A. Kaminsky and others (Franchise Group), M. Kramer and others (Ducera), R. Leaf and others (Wilkie) re: Weekly internal advisors meeting | 0.8 |
| 12/03/2024 | TG | Meeting with T. Grossman, S. Deshpande, J. Shen, R. Aurand (APS), A. Kaminsky and others (Franchise Group), M. Kramer and others (Ducera), R. Leaf and others (Wilkie) re: Weekly internal advisors meeting | 0.8 |
| 12/03/2024 | JS | Meeting with T. Grossman, S. Deshpande, J. Shen, R. Aurand (APS), A. Kaminsky and others (Franchise Group), M. Kramer and others (Ducera), R. Leaf and others (Wilkie) re: Weekly internal advisors meeting | 0.8 |
| 12/03/2024 | DL | Review docket and newly filed documents | 0.2 |
| 12/03/2024 | TX | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: strategy | 0.8 |
| 12/03/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: strategy | 0.8 |
| 12/03/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: strategy | 0.8 |
| 12/03/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: strategy | 0.8 |
| 12/03/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: strategy | 0.8 |
| 12/04/2024 | DD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | MK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | DK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | CS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | SC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2024 | BM | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | JS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | SD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | DL | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | JD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | MB | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | TX | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/04/2024 | HC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/05/2024 | SD | Meeting with T. Grossman, S. Deshpande, S. Cherian, C. Shen (APS) and other debtor advisors re: Fusion: All advisor call | 0.5 |
| 12/05/2024 | CS | Meeting with T. Grossman, S. Deshpande, S. Cherian, C. Shen (APS) and other debtor advisors re: Fusion: All advisor call | 0.5 |
| 12/05/2024 | SC | Meeting with T. Grossman, S. Deshpande, S. Cherian, C. Shen (APS) and other debtor advisors re: Fusion: All advisor call | 0.5 |
| 12/05/2024 | TG | Meeting with T. Grossman, S. Deshpande, S. Cherian, C. Shen (APS) and other debtor advisors re: Fusion: All advisor call | 0.5 |
| 12/06/2024 | RA | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | HC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | DK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | SD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Chapter 11 Process / Case Management
Code: 20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/06/2024 | TG | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | RB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | JS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | TX | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | SC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | DL | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | JD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | CS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | MK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/06/2024 | BM | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base | 0.4 |
| 12/09/2024 | CS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | JS | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | RA | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | BM | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | MB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/09/2024 | SC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | RB | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | DL | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | JD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | HC | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | TG | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | MK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | SD | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/09/2024 | DK | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.6 |
| 12/11/2024 | JD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | CS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | MK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | SC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | HC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | SD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/11/2024 | DK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | BM | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | DD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | MB | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | RA | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | JS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/11/2024 | DL | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.3 |
| 12/13/2024 | CS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | DD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | RA | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/13/2024 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/16/2024 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | RA | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | HC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | CS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/16/2024 | DD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/16/2024 | JD | Research and respond to inquiries from parties included in service of documents to clarify the reason for the notice | 0.4 |
| 12/17/2024 | KSM | Draft report access letter for banks to access work product | 0.9 |
| 12/17/2024 | JD | Respond to ad hoc inquiries via counsel from parties receiving notice and requests for documents | 0.4 |
| 12/18/2024 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | CS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | MB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | SC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | DD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | RA | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | HC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/18/2024 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/20/2024 | MK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | HC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | DK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | DD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | SD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | BM | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | CS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | JS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | SC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/20/2024 | RA | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 12/23/2024 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Chapter 11 Process / Case Management |
| --- | --- |
| Code: | 20012136PA0002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |
| 12/23/2024 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | CS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | DD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | HC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/23/2024 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 12/30/2024 | CS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | HC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | JS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | DD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | JD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Chapter 11 Process / Case Management
Code:     20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/30/2024 | DK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | SC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | SD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | DL | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/30/2024 | MK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 12/31/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian (APS), D. Sinclair and others (WFG), K. Patel and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: Strategy Call | 0.7 |
| 12/31/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian (APS), D. Sinclair and others (WFG), K. Patel and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: Strategy Call | 0.7 |
| 12/31/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian (APS), D. Sinclair and others (WFG), K. Patel and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: Strategy Call | 0.7 |
| **Total Professional Hours** | | | **74.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:             Chapter 11 Process / Case Management
Code:           20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 2.9 | 3,552.50 |
| Dan Kelsall | $1,200 | 6.2 | 7,440.00 |
| Swapna Deshpande | $1,200 | 7.5 | 9,000.00 |
| Terrence Grossman | $1,200 | 2.8 | 3,360.00 |
| Denise Lorenzo | $1,125 | 4.8 | 5,400.00 |
| Henry Colvin | $1,100 | 4.2 | 4,620.00 |
| Jeremy Dioso | $895 | 5.4 | 4,833.00 |
| Mark Bernstein | $895 | 3.3 | 2,953.50 |
| Sujay Cherian | $895 | 6.7 | 5,996.50 |
| James Shen | $880 | 6.3 | 5,544.00 |
| Tianyang Xu | $880 | 2.2 | 1,936.00 |
| Kaitlyn Sundt McClarren | $650 | 0.9 | 585.00 |
| Darshan Dholakia | $810 | 3.2 | 2,592.00 |
| Bakhovuddin Muratov | $770 | 3.3 | 2,541.00 |
| Clarice Shen | $750 | 5.2 | 3,900.00 |
| Ryan Aurand | $750 | 4.1 | 3,075.00 |
| Matthew Konop | $625 | 4.7 | 2,937.50 |
| Maxwell Steele | $500 | 0.4 | 200.00 |
| **Total Professional Hours and Fees** | | **74.1** | **$ 70,466.00** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      DIP Financing
Code:    20012136PA0002.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2024 | DK | Analysis and mark-up of the DIP financing credit agency document and models | 1.1 |
| 12/02/2024 | DK | Draft email to WFG finance team re: DIP financing and draws | 0.3 |
| 12/02/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: DIP Credit Agreement | 0.5 |
| 12/03/2024 | DK | Review and analysis of proposed wording re: Lease Reserve in DIP Amendment | 0.4 |
| 12/03/2024 | DK | Review of DIP presentation for Ratings Agencies | 0.3 |
| 12/03/2024 | SD | Review proposed response from D. Kelsall (APS) re: response to DIP objections and provide comments to the same | 0.2 |
| 12/04/2024 | DK | Analysis re: DIP interest and fees | 0.4 |
| 12/04/2024 | DK | Call to Y. Kass-Gergi (WFG) Re DIP | 0.2 |
| 12/04/2024 | SD | Prepare correspondence to B. Steele (Kroll) re: fees for updated DIP budget | 0.1 |
| 12/04/2024 | DK | Teleconference with J. Hardy and others (WFG), A. Sorokin (Latham) and others (ABL Advisors) re: ABL treatment | 0.5 |
| 12/05/2024 | DK | Call with J. Hardy (WFG) re: DIP Facility | 0.2 |
| 12/05/2024 | DK | Call with Y. Kass-Gergi (WFG) re: DIP Reply | 0.2 |
| 12/05/2024 | DK | Draft paragraph for DIP Reply | 0.2 |
| 12/05/2024 | DK | Review of mark-up of DIP Credit Agreement Amendment | 0.4 |
| 12/06/2024 | DK | Analysis re: DIP draw sizing | 0.2 |
| 12/06/2024 | DK | Analyze terms of DIP Order | 0.3 |
| 12/06/2024 | DK | Call with Y. Kass-Gergi (WFG) re: DIP Order | 0.1 |
| 12/06/2024 | DK | Review of draft DIP reply from WFG | 0.4 |
| 12/08/2024 | DK | Draft email re: DIP variances to D. Orlofsky (APS) | 0.2 |
| 12/09/2024 | JS | Respond to diligence questions re: the DIP financing | 0.5 |
| 12/10/2024 | JS | Respond to diligence questions re: the DIP financing | 0.7 |
| 12/11/2024 | DK | Analysis re: rating for DIP facility | 0.1 |
| 12/11/2024 | JS | Respond to diligence questions re: the DIP financing | 1.2 |
| 12/12/2024 | DK | Draft email re: DIP draw | 0.1 |
| 12/12/2024 | JS | Respond to diligence questions re: the DIP financing | 1.5 |
| 12/13/2024 | JS | Respond to diligence questions re: the DIP financing | 1.1 |
| 12/15/2024 | DK | Draft email to J. Brandt (WFG) Re DIP Budget | 0.1 |
| 12/17/2024 | DK | Draft email to J. Brandt (WFG) re: DIP proceeds accounts and cash management | 0.3 |
| 12/18/2024 | DK | Analysis re: second DIP draw timing and liquidity impact | 0.4 |
| 12/18/2024 | DK | Draft email to DIP Lender Advisors (Lazard) re: DIP Draw | 0.2 |
| 12/19/2024 | DK | Draft email to E. Newfield (Lazard) re: DIP Draws | 0.1 |
| **Total Professional Hours** | | | **12.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    DIP Financing
Code:                  20012136PA0002.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 7.2 | 8,640.00 |
| Swapna Deshpande | $1,200 | 0.3 | 360.00 |
| James Shen | $880 | 5.0 | 4,400.00 |
| **Total Professional Hours and Fees** | | **12.5** | **$   13,400.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:     20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | DK | Analysis re: Cash flow forecasts re: request from A. Laurence (FRG) | 0.2 |
| 12/02/2024 | DK | Analysis re: FRG cash expenses | 0.1 |
| 12/02/2024 | DK | Analysis re: November stub rent payments | 0.1 |
| 12/02/2024 | DK | Analysis re: pre-petition term loan interest | 0.2 |
| 12/02/2024 | DK | Analysis re: tax reserve payment | 0.1 |
| 12/02/2024 | DK | Draft email to A. Kaminsky re: DIP Lender questions on FRG cash flow | 0.1 |
| 12/02/2024 | DK | Draft email to B. Feldman (WFG) re: utility deposit | 0.1 |
| 12/02/2024 | DK | Draft email to corporate team re: interest payments | 0.2 |
| 12/02/2024 | DK | Draft email to FRG Finance Team re: cash payments | 0.1 |
| 12/02/2024 | TX | Review and update 13-week DIP cash flow model | 2.7 |
| 12/02/2024 | TX | Review and update weekly liquidity reporting packages | 1.9 |
| 12/02/2024 | RB | Review of latest DIP budget and weekly cash flow variance analyses | 0.2 |
| 12/02/2024 | DK | Review of liquidity report and reconciliation to cash flow | 0.2 |
| 12/02/2024 | TX | Review weekly Opco cash flow submissions | 1.8 |
| 12/02/2024 | TX | Teleconference with D. Kelsall, J. Shen, T. Xu (APS) re: Variance Report Review | 0.5 |
| 12/02/2024 | DK | Teleconference with D. Kelsall, J. Shen, T. Xu (APS) re: Variance Report Review | 0.5 |
| 12/02/2024 | JS | Teleconference with D. Kelsall, J. Shen, T. Xu (APS) re: Variance Report Review | 0.5 |
| 12/02/2024 | JS | Teleconference with D. Kelsall, J. Shen, T. Xu (APS), E. Seeton, K. Scholes (FRG) re: Liquidity | 0.2 |
| 12/02/2024 | TX | Teleconference with D. Kelsall, J. Shen, T. Xu (APS), E. Seeton, K. Scholes (FRG) re: Liquidity | 0.2 |
| 12/02/2024 | DK | Teleconference with D. Kelsall, J. Shen, T. Xu (APS), E. Seeton, K. Scholes (FRG) re: Liquidity | 0.2 |
| 12/03/2024 | DK | Analysis re: cash transactions | 0.2 |
| 12/03/2024 | DK | Analysis re: professional fee run rates | 0.2 |
| 12/03/2024 | DD | Analyze cash flow submissions for American Freight | 2.9 |
| 12/03/2024 | DD | Analyze cash flow submissions for Buddy's | 0.5 |
| 12/03/2024 | DD | Analyze cash flow submissions for TVS | 1.1 |
| 12/03/2024 | DD | Analyze weekly cash flow submissions for PSP | 1.4 |
| 12/03/2024 | TX | Review and update 13-week DIP cash flow model | 2.8 |
| 12/03/2024 | TX | Review and update model assumptions and analyze on bridging items between business plan and 13WCF cash flow | 1.7 |
| 12/03/2024 | TX | Review and update weekly liquidity reporting packages | 2.2 |
| 12/03/2024 | TX | Review weekly Opco cash flow submissions | 2.4 |
| 12/03/2024 | DD | Review and review cash forecast. | 0.9 |
| 12/03/2024 | JS | Teleconference with D. Kelsall, J. Shen, T. Xu (APS), E. Seeton, K Scholes and others (FRG) re: Liquidity forecasts | 0.5 |
| 12/03/2024 | TX | Teleconference with D. Kelsall, J. Shen, T. Xu (APS), E. Seeton, K Scholes and others (FRG) re: Liquidity forecasts | 0.5 |
| 12/03/2024 | DK | Teleconference with D. Kelsall, J. Shen, T. Xu (APS), E. Seeton, K Scholes and others (FRG) re: Liquidity forecasts | 0.5 |
| 12/03/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Cash flows | 0.2 |
| 12/03/2024 | DD | Update the borrowing base working for WE 11/29 | 1.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/04/2024 | DD | Ad-hoc requests to prepare analysis related to DIP Budget | 0.6 |
| 12/04/2024 | SC | Call with J. Seghi and others (American Freight) on DIP forecast | 0.5 |
| 12/04/2024 | DD | Preparation of FRG DIP Budget | 2.6 |
| 12/04/2024 | DD | Preparation of FRG Liquidity and Variance Reporting | 1.5 |
| 12/04/2024 | DD | Prepare draft DIP budget deck | 1.1 |
| 12/04/2024 | SC | Provide follow-up comments / edits re: AF DIP forecast | 0.6 |
| 12/04/2024 | DD | Refining FRG DIP Budget | 1.4 |
| 12/04/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 2.7 |
| 12/04/2024 | TX | Review and update 13-week DIP cash flow model | 2.7 |
| 12/04/2024 | TX | Review and update weekly liquidity reporting packages | 2.2 |
| 12/04/2024 | TX | Review weekly Opco cash flow submissions | 2.6 |
| 12/04/2024 | DD | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: cash flows | 0.5 |
| 12/04/2024 | JS | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: cash flows | 0.5 |
| 12/04/2024 | TX | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: cash flows | 0.5 |
| 12/04/2024 | DK | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS), K. Scholes and others (FRG) re: cash flows | 0.5 |
| 12/04/2024 | TX | Teleconference with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Forecast | 0.5 |
| 12/04/2024 | RA | Teleconference with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Forecast | 0.5 |
| 12/04/2024 | SC | Teleconference with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Forecast | 0.5 |
| 12/04/2024 | DD | Teleconference with S. Cherian, D. Dholakia, R. Aurand, T. Xu (APS) re: AF Cash Flow Forecast | 0.5 |
| 12/04/2024 | DD | Teleconference with S. Cherian, D. Dholakia, T. Xu (APS) re: AF Cash Flow Forecast | 0.6 |
| 12/04/2024 | SC | Teleconference with S. Cherian, D. Dholakia, T. Xu (APS) re: AF Cash Flow Forecast | 0.6 |
| 12/04/2024 | TX | Teleconference with S. Cherian, D. Dholakia, T. Xu (APS) re: AF Cash Flow Forecast | 0.6 |
| 12/05/2024 | DK | Analysis re: Cash Flow Forecast | 0.6 |
| 12/05/2024 | DD | Continue refinement of DIP Budget re: Professional Fees | 2.1 |
| 12/05/2024 | DD | Continue refinement of DIP budget re: rolling forward variances | 1.9 |
| 12/05/2024 | DK | Draft email to D. Orlofsky re: cash schedules | 0.1 |
| 12/05/2024 | DD | Prepare reconciliations of cash flows and Hilco report re: American Freight | 2.1 |
| 12/05/2024 | DD | Prepare supplementary liquidity related reports | 2.2 |
| 12/05/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 2.1 |
| 12/05/2024 | TX | Review and update 13-week DIP cash flow model | 2.7 |
| 12/05/2024 | TX | Review and update weekly liquidity reporting packages | 2.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | |
|---|---|
| Re: | Cash / Liquidity Matters |
| Code: | 20012136PA0002.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2024 | DD | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS) re: cash flow forecast | 1.0 |
| 12/05/2024 | TX | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS) re: cash flow forecast | 1.0 |
| 12/05/2024 | JS | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS) re: cash flow forecast | 1.0 |
| 12/05/2024 | DK | Teleconference with D. Kelsall, J. Shen, D. Dholakia, T. Xu (APS) re: cash flow forecast | 1.0 |
| 12/05/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: cash flows | 0.5 |
| 12/05/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), A. Laurence, A. Kaminsky (FRG), K. Patel (Ducera) re: TVS employee cash flows | 0.5 |
| 12/06/2024 | DK | Analysis of escrow cash funding | 0.1 |
| 12/06/2024 | DK | Draft email to FRG Finance Team re: DIP proceeds and Cash Collateral | 0.2 |
| 12/06/2024 | DD | Prepare distribution version of DIP budget | 2.1 |
| 12/06/2024 | DD | Prepare professional fee payment module | 2.9 |
| 12/06/2024 | DD | Prepare week over week variance analysis to support the cumulative variance report | 2.4 |
| 12/06/2024 | TX | Review AF GOB weekly results and reconcile against entity cash flow packages | 2.2 |
| 12/06/2024 | TX | Review and update 13-week DIP cash flow model | 2.6 |
| 12/06/2024 | TX | Review and update model assumptions and bridging items vs initial DIP budget | 2.5 |
| 12/06/2024 | DD | Review the docket for professional fee payment related motions and compensation procedures | 1.6 |
| 12/06/2024 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: Critical vendors | 0.1 |
| 12/06/2024 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: Critical vendors | 0.1 |
| 12/06/2024 | DK | Teleconference with R. Blokh, D. Kelsall, J. Shen, S. Cherian, T. Xu (APS) re: Variance Report | 0.3 |
| 12/06/2024 | RB | Teleconference with R. Blokh, D. Kelsall, J. Shen, S. Cherian, T. Xu (APS) re: Variance Report | 0.3 |
| 12/06/2024 | JS | Teleconference with R. Blokh, D. Kelsall, J. Shen, S. Cherian, T. Xu (APS) re: Variance Report | 0.3 |
| 12/06/2024 | TX | Teleconference with R. Blokh, D. Kelsall, J. Shen, S. Cherian, T. Xu (APS) re: Variance Report | 0.3 |
| 12/06/2024 | SC | Teleconference with R. Blokh, D. Kelsall, J. Shen, S. Cherian, T. Xu (APS) re: Variance Report | 0.3 |
| 12/09/2024 | DK | Analysis re: Freedom level cash | 0.3 |
| 12/09/2024 | DK | Analysis re: liquidity report for W/E 12/6 | 0.1 |
| 12/09/2024 | DK | Analysis re: updated DIP budget ahead of distributing to creditor constituents | 1.8 |
| 12/09/2024 | DK | Call with I. Sasson (Paul Hastings) re: budgets | 0.1 |
| 12/09/2024 | DK | Draft email to D. Orlofsky (APS) re: cash management | 0.1 |
| 12/09/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Orlofsky (APS), E. Seeton, K. Scholes (FRG) re: liquidity management open items | 0.3 |
| 12/09/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Orlofsky (APS), E. Seeton, K. Scholes (FRG) re: liquidity management open items | 0.3 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 12/09/2024 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), N. Mooney, S. Mkrttchian and others (Lazard) re: cash flow reporting questions | 0.3 |
| 12/09/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), N. Mooney, S. Mkrttchian and others (Lazard) re: cash flow reporting questions | 0.3 |
| 12/09/2024 | DK | Teleconference with D. Kelsall, J. Shen (APS) re: Cash Forecasting | 0.1 |
| 12/09/2024 | JS | Teleconference with D. Kelsall, J. Shen (APS) re: Cash Forecasting | 0.1 |
| 12/09/2024 | DK | Teleconference with R. Blokh, D. Kelsall (APS) re: Cash forecasting | 0.1 |
| 12/09/2024 | RB | Teleconference with R. Blokh, D. Kelsall (APS) re: Cash forecasting | 0.1 |
| 12/09/2024 | JS | Update cash flow model for weekly refresh | 2.5 |
| 12/10/2024 | DK | Analysis re: PSP cash flow forecasts | 0.4 |
| 12/10/2024 | DD | Analyze cash flow actuals for American Freight | 2.9 |
| 12/10/2024 | DD | Analyze cash flow actuals for PSP | 2.1 |
| 12/10/2024 | DD | Analyze cash flow actuals for PSP | 2.1 |
| 12/10/2024 | JS | Review weekly variance report and investigate variances | 2.9 |
| 12/10/2024 | DD | Update borrowing base working for WE 12.6 | 1.9 |
| 12/10/2024 | JS | Update cash flow model for weekly refresh | 2.1 |
| 12/11/2024 | DD | Analyze Hilco liquidation data for reconciliation with actual cash flows | 2.5 |
| 12/11/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: weekly liquidity open items | 0.3 |
| 12/11/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: weekly liquidity open items | 0.3 |
| 12/11/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: weekly liquidity open items | 0.3 |
| 12/11/2024 | DD | Meeting with J. Shen, D. Dholakia (APS), T. Vecchioni (FRG) re: weekly cash flow variance | 0.3 |
| 12/11/2024 | JS | Meeting with J. Shen, D. Dholakia (APS), T. Vecchioni (FRG) re: weekly cash flow variance | 0.3 |
| 12/11/2024 | DD | Prepare liquidity reporting for WE 12.6 | 0.9 |
| 12/11/2024 | DD | Prepare variance analysis for WE 12.6 | 2.7 |
| 12/11/2024 | DD | Prepare version to version against the latest DIP budget and the Initial DIP budget | 1.9 |
| 12/11/2024 | DK | Structuring the Professional Fee Escrow Account | 0.2 |
| 12/11/2024 | JS | Update cash flow model for weekly refresh | 2.8 |
| 12/11/2024 | JS | Update cash flow model for weekly refresh | 0.5 |
| 12/12/2024 | DD | Building the professional fee tracker | 1.1 |
| 12/12/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS) re: variance report | 0.5 |
| 12/12/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS) re: variance report | 0.5 |
| 12/12/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS) re: variance report | 0.5 |
| 12/12/2024 | JS | Meeting with J. Shen, D. Dholakia (APS) re: professional fee tracker | 0.5 |
| 12/12/2024 | DD | Meeting with J. Shen, D. Dholakia (APS) re: professional fee tracker | 0.5 |
| 12/12/2024 | DK | Organization work re: professional fee escrow account | 0.2 |
| 12/12/2024 | DD | Revise the professional fee payment module | 2.9 |
| 12/12/2024 | JS | Update cash flow model for weekly refresh | 2.6 |
| 12/12/2024 | JS | Update cash flow model for weekly refresh | 1.3 |
| 12/13/2024 | DD | Refining 13-week cash flow model with new modules | 2.9 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Cash / Liquidity Matters
Code:     20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | JS | Update cash flow model for weekly refresh | 2.5 |
| 12/16/2024 | DD | Ad-hoc liquidity related updated in cash flow model | 1.4 |
| 12/16/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: APS/FRG Liquidity Update | 0.5 |
| 12/16/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: APS/FRG Liquidity Update | 0.5 |
| 12/16/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: APS/FRG Liquidity Update | 0.5 |
| 12/16/2024 | DD | Meeting with FRG advisors and lender advisors to discuss case updates | 0.5 |
| 12/16/2024 | DD | Refining professional fee payment module | 2.9 |
| 12/16/2024 | DD | Review dockets for motions and order filings | 1.2 |
| 12/16/2024 | JS | Support develop of liquidation analysis | 2.8 |
| 12/16/2024 | JS | Update cash flow model for weekly refresh | 2.5 |
| 12/16/2024 | DD | Update professional fee invoice tracker | 1.1 |
| 12/17/2024 | DD | Ad-hoc cash flow analysis related to average outstanding checks | 0.4 |
| 12/17/2024 | DK | Analysis re: Insurance payment and source of funding | 0.2 |
| 12/17/2024 | DD | Analyze cash flow actuals for AF for WE 12.13 | 2.2 |
| 12/17/2024 | DD | Analyze cash flow actuals for Buddy's for WE 12.13 | 0.9 |
| 12/17/2024 | DD | Analyze cash flow actuals for PSP for WE 12.13 | 2.1 |
| 12/17/2024 | DD | Analyze cash flow actuals for TVS for WE 12.13 | 2.3 |
| 12/17/2024 | DK | Draft email to A. Laurence and A Kaminksy (FRG) re: certain employee program | 0.3 |
| 12/17/2024 | DK | Draft email to K. Wang re: Liquidation Analysis | 0.4 |
| 12/17/2024 | DK | Draft emails re: invoice for independent Director | 0.2 |
| 12/17/2024 | DD | Meeting with J. Shen, D. Dholakia (APS), Y. Gergi (Wilkie) re: FRG - Professional Fee Invoices | 0.2 |
| 12/17/2024 | JS | Meeting with J. Shen, D. Dholakia (APS), Y. Gergi (Wilkie) re: FRG - Professional Fee Invoices | 0.2 |
| 12/17/2024 | JS | Review weekly variance report and investigate variances | 1.8 |
| 12/17/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Response to Lazard re: certain employee program | 0.3 |
| 12/17/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Response to Lazard re: certain employee program | 0.3 |
| 12/17/2024 | JS | Update cash flow model for weekly refresh | 2.1 |
| 12/18/2024 | DK | Analysis re: cash reporting deadlines | 0.2 |
| 12/18/2024 | DD | Continue to refine variance reporting with comments and changes for WE 12.13 | 0.9 |
| 12/18/2024 | DD | Meeting with D. Kelsall, D. Dholakia (APS), K. Scholes (FRG) re: APS/FRG Liquidity Update | 0.5 |
| 12/18/2024 | DK | Meeting with D. Kelsall, D. Dholakia (APS), K. Scholes (FRG) re: APS/FRG Liquidity Update | 0.5 |
| 12/18/2024 | DD | Prepare draft variance analysis for WE 12.13 | 2.7 |
| 12/18/2024 | DD | Refining variance reporting with comments and changes for WE 12.13 | 2.1 |
| 12/18/2024 | DK | Review of documentation for professional fee reserve account | 0.3 |
| 12/18/2024 | DK | Review of insurance invoices for cash flow | 0.1 |
| 12/18/2024 | JS | Review weekly variance report and investigate variances | 2.9 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | JS | Update cash flow model for weekly refresh | 0.5 |
| 12/18/2024 | DD | Update professional fee invoice tracker | 0.9 |
| 12/19/2024 | DD | Analyze borrowing base numbers for WE 12.13 | 1.9 |
| 12/19/2024 | DK | Draft email response to S. Khemlani re: cash flow variances | 0.2 |
| 12/19/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS) re: FRG Variance Report | 0.2 |
| 12/19/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS) re: FRG Variance Report | 0.2 |
| 12/19/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS) re: FRG Variance Report | 0.2 |
| 12/19/2024 | DD | Prepare liquidity report for WE 12.13 | 1.2 |
| 12/19/2024 | DD | Prepare week over week variance report through WE 12.13 | 1.9 |
| 12/19/2024 | DD | Refining cash flow model with ad-hoc updates and general clean up | 1.5 |
| 12/19/2024 | DD | Review docket entries for liquidity workstream related documents | 1.2 |
| 12/19/2024 | JS | Review weekly variance report and investigate variances | 2.8 |
| 12/19/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), A. Laurence A. Kaminsky and others (FRG) re: Review of November Financial Performance and discussion re: cash flows | 0.4 |
| 12/19/2024 | JS | Update cash flow model for weekly refresh | 1.3 |
| 12/20/2024 | DK | Draft email to T. Wills (FRG) re: variance reports | 0.2 |
| 12/20/2024 | DD | Refining cash flow model and ad-hoc liquidity requests | 2.9 |
| 12/20/2024 | JS | Update cash flow model for weekly refresh | 2.5 |
| 12/23/2024 | DK | Assessing FRG bank accounts for DIP proceed holdings | 0.2 |
| 12/23/2024 | DK | Draft email to FRG management re: cash flow variances | 0.1 |
| 12/23/2024 | JS | Update cash flow model for weekly refresh | 1.1 |
| 12/23/2024 | DD | Update liquidity numbers for WE 12.20 | 0.8 |
| 12/23/2024 | DD | Update professional fee invoice tracker | 0.7 |
| 12/24/2024 | JS | Update cash flow model for weekly refresh | 1.2 |
| 12/26/2024 | DD | Analyze Borrowing Base numbers for WE 12.20 | 1.4 |
| 12/26/2024 | DD | Analyze cash flow actuals for AF for WE 12.13 | 1.9 |
| 12/26/2024 | DD | Analyze cash flow actuals for Buddy's for WE 12.20 | 0.8 |
| 12/26/2024 | DD | Analyze cash flow actuals for FRG for WE 12.20 | 1.1 |
| 12/26/2024 | DD | Analyze cash flow actuals for PSP for WE 12.20 | 2.1 |
| 12/26/2024 | DD | Prepare liquidity reporting package for WE 12.20 | 0.9 |
| 12/26/2024 | JS | Review weekly variance report and investigate variances | 2.1 |
| 12/26/2024 | JS | Update cash flow model for weekly refresh | 1.3 |
| 12/27/2024 | DD | Analyze cash flow actuals for TVS for WE 12.20 | 2.1 |
| 12/27/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 12/27/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 12/27/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 12/27/2024 | DD | Prepare draft of variance report for WE 12.20 | 2.4 |
| 12/27/2024 | DD | Refining variance report with comments | 0.9 |
| 12/27/2024 | JS | Review weekly variance report and investigate variances | 1.6 |
| 12/27/2024 | JS | Update cash flow model for weekly refresh | 2.5 |
| 12/29/2024 | DK | Review of variance report | 0.2 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/30/2024 | DK | Analysis re: professional fee reserve account | 0.4 |
| 12/30/2024 | DD | Analyze interest calculation based on second draw and roll up | 1.9 |
| 12/30/2024 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 12/30/2024 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 12/30/2024 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 12/30/2024 | DD | Prepare document summarizing the treatment of various pro fees | 2.9 |
| 12/30/2024 | DK | Review of variance report | 0.2 |
| 12/30/2024 | DD | Revising variance reporting comments | 1.2 |
| 12/30/2024 | JS | Supported develop of liquidation analysis | 2.9 |
| 12/30/2024 | DD | Teleconference with D. Kelsall, J. Shen, D. Dholakia (APS) re: Variance report | 0.4 |
| 12/30/2024 | DK | Teleconference with D. Kelsall, J. Shen, D. Dholakia (APS) re: Variance report | 0.4 |
| 12/30/2024 | JS | Teleconference with D. Kelsall, J. Shen, D. Dholakia (APS) re: Variance report | 0.4 |
| 12/30/2024 | JS | Update cash flow model for weekly refresh | 2.5 |
| 12/30/2024 | DD | Update professional fee invoice tracker | 0.9 |
| 12/31/2024 | DK | Organizing the professional fee reserve account | 0.3 |
| **Total Professional Hours** | | | **242.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Cash / Liquidity Matters
Code:            20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 0.6 | 735.00 |
| Dan Kelsall | $1,200 | 18.6 | 22,320.00 |
| Swapna Deshpande | $1,200 | 0.1 | 120.00 |
| Sujay Cherian | $895 | 2.5 | 2,237.50 |
| James Shen | $880 | 58.8 | 51,744.00 |
| Tianyang Xu | $880 | 44.0 | 38,720.00 |
| Darshan Dholakia | $810 | 117.5 | 95,175.00 |
| Ryan Aurand | $750 | 0.5 | 375.00 |
| **Total Professional Hours and Fees** | | **242.6** | **$     211,426.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Communication & Meetings with Interested Parties
Code:       20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2024 | DK | Analysis of corporate structure lien overview for UCC diligence request | 0.4 |
| 12/01/2024 | SD | Review updated draft of vendor detail prepared in response to requests from FTI and provide comments to H. Colvin (APS) re: the same | 0.6 |
| 12/01/2024 | DK | Teleconference re: strategy matters with S. Khemlani and others (Lazard), J. Goldstein and others (Paul Hastings), D. Sinclair and others (WFG), C. Grubb and others (Ducera), D. Orlofsky and D. Kelsall (APS) | 0.4 |
| 12/02/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Sinclair, C. Chung, R. Leaf and others (WFG), D. Laton, H. Congleton and others (Province), G. Demo (Pachulski) re: certain historical detail | 0.3 |
| 12/02/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Sinclair, C. Chung, R. Leaf and others (WFG), D. Laton, H. Congleton and others (Province), G. Demo (Pachulski) re: certain historical detail | 0.3 |
| 12/02/2024 | TX | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), D. Sinclair, B. Feldman and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein, I. Sasson and others (Paul Hastings) re: weekly Internal Advisors call | 1.0 |
| 12/02/2024 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), D. Sinclair, B. Feldman and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein, I. Sasson and others (Paul Hastings) re: weekly Internal Advisors call | 1.0 |
| 12/02/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), D. Sinclair, B. Feldman and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein, I. Sasson and others (Paul Hastings) re: weekly Internal Advisors call | 1.0 |
| 12/02/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), D. Sinclair, B. Feldman and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein, I. Sasson and others (Paul Hastings) re: weekly Internal Advisors call | 1.0 |
| 12/03/2024 | HC | Prepare response to matters in objection to vendor motion | 2.8 |
| 12/03/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), M. Eisler and others (FTI) re: 2L Diligence Call | 1.3 |
| 12/03/2024 | TX | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), M. Eisler and others (FTI) re: 2L Diligence Call | 1.3 |
| 12/03/2024 | SC | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), M. Eisler and others (FTI) re: 2L Diligence Call | 1.3 |
| 12/03/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), M. Eisler and others (FTI) re: 2L Diligence Call | 1.3 |
| 12/03/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), M. Eisler and others (FTI) re: 2L Diligence Call | 1.3 |
| 12/04/2024 | DK | Analysis re: FRII bank accounts and draft email to H. Congleton (Province) re: same | 0.4 |
| 12/04/2024 | DK | Draft email to Lazard Team re: FRG cash flows | 0.3 |
| 12/04/2024 | SD | Prepare detailed correspondence to D. Kelsall and J. Dioso (both APS) re: open items with UCC related to certain first day motions | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/04/2024 | SD | Review correspondence from B. Feldman (WFG) re: open items with UCC related to certain first day motions and prepare detailed comments and feedback to the same | 0.7 |
| 12/04/2024 | SD | Review diligence list from Province team and provide comments to the same to D. Kelsall (APS) | 0.8 |
| 12/05/2024 | DK | Call to E. DeSantis (M3) Re Cash Flows | 0.1 |
| 12/05/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: Strategy | 0.6 |
| 12/05/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: Strategy | 0.6 |
| 12/05/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: Strategy | 0.6 |
| 12/05/2024 | TX | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), J. Hardy and others (WFG) re: Strategy call | 0.5 |
| 12/05/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), J. Hardy and others (WFG) re: Strategy call | 0.5 |
| 12/05/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), J. Hardy and others (WFG) re: Strategy call | 0.5 |
| 12/05/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), J. Hardy and others (WFG) re: Strategy call | 0.5 |
| 12/06/2024 | SD | Teleconference with G. Chabbra, D. Kelsall, S. Deshpande, J. Shen (APS), A. Scruton and others (FTI), N. Augustine and others (Greenhill) re: TVS operations | 0.8 |
| 12/06/2024 | JS | Teleconference with G. Chabbra, D. Kelsall, S. Deshpande, J. Shen (APS), A. Scruton and others (FTI), N. Augustine and others (Greenhill) re: TVS operations | 0.8 |
| 12/06/2024 | DK | Teleconference with G. Chabbra, D. Kelsall, S. Deshpande, J. Shen (APS), A. Scruton and others (FTI), N. Augustine and others (Greenhill) re: TVS operations | 0.8 |
| 12/06/2024 | GC | Teleconference with G. Chabbra, D. Kelsall, S. Deshpande, J. Shen (APS), A. Scruton and others (FTI), N. Augustine and others (Greenhill) re: TVS operations | 0.8 |
| 12/06/2024 | DK | Virtual attendance at Orlofsky deposition afternoon session | 1.3 |
| 12/06/2024 | DK | Virtual attendance at Orlofsky deposition morning session | 0.9 |
| 12/06/2024 | DK | Virtual attendance at Orlofsky deposition second afternoon session | 0.2 |
| 12/08/2024 | SD | Prepare correspondence to J. Dioso (APS) re: request for certain information requested by the UCC related to customer programs | 0.2 |
| 12/09/2024 | JD | Compiled information in response to UCC request related to credit card costs | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/09/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS), A. Scruton, M. Eisler and others (FTI) re: matters related to critical vendors, DIP budget and other matters | 0.7 |
| 12/09/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS), A. Scruton, M. Eisler and others (FTI) re: matters related to critical vendors, DIP budget and other matters | 0.7 |
| 12/09/2024 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS), A. Scruton, M. Eisler and others (FTI) re: matters related to critical vendors, DIP budget and other matters | 0.7 |
| 12/09/2024 | HC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS), A. Scruton, M. Eisler and others (FTI) re: matters related to critical vendors, DIP budget and other matters | 0.7 |
| 12/09/2024 | SD | Review detail related to certain customer programs prepared by J. Dioso (APS) and prepare correspondence to H. Congleton (Province) re: the same | 0.6 |
| 12/09/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings) re: Strategy | 0.5 |
| 12/09/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings) re: Strategy | 0.5 |
| 12/09/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings) re: Strategy | 0.5 |
| 12/10/2024 | CS | Second Day Hearing | 2.5 |
| 12/10/2024 | CS | Second Day Hearing (continue) | 2.2 |
| 12/11/2024 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), H. Congleton, D. Laton, D. Radi and others (FT) re: updated DIP budget questions | 0.4 |
| 12/11/2024 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), H. Congleton, D. Laton, D. Radi and others (FT) re: updated DIP budget questions | 0.4 |
| 12/11/2024 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), H. Congleton, D. Laton, D. Radi and others (FT) re: updated DIP budget questions | 0.4 |
| 12/11/2024 | CS | Second Day Hearing | 0.9 |
| 12/12/2024 | SD | Meeting with D. Orlofsky, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: strategy | 0.6 |
| 12/12/2024 | JS | Meeting with D. Orlofsky, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: strategy | 0.6 |
| 12/13/2024 | CS | FRG - Section 341 Meeting | 1.2 |
| 12/13/2024 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani, E. De Santis and others (M3), K. Patel (Ducera) re: weekly update with ABL advisors | 0.4 |
| 12/13/2024 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani, E. De Santis and others (M3), K. Patel (Ducera) re: weekly update with ABL advisors | 0.4 |
| 12/13/2024 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani, E. De Santis and others (M3), K. Patel (Ducera) re: weekly update with ABL advisors | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 12/13/2024 | JS | Meeting with D. Orlofsky, G. Chhabra, D. Kelsall, J. Shen (APS), T. Schleeter, B. Krogstad, M. Eisler and other (FTI) re: TVS diligence | 0.7 |
| 12/13/2024 | GC | Meeting with D. Orlofsky, G. Chhabra, D. Kelsall, J. Shen (APS), T. Schleeter, B. Krogstad, M. Eisler and other (FTI) re: TVS diligence | 0.7 |
| 12/13/2024 | DK | Meeting with D. Orlofsky, G. Chhabra, D. Kelsall, J. Shen (APS), T. Schleeter, B. Krogstad, M. Eisler and other (FTI) re: TVS diligence | 0.7 |
| 12/16/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 12/16/2024 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 12/16/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 12/17/2024 | DK | Draft emails re: insurance payments to N. Mooney (Lazard) and A. Kaminsky (FRG) | 0.2 |
| 12/17/2024 | CS | FRG – Hearing on Freedom Lenders' Motion to Terminate Exclusivity, Lift the Automatic Stay, and Appoint a Chapter 11 Trustee | 1.6 |
| 12/17/2024 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), H. Congleton, D. Laton, D. Radi and others (FT)  re: diligence questions | 0.6 |
| 12/17/2024 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), H. Congleton, D. Laton, D. Radi and others (FT)  re: diligence questions | 0.6 |
| 12/17/2024 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), H. Congleton, D. Laton, D. Radi and others (FT)  re: diligence questions | 0.6 |
| 12/17/2024 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), H. Congleton, D. Laton, D. Radi and others (FT)  re: diligence questions | 0.6 |
| 12/17/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Eisner and others (FTI) re: HoldCo Diligence | 0.4 |
| 12/17/2024 | SC | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Eisner and others (FTI) re: HoldCo Diligence | 0.4 |
| 12/17/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Eisner and others (FTI) re: HoldCo Diligence | 0.4 |
| 12/17/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Eisner and others (FTI) re: HoldCo Diligence | 0.4 |
| 12/18/2024 | RA | Meeting with D. Orlofsky, D. Dholakia, C. Shen, R. Aurand (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget | 0.9 |
| 12/18/2024 | DD | Meeting with D. Orlofsky, D. Dholakia, C. Shen, R. Aurand (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget | 0.9 |
| 12/18/2024 | CS | Meeting with D. Orlofsky, D. Dholakia, C. Shen, R. Aurand (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget | 0.9 |
| 12/18/2024 | SD | Participate on call with A. Sellick (Kelley Drye) re: certain rent payment | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | SD | Participate on call with H. Congleton (Province) re: filed rejection motions | 0.1 |
| 12/18/2024 | SD | Prepare correspondence to H. Colvin (APS) re: request from Province team re: certain rent payments | 0.2 |
| 12/18/2024 | SD | Review correspondence from H. Congleton (Province) re: rejected agreements and prepare follow-up correspondence to D. Orlofsky, D. Kelsall and S. Cherian (all APS) re: the same | 0.2 |
| 12/18/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), N. Mooney and S. Khemlani (Lazard) re: certain employee program | 0.3 |
| 12/19/2024 | SD | Review correspondence from H. Colvin (APS) re: certain rent payment and prepare correspondence to A. Sellick (Kelley Drye) re: the same | 0.3 |
| 12/19/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: Strategy call | 0.5 |
| 12/19/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: Strategy call | 0.5 |
| 12/19/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: Strategy call | 0.5 |
| 12/19/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: Strategy call | 0.5 |
| 12/20/2024 | JS | Meeting with J. Shen, S. Cherian (APS), C. Grubb, K. Patel and others(Ducera), K. Kamlani, E. De Santis(M3) re: weekly update | 0.5 |
| 12/20/2024 | SC | Meeting with J. Shen, S. Cherian (APS), C. Grubb, K. Patel and others(Ducera), K. Kamlani, E. De Santis(M3) re: weekly update | 0.5 |
| 12/20/2024 | DK | Teleconference with B. Lee (Greenhill) re: FRG expenses | 0.3 |
| 12/20/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), M. Eisner and others (FTI), C. Grubb and others (Ducera), B. Lee and others (Greenhill) re: UCC diligence | 0.5 |
| 12/20/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), M. Eisner and others (FTI), C. Grubb and others (Ducera), B. Lee and others (Greenhill) re: UCC diligence | 0.5 |
| 12/20/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), M. Eisner and others (FTI), C. Grubb and others (Ducera), B. Lee and others (Greenhill) re: UCC diligence | 0.5 |
| 12/23/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera), J. Evans and others (Paul Hastings), S. Khemlani and others (Lazard) re: Strategy | 0.5 |
| 12/23/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera), J. Evans and others (Paul Hastings), S. Khemlani and others (Lazard) re: Strategy | 0.5 |
| 12/23/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera), J. Evans and others (Paul Hastings), S. Khemlani and others (Lazard) re: Strategy | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/23/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera), J. Evans and others (Paul Hastings), S. Khemlani and others (Lazard) re: Strategy | 0.5 |
| 12/26/2024 | SD | Prepare correspondence to N. Steffen (Province) re: excel backups to SOFAs and SOALs | 0.2 |
| 12/26/2024 | SD | Prepare materials related to SOFAs and SOALs in response to request for the same from H. Congleton and N. Steffen (both Province). | 0.9 |
| 12/27/2024 | SD | Prepare correspondence to M. Eisler (FTI) re:  materials related to SOFAs and SOALs | 0.2 |
| 12/27/2024 | DK | Teleconference with D. Kelsall, J. Shen, S. Cherian, D. Dholakia (APS), K. Patel and others (Ducera), E. De Santis and others (M3) re: ABL Advisor Call | 0.4 |
| 12/27/2024 | JS | Teleconference with D. Kelsall, J. Shen, S. Cherian, D. Dholakia (APS), K. Patel and others (Ducera), E. De Santis and others (M3) re: ABL Advisor Call | 0.4 |
| 12/27/2024 | DD | Teleconference with D. Kelsall, J. Shen, S. Cherian, D. Dholakia (APS), K. Patel and others (Ducera), E. De Santis and others (M3) re: ABL Advisor Call | 0.4 |
| 12/27/2024 | SC | Teleconference with D. Kelsall, J. Shen, S. Cherian, D. Dholakia (APS), K. Patel and others (Ducera), E. De Santis and others (M3) re: ABL Advisor Call | 0.4 |
| 12/30/2024 | SD | Teleconference with B. Feldman and others (WFG), C. Grubb and others (Ducera), J. Evans and others (Paul Hastings), S. Khemlani and others (Lazard) re: Strategy | 0.2 |
| 12/31/2024 | SD | Review correspondence from H. Congleton (Province) re: lease rejections filed and provide response re: the same | 0.2 |
| **Total Professional Hours** | | | **66.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Communication & Meetings with Interested Parties
Code:           20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Gaurav Chhabra | $1,380 | 1.5 | 2,070.00 |
| Dan Kelsall | $1,200 | 15.4 | 18,480.00 |
| Swapna Deshpande | $1,200 | 15.1 | 18,120.00 |
| Henry Colvin | $1,100 | 3.5 | 3,850.00 |
| Jeremy Dioso | $895 | 0.6 | 537.00 |
| Sujay Cherian | $895 | 6.8 | 6,086.00 |
| James Shen | $880 | 9.7 | 8,536.00 |
| Tianyang Xu | $880 | 2.8 | 2,464.00 |
| Darshan Dholakia | $810 | 1.3 | 1,053.00 |
| Clarice Shen | $750 | 9.3 | 6,975.00 |
| Ryan Aurand | $750 | 0.9 | 675.00 |
| **Total Professional Hours and Fees** | | **66.9** | **$    68,846.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | BM | Call with D. Lorenzo and B. Muratov (both APS) re: Franchise Group Inc on boarding to SOFA / SOAL work stream | 0.5 |
| 12/02/2024 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: Franchise Group Inc on boarding to SOFA / SOAL work stream | 0.5 |
| 12/02/2024 | JD | Call with D. Lorenzo and J. Dioso (both APS) re: MOR process and communications with OPCO's | 0.2 |
| 12/02/2024 | DL | Call with D. Lorenzo and J. Dioso (both APS) re: MOR process and communications with OPCO's | 0.2 |
| 12/02/2024 | MS | Call with D. Lorenzo and M. Steele (both APS) re: PSP SOFA question 3 open items | 0.5 |
| 12/02/2024 | DL | Call with D. Lorenzo and M. Steele (both APS) re: PSP SOFA question 3 open items | 0.5 |
| 12/02/2024 | DL | Coordinate and schedule call with OPCO's re: MOR process, next steps and due dates | 0.2 |
| 12/02/2024 | DL | Draft and transmit email to K. Barrett (PSP) re: SOFA 3 open questions | 0.1 |
| 12/02/2024 | DL | Draft email and transmit SOFA / SOAL work plan to K. Barrett (PSP) | 0.1 |
| 12/02/2024 | DL | Email correspondence with J. Lawlor (PSP) re: litigation schedule | 0.1 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by PSP in response to SOAL requirements | 1.1 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by PSP in response to SOAL requirements | 1.1 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by PSP in response to SOAL requirements | 1.1 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by PSP in response to SOFA requirements | 0.6 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by PSP in response to SOFA requirements | 0.6 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by PSP in response to SOFA requirements | 0.6 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by TVS in response to SOFA and SOALs requirements | 0.7 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by TVS in response to SOFA and SOALs requirements | 0.7 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by TVS in response to SOFA and SOALs requirements | 0.7 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOALs workplan and update for PSP action items | 0.9 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOALs workplan and update for PSP action items | 0.9 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOALs workplan and update for PSP action items | 0.9 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA and SOALs workplan and update for TVS action items | 0.9 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA and SOALs workplan and update for TVS action items | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA and SOALs workplan and update for TVS action items | 0.9 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFAs workplan and update for PSP action items | 0.6 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFAs workplan and update for PSP action items | 0.6 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFAs workplan and update for PSP action items | 0.6 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: update SOFA and SOALs templates based on PSP data submissions and team analysis | 0.8 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: update SOFA and SOALs templates based on PSP data submissions and team analysis | 0.8 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: update SOFA and SOALs templates based on PSP data submissions and team analysis | 0.8 |
| 12/02/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: update SOFA and SOALs templates based on TVS data submissions and team analysis | 0.3 |
| 12/02/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: update SOFA and SOALs templates based on TVS data submissions and team analysis | 0.3 |
| 12/02/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: update SOFA and SOALs templates based on TVS data submissions and team analysis | 0.3 |
| 12/02/2024 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: review template upload for PSP SOFA responses | 0.2 |
| 12/02/2024 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: review template upload for PSP SOFA responses | 0.2 |
| 12/02/2024 | SD | Prepare correspondence to D. Lorenzo and M. Bernstein (both APS) re: certain claims to be included in SOAL EF Part 2 | 0.2 |
| 12/02/2024 | SD | Prepare correspondence to M. Konop (APS) re: certain contracts at PSP | 0.3 |
| 12/02/2024 | DL | Research and respond to J. Brandt (WFG) re: governmental agency inquiry | 0.2 |
| 12/02/2024 | JD | Review American Freight info responsive to SOFAs and schedules requests | 2.3 |
| 12/02/2024 | DL | Review and update PSP SOFA / SOAL workplan | 0.4 |
| 12/02/2024 | DL | Review FRG SOFA SOAL work plan and provide responses to questions | 0.3 |
| 12/02/2024 | JD | Review materials provided by Buddy's related to SOFAs and schedules | 1.8 |
| 12/02/2024 | DL | Review TVS SOFA SOAL work plan and provide responses to questions | 0.4 |
| 12/02/2024 | BM | Schedules reporting for PSP | 1.4 |
| 12/02/2024 | MB | Update SOFA and SOALs filing for PSP intangible assets and previous addresses | 0.7 |
| 12/02/2024 | MB | Update SOFA and SOALs filing for TVS insider payments | 1.1 |
| 12/03/2024 | JD | Call with D. Lorenzo, J. Dioso (APS) re: SOFA and SOAL open requests and MOR kickoff | 0.5 |
| 12/03/2024 | DL | Call with D. Lorenzo, J. Dioso (APS) re: SOFA and SOAL open requests and MOR kickoff | 0.5 |
| 12/03/2024 | DL | Draft and transmit email to OPCO's re: SOFA 3 requirements | 0.1 |
| 12/03/2024 | DL | Draft and transmit open SOFA / SOAL questions to K. Scholes (FRG) | 0.2 |
| 12/03/2024 | DL | Email correspondence with J. Van Orden (TVS) re: TVS SOFA data requests | 0.1 |
| 12/03/2024 | DL | Email correspondence with T. McMillan (FRG) re: TVS SOFA data requests | 0.1 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/03/2024 | MB | Follow up with FRG, AF, and PSP for additional data required re: insider payment SOFA filing | 1.3 |
| 12/03/2024 | BM | Meeting with D. Lorenzo, J. Dioso, B. Muratov (APS), J. Lawrance (Buddy's), J. Van Orden, R. Maietta (TVS), J. Arsenault, E. Seeton, K. Scholes (FRG), K. Barrett, T. Vecchioni (PSP) re: Monthly Operating Reports (MOR) | 0.5 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, J. Dioso, B. Muratov (APS), J. Lawrance (Buddy's), J. Van Orden, R. Maietta (TVS), J. Arsenault, E. Seeton, K. Scholes (FRG), K. Barrett, T. Vecchioni (PSP) re: Monthly Operating Reports (MOR) | 0.5 |
| 12/03/2024 | JD | Meeting with D. Lorenzo, J. Dioso, B. Muratov (APS), J. Lawrance (Buddy's), J. Van Orden, R. Maietta (TVS), J. Arsenault, E. Seeton, K. Scholes (FRG), K. Barrett, T. Vecchioni (PSP) re: Monthly Operating Reports (MOR) | 0.5 |
| 12/03/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), K. Barrett (PSP), R. Maietta (TVS), J. Van Orden (TVS), E. Seeton (FRG), A. Socie (AF) re: status of monthly operating reports open items and deadlines | 0.6 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), K. Barrett (PSP), R. Maietta (TVS), J. Van Orden (TVS), E. Seeton (FRG), A. Socie (AF) re: status of monthly operating reports open items and deadlines | 0.6 |
| 12/03/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), K. Barrett (PSP), R. Maietta (TVS), J. Van Orden (TVS), E. Seeton (FRG), A. Socie (AF) re: status of monthly operating reports open items and deadlines | 0.6 |
| 12/03/2024 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), K. Barrett (PSP), R. Maietta (TVS), J. Van Orden (TVS), E. Seeton (FRG), A. Socie (AF) re: status of monthly operating reports open items and deadlines | 0.6 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), H. Baer, C. Riveria (Kroll) re: Meeting with Kroll to discuss SOFA and SOALs data and filing | 0.2 |
| 12/03/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), H. Baer, C. Riveria (Kroll) re: Meeting with Kroll to discuss SOFA and SOALs data and filing | 0.2 |
| 12/03/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by from FRG in response to SOFA and SOALs requirements | 0.5 |
| 12/03/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by from FRG in response to SOFA and SOALs requirements | 0.5 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review data submitted by from FRG in response to SOFA and SOALs requirements | 0.5 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA and SOALs workplan and update for FRG action items | 0.4 |
| 12/03/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA and SOALs workplan and update for FRG action items | 0.4 |
| 12/03/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA and SOALs workplan and update for FRG action items | 0.4 |
| 12/03/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta (TVS) re: TVS weekly check in on SOFA and SOALs workplan, outstanding data, and action items | 0.7 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta (TVS) re: TVS weekly check in on SOFA and SOALs workplan, outstanding data, and action items | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/03/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta (TVS) re: TVS weekly check in on SOFA and SOALs workplan, outstanding data, and action items | 0.7 |
| 12/03/2024 | BM | Meeting with D. Lorenzo, B. Muratov (APS), J. Van Orden, R. Maietta (TVS) re: Weekly Check in SOFA/SOAL | 0.5 |
| 12/03/2024 | DL | Meeting with D. Lorenzo, B. Muratov (APS), J. Van Orden, R. Maietta (TVS) re: Weekly Check in SOFA/SOAL | 0.5 |
| 12/03/2024 | BM | Review detail required from FRG for use in MOR. | 0.5 |
| 12/03/2024 | JD | Processing information provided by American Freight team related to schedules | 1.7 |
| 12/03/2024 | JD | Processing information provided by American Freight team related to statements of financial affairs | 1.2 |
| 12/03/2024 | JD | Processing information provided by Buddy's related to schedules of assets and liabilities | 1.8 |
| 12/03/2024 | DL | Review FRG SOFA 3, 11 files received | 0.7 |
| 12/03/2024 | DL | Review inventory files for PSP Schedule AB | 0.4 |
| 12/03/2024 | DL | Review PSP prepaid data files for Schedule AB | 1.2 |
| 12/03/2024 | DL | Review PSP SOFA Q10 revisions | 0.2 |
| 12/03/2024 | DL | Review SOFA Q27 PSP data | 0.2 |
| 12/03/2024 | BM | Review information responsive to Schedule AB by PSP team and incorporate into draft. | 2.4 |
| 12/03/2024 | DL | Transmit SOFA / SOAL work plan to J. Van Orden (TVS) | 0.1 |
| 12/03/2024 | DL | Update FRG work plan statuses | 0.2 |
| 12/03/2024 | MB | Update FRG workplan status for client | 0.6 |
| 12/03/2024 | DL | Update PSP work plan with comments provided by A. Vecchio (PSP) | 0.2 |
| 12/03/2024 | MB | Update PSP workplan status for client | 0.7 |
| 12/03/2024 | MB | Update SOALs Investment and Ownership for PSP, TVS, and FRG | 2.5 |
| 12/03/2024 | MB | Update SOFAs  for responses to Insider Payments for PSP | 2.6 |
| 12/03/2024 | MB | Update TVS workplan status for client | 0.4 |
| 12/03/2024 | MB | Work with PSP to address questions related to submitting data needed for SOFA and SOALs | 1.2 |
| 12/04/2024 | DL | Begin review of UCC liens for Schedule D incorporation | 0.6 |
| 12/04/2024 | DL | Call with D. Lorenzo, J. Dioso (APS) re: SOFA and SOAL status update and discussion re: secured debt | 1.3 |
| 12/04/2024 | JD | Call with D. Lorenzo, J. Dioso (APS) re: SOFA and SOAL status update and discussion re: secured debt | 1.3 |
| 12/04/2024 | JD | Call with J. Dioso, M. Konop (APS) re: SOFA and SOAL status update | 0.3 |
| 12/04/2024 | MK | Call with J. Dioso, M. Konop (APS) re: SOFA and SOAL status update | 0.3 |
| 12/04/2024 | SD | Call with S. Deshpande and D. Lorenzo (both APS) re: capital structure | 0.2 |
| 12/04/2024 | DL | Call with S. Deshpande and D. Lorenzo (both APS) re: capital structure | 0.2 |
| 12/04/2024 | DL | Continue draft of global footnotes for SOFA / SOAL | 0.2 |
| 12/04/2024 | DL | Draft and transmit email to K. Scholes (FRG) re: AB 72 | 0.1 |
| 12/04/2024 | DL | Draft global footnotes for SOFA / SOAL | 0.6 |
| 12/04/2024 | DL | Email correspondence with A. Kaminsky (FRG) re: 401K Plan | 0.1 |
| 12/04/2024 | DL | Email correspondence with E. Seeton (FRG) re: corporate tax returns | 0.1 |
| 12/04/2024 | DL | Email correspondence with T. Orth (TVS) re: SOFAs / SOALs | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | U.S. Trustee / Court Reporting Requirements |
| Code: | 20012136PA0002.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/04/2024 | MB | Follow up with PSP related to incurred losses | 0.3 |
| 12/04/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), A. Socie, E. Seeton, K. Scholes, C. Matuska (FRG) re: Monthly Operating Reports Kick Off | 0.4 |
| 12/04/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), A. Socie, E. Seeton, K. Scholes, C. Matuska (FRG) re: Monthly Operating Reports Kick Off | 0.4 |
| 12/04/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), A. Socie, E. Seeton, K. Scholes, C. Matuska (FRG) re: Monthly Operating Reports Kick Off | 0.4 |
| 12/04/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), A. Socie, E. Seeton, K. Scholes, C. Matuska (FRG) re: Monthly Operating Reports Kick Off | 0.4 |
| 12/04/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: review current and former Directors and Officers for SOFA and SOALS | 0.3 |
| 12/04/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: review current and former Directors and Officers for SOFA and SOALS | 0.3 |
| 12/04/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest PSP data submissions in response to SOFA and SOALs requirements | 0.6 |
| 12/04/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest PSP data submissions in response to SOFA and SOALs requirements | 0.6 |
| 12/04/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest PSP data submissions in response to SOFA and SOALs requirements | 0.6 |
| 12/04/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update PSP SOFA and SOALs workplan for open questions to client and next steps | 0.8 |
| 12/04/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update PSP SOFA and SOALs workplan for open questions to client and next steps | 0.8 |
| 12/04/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update PSP SOFA and SOALs workplan for open questions to client and next steps | 0.8 |
| 12/04/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update SOFA and SOALs filings with latest data and analysis | 0.4 |
| 12/04/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update SOFA and SOALs filings with latest data and analysis | 0.4 |
| 12/04/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update SOFA and SOALs filings with latest data and analysis | 0.4 |
| 12/04/2024 | DL | Prepare and upload revisions to Schedule H | 0.4 |
| 12/04/2024 | JD | Prepare contract review template to leverage output of systematic contract review for American Freight Schedule G | 0.9 |
| 12/04/2024 | DL | Prepare Schedule D for borrower entities | 0.4 |

APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2024 | DL | Prepare Schedule H for guaranty entities | 0.6 |
| 12/04/2024 | JD | Review Buddy's information to populate schedules of assets | 1.1 |
| 12/04/2024 | DL | Review capital structure to prepare Schedules D and H | 0.7 |
| 12/04/2024 | DL | Review data  for schedule AB 15 | 0.4 |
| 12/04/2024 | DL | Review domain file for TVS | 0.1 |
| 12/04/2024 | SD | Review draft global notes and prepare comments to the same | 0.7 |
| 12/04/2024 | DL | Review FRG data for AB 72 | 0.2 |
| 12/04/2024 | DL | Review FRG guarantees to AF store leases for incorporation into schedule E/F | 0.1 |
| 12/04/2024 | DL | Review open items for PSP in advance of meeting | 0.3 |
| 12/04/2024 | BM | Schedule/SOFA reporting for PSP | 2.5 |
| 12/04/2024 | BM | Schedules/SOFA reporting for TVS | 1.8 |
| 12/04/2024 | MB | Update AF and Buddy's list of former officers for SOFA filing | 0.9 |
| 12/04/2024 | MB | Update FRG's list of current and former officers for SOFA filing | 1.3 |
| 12/04/2024 | MB | Update PSP's insider payment entry for missing nov 2023 data for SOALs filing | 1.2 |
| 12/04/2024 | MB | Update PSP's IP entries for SOALs filing | 0.8 |
| 12/04/2024 | MB | Update PSP's list of current and former officers for SOFA filing | 1.6 |
| 12/04/2024 | JD | Update schedule AB template to import into chapter 11 platform | 1.8 |
| 12/04/2024 | MB | Update SOFAs  for responses to Books, Records, and Financial Statements for PSP | 1.2 |
| 12/04/2024 | MB | Update TVS's insider payment entry for retention pay for SOALs filing | 0.4 |
| 12/04/2024 | MB | Update TVS's list of current and former officers for SOFA filing | 1.1 |
| 12/05/2024 | SD | Address comments from D. Orlofsky (APS) re: certain disclosures to be included in the response to SOFA Question 3 | 0.4 |
| 12/05/2024 | BM | Call with D. Lorenzo and B. Muratov (both APS) re: SOFA / SOAL open questions | 0.2 |
| 12/05/2024 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: SOFA / SOAL open questions | 0.2 |
| 12/05/2024 | MB | Call with D. Lorenzo and M. Bernstein (both APS) re: ownership questions | 0.3 |
| 12/05/2024 | DL | Call with D. Lorenzo and M. Bernstein (both APS) re: ownership questions | 0.3 |
| 12/05/2024 | MB | Call with D. Lorenzo and M. Bernstein (both APS) re: PSP franchise agreements | 0.4 |
| 12/05/2024 | DL | Call with D. Lorenzo and M. Bernstein (both APS) re: PSP franchise agreements | 0.4 |
| 12/05/2024 | DL | Review SOFA / SOAL open questions | 0.4 |
| 12/05/2024 | SD | Call with S. Deshpande and D. Lorenzo (both APS) re: 90 day payments | 0.2 |
| 12/05/2024 | DL | Call with S. Deshpande and D. Lorenzo (both APS) re: 90 day payments | 0.2 |
| 12/05/2024 | DL | Draft and transmit email to B. Feldman and J. Graber (both WFG) re: insider questions | 0.2 |
| 12/05/2024 | DL | Email K. Scholes (FRG) re: tax provision breakdown | 0.1 |
| 12/05/2024 | DL | Email to J. Van Orden (TVS) re: executory contract uploads | 0.1 |
| 12/05/2024 | DL | Email with K. Barrett (PSP) re: 503(b)(9) inventory | 0.1 |
| 12/05/2024 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: review executory contract data extracts required to file SOFA and SOALs | 0.4 |
| 12/05/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: review executory contract data extracts required to file SOFA and SOALs | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 12/05/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: review executory contract data extracts required to file SOFA and SOALs | 0.4 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: review executory contract data extracts required to file SOFA and SOALs | 0.4 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA/SOAL status update | 0.3 |
| 12/05/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA/SOAL status update | 0.3 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA/SOAL status update | 0.3 |
| 12/05/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA/SOAL status update | 0.3 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: finalize and publish secured debt and codebtors to SOAL filings | 0.5 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: finalize and publish secured debt and codebtors to SOAL filings | 0.5 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Graber, B. Feldman (Willkie) re: Work session with counsel to review PSP severance requests | 0.3 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Graber, B. Feldman (Willkie) re: Work session with counsel to review PSP severance requests | 0.3 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review ROU assets and lease treatment as it relates to SOALs filing | 0.2 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review ROU assets and lease treatment as it relates to SOALs filing | 0.2 |
| 12/05/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review ROU assets and lease treatment as it relates to SOALs filing | 0.2 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working session to review FRG data submissions and workplan related to SOFA and SOALs | 0.6 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working session to review FRG data submissions and workplan related to SOFA and SOALs | 0.6 |
| 12/05/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working session to review FRG data submissions and workplan related to SOFA and SOALs | 0.6 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vechhioni, others (PSP) re: PSP SOFA and SOALs Weekly Check in | 0.5 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vechhioni, others (PSP) re: PSP SOFA and SOALs Weekly Check in | 0.5 |
| 12/05/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vechhioni, others (PSP) re: PSP SOFA and SOALs Weekly Check in | 0.5 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrnett, T. Vecchioni, others (PSP) re: Weekly touch base with PSP on SOFA and SOALs | 0.3 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrnett, T. Vecchioni, others (PSP) re: Weekly touch base with PSP on SOFA and SOALs | 0.3 |
| 12/05/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrnett, T. Vecchioni, others (PSP) re: Weekly touch base with PSP on SOFA and SOALs | 0.3 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, L. Brown, others (FRG) re: FRG SOFA and SOAL Weekly Check in | 0.6 |
| 12/05/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, L. Brown, others (FRG) re: FRG SOFA and SOAL Weekly Check in | 0.6 |
| 12/05/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, L. Brown, others (FRG) re: FRG SOFA and SOAL Weekly Check in | 0.6 |
| 12/05/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), (YCST: B. Feldman; WFG: S. Borovinskaya) re: AP/WFG/YCST Weekly | 0.5 |
| 12/05/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), (YCST: B. Feldman; WFG: S. Borovinskaya) re: AP/WFG/YCST Weekly | 0.5 |
| 12/05/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), (YCST: B. Feldman; WFG: S. Borovinskaya) re: AP/WFG/YCST Weekly | 0.5 |
| 12/05/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), (YCST: B. Feldman; WFG: S. Borovinskaya) re: AP/WFG/YCST Weekly | 0.5 |
| 12/05/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS), (YCST: B. Feldman; WFG: S. Borovinskaya) re: AP/WFG/YCST Weekly | 0.5 |
| 12/05/2024 | MK | Populate contract data for Schedule G | 2.8 |
| 12/05/2024 | DL | Prepare and transmit list of Debtor professionals to K. Scholes (FRG) for SOFA Q 11 | 0.1 |
| 12/05/2024 | JD | Review Buddy's information to incorporate into draft SOAL templates | 1.8 |
| 12/05/2024 | DL | Review FRG equity data file for SOFA / SOAL | 0.3 |
| 12/05/2024 | SD | Review information related to disclosure on SOFA re: significant shareholders | 0.5 |
| 12/05/2024 | MB | Review Insider Payment data received by OpCo, send report for data still required | 0.8 |
| 12/05/2024 | DL | Review PSP contract extraction file for Schedule G | 1.4 |
| 12/05/2024 | DL | Review PSP contracts for Schedule G | 0.4 |
| 12/05/2024 | DL | Review SOFA AB Part 3 data for upload | 0.2 |
| 12/05/2024 | BM | Schedule/SOFA reporting for PSP | 1.9 |
| 12/05/2024 | BM | Schedule/SOFA reporting for TVS | 2.3 |
| 12/05/2024 | DL | Transmit PSP work plan to J. Van Orden and R. Maietta (both PSP) | 0.1 |
| 12/05/2024 | MB | Update D&O address to match payroll and redact in SOFA filing for FRG and TVS | 0.9 |
| 12/05/2024 | MB | Update D&O address to match payroll and redact in SOFA filing for PSP | 0.9 |
| 12/05/2024 | MB | Update equity investments for FRG VCM LLC in SOFA filing | 1.7 |
| 12/05/2024 | MB | Update Intangible assets for PSP SOALs filing | 1.4 |
| 12/05/2024 | DL | Update PSP work plan | 0.6 |
| 12/05/2024 | DL | Upload Schedules D and H | 0.2 |
| 12/05/2024 | MB | Work session with D. Lorenzo and M. Bernstein (both APS) re: review and answers for open questions for SOFA / SOAL | 0.4 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2024 | DL | Work session with D. Lorenzo and M. Bernstein (both APS) re: review and answers for open questions for SOFA / SOAL | 0.4 |
| 12/06/2024 | MK | Analyze contract data for Schedule G | 1.0 |
| 12/06/2024 | DL | Call with D. Lorenzo, J. Dioso (APS) re: SOFA and SOAL status update and upload process | 0.5 |
| 12/06/2024 | JD | Call with D. Lorenzo, J. Dioso (APS) re: SOFA and SOAL status update and upload process | 0.5 |
| 12/06/2024 | MK | Continue to populate contract data for Schedule G | 2.9 |
| 12/06/2024 | DL | Email A. Ficken (FRG) re: AR data for FRG New Holdco | 0.1 |
| 12/06/2024 | BM | Meeting with D. Lorenzo, B. Muratov (APS), J. Arsenault, A. Ficken, K. Scholes (FRG) re: SOFA SOAL Weekly Check in | 0.5 |
| 12/06/2024 | DL | Meeting with D. Lorenzo, B. Muratov (APS), J. Arsenault, A. Ficken, K. Scholes (FRG) re: SOFA SOAL Weekly Check in | 0.5 |
| 12/06/2024 | MK | Populate contract data for Schedule G | 2.8 |
| 12/06/2024 | DL | Prepare and upload SOFA Q31 for all entities | 0.2 |
| 12/06/2024 | DL | Review AR data for FRG New Holdco | 0.3 |
| 12/06/2024 | DL | Review data for Freedom II Schedule AB | 0.2 |
| 12/06/2024 | DL | Review data for Freedom II Schedule E/F | 0.1 |
| 12/06/2024 | DL | Review FRG guarantees for Schedule E/ F | 0.3 |
| 12/06/2024 | DL | Review intercompany due to / from FRG entities | 1.4 |
| 12/06/2024 | DL | Review revisions to FRG deposits for Schedule AB | 0.1 |
| 12/06/2024 | DL | Review revisions to FRG Schedule AB | 0.3 |
| 12/06/2024 | BM | Schedule/SOFA reporting for FRG | 2.0 |
| 12/06/2024 | BM | Schedule/SOFA reporting for TVS | 2.6 |
| 12/06/2024 | JD | Update Buddy's SOAL AB templates to reflect asset information and detail breakout | 2.1 |
| 12/06/2024 | JD | Update Buddy's SOFA SOAL tracking template to request outstanding information | 0.8 |
| 12/06/2024 | JD | Update Buddy's SOFA template to incorporate information received | 2.3 |
| 12/06/2024 | JD | Update draft schedule templates for initial draft of AF reports | 1.8 |
| 12/06/2024 | DL | Review SOFA / SOAL status update and next steps | 0.9 |
| 12/08/2024 | DL | Email correspondence with T. Orth (TVS) re: SOFA / SOAL  requirements | 0.2 |
| 12/08/2024 | MK | Populate contract data for Schedule G | 0.5 |
| 12/08/2024 | JD | Review list of outstanding requests and documentation to date related to SOFAs/SOALs for Buddy's and AF entities | 1.2 |
| 12/09/2024 | MK | Analyze contract data for Schedule G | 1.6 |
| 12/09/2024 | DL | Call with A. Kaminsky (FRG) re: TVS insurance | 0.2 |
| 12/09/2024 | DL | Call with J. Van Orden (TVS) re: executory contracts requirement | 0.2 |
| 12/09/2024 | DL | Call with R. Maietta (TVS) re: SOFA data and open questions | 0.4 |
| 12/09/2024 | MK | Continue to populate contract data for Schedule G | 2.7 |
| 12/09/2024 | DL | Email correspondence with J. Arsenault (FRG) re: open SOFA / SOAL questions | 0.1 |
| 12/09/2024 | DL | Email correspondence with R. Maietta (TVS) re: closed bank accounts | 0.1 |
| 12/09/2024 | DL | Email correspondence with T. McMcillian (FRG) re: litigation trackers | 0.1 |
| 12/09/2024 | DL | Email correspondence with T. McMillan (FRG) re: executory contracts | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: U.S. Trustee / Court Reporting Requirements
Code: 20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/09/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review FRG SOFA and SOAL status and update workplan | 0.8 |
| 12/09/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review FRG SOFA and SOAL status and update workplan | 0.8 |
| 12/09/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review FRG SOFA and SOAL status and update workplan | 0.8 |
| 12/09/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review latest data from FRG for SOFA and SOALs filing | 1.2 |
| 12/09/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review latest data from FRG for SOFA and SOALs filing | 1.2 |
| 12/09/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review latest data from FRG for SOFA and SOALs filing | 1.2 |
| 12/09/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review TVS SOFA and SOAL status and update workplan | 0.7 |
| 12/09/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review TVS SOFA and SOAL status and update workplan | 0.7 |
| 12/09/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review TVS SOFA and SOAL status and update workplan | 0.7 |
| 12/09/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest data from TVS for SOFA and SOALs filing | 0.8 |
| 12/09/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest data from TVS for SOFA and SOALs filing | 0.8 |
| 12/09/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest data from TVS for SOFA and SOALs filing | 0.8 |
| 12/09/2024 | MK | Populate contract data for Schedule G | 2.4 |
| 12/09/2024 | DL | Prepare schedule EF for FRG guarantees | 0.2 |
| 12/09/2024 | DL | Prepare schedule EF for FRG lease guarantees | 0.4 |
| 12/09/2024 | BM | Review additional information responsive to Schedule AB by PSP team and incorporate into draft. | 2.9 |
| 12/09/2024 | MB | Review and process FRG investments for SOFA AB Part 4 filing | 1.4 |
| 12/09/2024 | MB | Review and process insider payment data provided by FRG for SOFA filing | 1.7 |
| 12/09/2024 | MB | Review and process TVS insider and retention payments for SOFA filing | 0.9 |
| 12/09/2024 | MB | Review and process updates to Director and Officer data provided by general counsel | 0.8 |
| 12/09/2024 | MB | Review board of director compensation data provided by FRG, follow up with FRG for outstanding data | 1.0 |
| 12/09/2024 | MB | Review data submissions from client since Friday | 0.9 |
| 12/09/2024 | DL | Review Schedule D | 0.2 |
| 12/09/2024 | DL | Review TVS data for SOFA Part 5 Question 10 | 0.7 |
| 12/09/2024 | DL | Transfer FRG contracts for ingestion into tool | 0.1 |
| 12/09/2024 | DL | Transmit work plan and open questions to J. Van Orden (TVS) | 0.1 |
| 12/09/2024 | JD | Update draft import templates for AF schedules AB | 0.8 |
| 12/09/2024 | JD | Update draft import templates for Buddy's schedules AB | 0.9 |
| 12/10/2024 | MK | Analyze contract data for Schedule G | 2.3 |
| 12/10/2024 | DL | Call with R. Maeitta (TVS) re: open SOFA questions | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | U.S. Trustee / Court Reporting Requirements |
|-----|---------------------------------------------|
| Code: | 20012136PA0002.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/10/2024 | MK | Continue to analyze contract data for Schedule G | 0.9 |
| 12/10/2024 | MK | Continue to populate contract data for Schedule G | 2.9 |
| 12/10/2024 | DL | Draft email to YCST re: ownership structure | 0.1 |
| 12/10/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session to review open questions for outside counsel | 0.3 |
| 12/10/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session to review open questions for outside counsel | 0.3 |
| 12/10/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), A. Ficken, J. Arsenault (FRG) re: Working session to review intercompany investments related to Badcock receivables | 1.2 |
| 12/10/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), A. Ficken, J. Arsenault (FRG) re: Working session to review intercompany investments related to Badcock receivables | 1.2 |
| 12/10/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review PSP workplan open items | 0.7 |
| 12/10/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review PSP workplan open items | 0.7 |
| 12/10/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review PSP workplan open items | 0.7 |
| 12/10/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working session to review TVS workplan open items | 0.8 |
| 12/10/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working session to review TVS workplan open items | 0.8 |
| 12/10/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working session to review TVS workplan open items | 0.8 |
| 12/10/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, A. Ficken (FRG) re: Working session with FRG to review SOFA and SOALs outstanding questions | 0.5 |
| 12/10/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, A. Ficken (FRG) re: Working session with FRG to review SOFA and SOALs outstanding questions | 0.5 |
| 12/10/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, A. Ficken (FRG) re: Working session with FRG to review SOFA and SOALs outstanding questions | 0.5 |
| 12/10/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: TVS weekly check in on SOFA and SOALs with client | 0.4 |
| 12/10/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: TVS weekly check in on SOFA and SOALs with client | 0.4 |
| 12/10/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: TVS weekly check in on SOFA and SOALs with client | 0.4 |
| 12/10/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.6 |
| 12/10/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 12/10/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA and SOALs check in with AP team to review status and open items | 0.9 |
| 12/10/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA and SOALs check in with AP team to review status and open items | 0.9 |
| 12/10/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA and SOALs check in with AP team to review status and open items | 0.9 |
| 12/10/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA and SOALs check in with AP team to review status and open items | 0.9 |
| 12/10/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: SOFA and SOALs check in with AP team to review status and open items | 0.9 |
| 12/10/2024 | MK | Populate contract data for Schedule G | 2.8 |
| 12/10/2024 | DL | Prepare schedule for 26A for TVS | 0.2 |
| 12/10/2024 | DL | Prepare schedule for 26B for TVS | 0.2 |
| 12/10/2024 | BM | PSP SOFA Schedules | 0.6 |
| 12/10/2024 | DL | Research insider information and respond to S. Deshpande (APS) inquiry | 0.3 |
| 12/10/2024 | SD | Review draft of SOFA for AF opco entities and provide comments to team re: the same | 0.9 |
| 12/10/2024 | SD | Review draft of SOFA for Buddy's opco entities and provide comments to team re: the same | 1.1 |
| 12/10/2024 | SD | Review draft of SOFA for non-opco entities and provide comments to team re: the same | 0.7 |
| 12/10/2024 | SD | Review draft of SOFA for PSP opco entities and provide comments to team re: the same | 1.8 |
| 12/10/2024 | SD | Review draft of SOFA for TVS opco entities and provide comments to team re: the same | 1.4 |
| 12/10/2024 | DL | Review FRG legal entity UCC liens for Schedules | 0.2 |
| 12/10/2024 | DL | Review PSP legal entity UCC liens and prepare corresponding Schedule D and upload to Chapter 11 tool | 1.0 |
| 12/10/2024 | DL | Review TVS legal entity UCC liens and prepare corresponding Schedule D and upload to Chapter 11 tool | 1.4 |
| 12/10/2024 | MB | Review, prepare, and update SOFA and SOALs filings for entity ownership | 1.5 |
| 12/10/2024 | MB | Review, prepare, and update SOFA filing for bankruptcy professional payments | 1.1 |
| 12/10/2024 | MB | Review, prepare, and update SOFA filing for former directors and officers | 1.6 |
| 12/10/2024 | MB | Review, prepare, and update SOFA filing FRG previous addresses | 0.7 |
| 12/10/2024 | JD | Revise preliminary Buddy's SOFA and SOAL templates and followed up on missing information | 1.6 |
| 12/10/2024 | JD | Revise preliminary American Freight SOFA and SOAL tracking file and requested additional information | 2.2 |
| 12/10/2024 | BM | Review information responsive to Schedule AB by TVS team and incorporate into draft. | 2.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/10/2024 | DL | Update SOFA SOAL TVS work plan | 0.1 |
| 12/10/2024 | DL | Upload schedules to Chapter 11 tool | 0.1 |
| 12/11/2024 | DL | Call with K. Barrett (PSP), D.Lorenzo and B. Muratov (both APS) re: open SOAL questions and clarification | 0.6 |
| 12/11/2024 | BM | Call with K. Barrett (PSP), D.Lorenzo and B. Muratov (both APS) re: open SOAL questions and clarification | 0.6 |
| 12/11/2024 | DL | Continue review of PSP contract extract data for Schedule G | 1.3 |
| 12/11/2024 | MK | Continue to populate contract data for Schedule G | 2.8 |
| 12/11/2024 | BM | Review information responsive to Schedule AB by FRG team and incorporate into draft. | 0.4 |
| 12/11/2024 | JD | Incorporate responses received from Buddy's into updated draft SOFA and SOAL templates | 1.9 |
| 12/11/2024 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS) re: Working session to FRG's trial balances related to investment in subs | 0.4 |
| 12/11/2024 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS) re: Working session to FRG's trial balances related to investment in subs | 0.4 |
| 12/11/2024 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS) re: Working session to FRG's trial balances related to investment in subs | 0.4 |
| 12/11/2024 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS) re: Working session to FRG's trial balances related to investment in subs | 0.4 |
| 12/11/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Working session to review executory contract review progress for all OpCos | 0.5 |
| 12/11/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Working session to review executory contract review progress for all OpCos | 0.5 |
| 12/11/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Working session to review executory contract review progress for all OpCos | 0.5 |
| 12/11/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Konop (APS) re: Working session to review executory contract review progress for all OpCos | 0.5 |
| 12/11/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session to review PSP, TVS, and FRG workplans for next steps | 0.3 |
| 12/11/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Working session to review PSP, TVS, and FRG workplans for next steps | 0.3 |
| 12/11/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA SOAL Working Call | 0.5 |
| 12/11/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA SOAL Working Call | 0.5 |
| 12/11/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: SOFA SOAL Working Call | 0.5 |
| 12/11/2024 | MK | Populate contract data for Schedule G | 3.1 |
| 12/11/2024 | MK | Prepare contract data for Schedule G | 2.1 |
| 12/11/2024 | SD | Review draft of SOAL for AF opco entities and provide comments to team re: the same | 0.7 |
| 12/11/2024 | SD | Review draft of SOAL for Buddy's opco entities and provide comments to team re: the same | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2024 | SD | Review draft of SOAL for non-opco entities and provide comments to team re: the same | 1.1 |
| 12/11/2024 | DL | Review FRG legal entity UCC liens for Schedules | 1.0 |
| 12/11/2024 | DL | Review FRG legal entity UCC liens for Schedules | 0.1 |
| 12/11/2024 | DL | Review PSP contract extract data for Schedule G | 0.8 |
| 12/11/2024 | MB | Review, prepare, and update SOALs filings for TVS IP | 2.5 |
| 12/11/2024 | DL | Transmit litigation tracker to J. Van Orden (TVS) | 0.1 |
| 12/11/2024 | BM | TVS SOFA Schedules | 2.8 |
| 12/12/2024 | MB | Call with D. Lorenzo, M. Bernstein (APS) re: executory contract exports and next steps | 0.3 |
| 12/12/2024 | DL | Call with D. Lorenzo, M. Bernstein (APS) re: executory contract exports and next steps | 0.3 |
| 12/12/2024 | DL | Draft and transmit list of open questions to WFG and YCST re: SOFA / SOAL | 0.2 |
| 12/12/2024 | DL | Email correspondence with H. Char (PSP) re: workers compensation settlements | 0.1 |
| 12/12/2024 | DL | Email J. V. Orden (TVS)  re: executory contract work stream re: Schedule G | 0.1 |
| 12/12/2024 | DL | Email with J. Van Order and R. Maietta (both TVS) re: open data request for SOFA SOAL | 0.1 |
| 12/12/2024 | BM | Review information responsive to Schedule AB by FRG team and incorporate into draft. | 2.5 |
| 12/12/2024 | MB | Generate SOFA and SOALs filing in court format for initial review | 2.5 |
| 12/12/2024 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), A. Fallis, C. Chung, others (Willkie), J. Arsenault, K. Scholes (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 1.1 |
| 12/12/2024 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), A. Fallis, C. Chung, others (Willkie), J. Arsenault, K. Scholes (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 1.1 |
| 12/12/2024 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), A. Fallis, C. Chung, others (Willkie), J. Arsenault, K. Scholes (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 1.1 |
| 12/12/2024 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), A. Fallis, C. Chung, others (Willkie), J. Arsenault, K. Scholes (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 1.1 |
| 12/12/2024 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), C. Chung, B. Feldman (Willke), J. Arsenault, K. Scholes, other (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 0.4 |
| 12/12/2024 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), C. Chung, B. Feldman (Willkie), J. Arsenault, K. Scholes, other (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2024 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), C. Chung, B. Feldman (Willkie), J. Arsenault, K. Scholes, other (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 0.4 |
| 12/12/2024 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, M. Bernstein (APS), C. Chung, B. Feldman (Willkie), J. Arsenault, K. Scholes, other (FRG) re: Work session to finalize SOFA and SOALs related to Freedom entity investments in the other entities | 0.4 |
| 12/12/2024 | MB | Meeting with D. Lorenzo and M. Bernstein (Both APS) re: review of SOFA Q4 | 0.3 |
| 12/12/2024 | DL | Meeting with D. Lorenzo and M. Bernstein (Both APS) re: review of SOFA Q4 | 0.3 |
| 12/12/2024 | BM | Meeting with D. Lorenzo, J. Dioso, B. Muratov (APS) re: MOR | 0.7 |
| 12/12/2024 | JD | Meeting with D. Lorenzo, J. Dioso, B. Muratov (APS) re: MOR | 0.7 |
| 12/12/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review progress on executory contract review for all OpCos | 1.0 |
| 12/12/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review progress on executory contract review for all OpCos | 1.0 |
| 12/12/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review progress on executory contract review for all OpCos | 1.0 |
| 12/12/2024 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review progress on executory contract review for all OpCos | 1.0 |
| 12/12/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review progress on executory contract review for all OpCos | 1.0 |
| 12/12/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: finalize initial draft of PSP SOFA and SOALs | 0.2 |
| 12/12/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: finalize initial draft of PSP SOFA and SOALs | 0.2 |
| 12/12/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: finalize initial draft of PSP SOFA and SOALs | 0.2 |
| 12/12/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, J. Lawler, others (PSP) re: Weekly touch base with PSP on SOFA and SOALs | 0.5 |
| 12/12/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, J. Lawler, others (PSP) re: Weekly touch base with PSP on SOFA and SOALs | 0.5 |
| 12/12/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, J. Lawler, others (PSP) re: Weekly touch base with PSP on SOFA and SOALs | 0.5 |
| 12/12/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, A. Ficken, others (FRG) re: Weekly touch base with FRG on SOFA and SOALs | 0.1 |
| 12/12/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, A. Ficken, others (FRG) re: Weekly touch base with FRG on SOFA and SOALs | 0.1 |
| 12/12/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, A. Ficken, others (FRG) re: Weekly touch base with FRG on SOFA and SOALs | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/12/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop (APS) re: Work session to review insider payments for SOFA filing | 0.4 |
| 12/12/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop (APS) re: Work session to review insider payments for SOFA filing | 0.4 |
| 12/12/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop (APS) re: Work session to review insider payments for SOFA filing | 0.4 |
| 12/12/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop (APS) re: Work session to review insider payments for SOFA filing | 0.4 |
| 12/12/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop (APS) re: Work session to review insider payments for SOFA filing | 0.4 |
| 12/12/2024 | MK | Populate contract data for Schedule G | 0.9 |
| 12/12/2024 | MB | Prepare list of individuals to be included in SOFA 4 for insider payments | 0.7 |
| 12/12/2024 | SD | Review draft of SOAL for PSP opco entities and provide comments to team re: the same | 1.2 |
| 12/12/2024 | SD | Review draft of SOAL for TVS opco entities and provide comments to team re: the same | 1.6 |
| 12/12/2024 | SD | Review status of information related to SOAL G and reporting related to the same | 1.4 |
| 12/12/2024 | DL | Review TVS inventory data files for Schedule AB | 0.4 |
| 12/12/2024 | DL | Review TVS SOFA Part 2 | 0.4 |
| 12/12/2024 | DL | Review TVS SOFA Part 6 | 0.3 |
| 12/12/2024 | MB | Revise non-insider SOFA payments per counsel instruction | 0.8 |
| 12/12/2024 | SD | Telephone call with S. Deshpande, D. Lorenzo (APS), E. Seeton (FRG), A. Kaminsky, A. Laurence (FRG), A. Mielke (YCST), T. McMillan (FRG), J. Graber, (WFG) re: SOFA / SOAL | 0.5 |
| 12/12/2024 | DL | Telephone call with S. Deshpande, D. Lorenzo (APS), E. Seeton (FRG), A. Kaminsky, A. Laurence (FRG), A. Mielke (YCST), T. McMillan (FRG), J. Graber, (WFG) re: SOFA / SOAL | 0.5 |
| 12/12/2024 | BM | Review additional information responsive to Schedule E by TVS team and incorporate into draft. | 2.3 |
| 12/12/2024 | JD | Update AF SOAL AB file to reflect latest information received | 1.3 |
| 12/12/2024 | JD | Update American Freight SOFA files to reflect payment information received | 1.1 |
| 12/12/2024 | DL | Meeting with D. Lorenzo, J. Dioso, B. Muratov (APS) re: MOR | 0.7 |
| 12/13/2024 | DL | Attend telephonic 341 meeting | 1.5 |
| 12/13/2024 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: revisions to contract extract file for Schedule G | 0.5 |
| 12/13/2024 | MK | Call with J. Dioso, M. Konop (APS) re: updating SOFA 3 and SOFA 4 data | 0.7 |
| 12/13/2024 | JD | Call with J. Dioso, M. Konop (APS) re: updating SOFA 3 and SOFA 4 data | 0.7 |
| 12/13/2024 | BM | Call with R. Maietta (TVS), D. Lorenzo and B. Muratov (APS) re: review of 90 day payments | 0.4 |
| 12/13/2024 | DL | Call with R. Maietta (TVS), D. Lorenzo and B. Muratov (APS) re: review of 90 day payments | 0.4 |
| 12/13/2024 | BM | Contracts prep for Schedules reporting | 2.4 |
| 12/13/2024 | MB | Generate PDF versions of SOFA and SOALS for Buddy's to be sent to client and counsel for review | 0.8 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | MB | Generate PDF versions of SOFA and SOALS for FRG to be sent to client and counsel for review | 1.7 |
| 12/13/2024 | BM | Meeting with D. Lorenzo and B. Muratov (both APS) re: review of TVS 90 day payment files | 0.3 |
| 12/13/2024 | DL | Meeting with D. Lorenzo and B. Muratov (both APS) re: review of TVS 90 day payment files | 0.3 |
| 12/13/2024 | BM | Call with D. Lorenzo and B. Muratov (both APS) re: revisions to contract extract file for Schedule G | 0.5 |
| 12/13/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest Trial Balances from FRG for Freedom Receivables II, Inc and update SOFA and SOALs filings | 1.1 |
| 12/13/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest Trial Balances from FRG for Freedom Receivables II, Inc and update SOFA and SOALs filings | 1.1 |
| 12/13/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest Trial Balances from FRG for Freedom VCM Interco Holdings, Inc and update SOFA and SOALs filings | 1.4 |
| 12/13/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest Trial Balances from FRG for Freedom VCM Interco Holdings, Inc and update SOFA and SOALs filings | 1.4 |
| 12/13/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review SOFAs and SOALs initial drafts for FRG and TVS and send to counsel, FRG leadership and Opco | 0.5 |
| 12/13/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review SOFAs and SOALs initial drafts for FRG and TVS and send to counsel, FRG leadership and Opco | 0.5 |
| 12/13/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA SOAL Update | 1.2 |
| 12/13/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA SOAL Update | 1.2 |
| 12/13/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA SOAL Update | 1.2 |
| 12/13/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA SOAL Update | 1.2 |
| 12/13/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA SOAL Update | 1.2 |
| 12/13/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA SOAL Update | 1.2 |
| 12/13/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.7 |
| 12/13/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.7 |
| 12/13/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.7 |
| 12/13/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.7 |
| 12/13/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.7 |
| 12/13/2024 | MK | Populate data for SOFA 3 | 1.2 |
| 12/13/2024 | MK | Populate data for SOFA 4 | 1.1 |
| 12/13/2024 | DL | Review contract export file and required adjustments | 2.1 |
| 12/13/2024 | MB | Review PSP Distribution and PSP Stores SOALs filing | 1.6 |
| 12/13/2024 | DL | Review TVS documents to determine executory contract designation for Schedule G | 2.2 |
| 12/13/2024 | DL | Review TVS documents to determine executory contract designation for Schedule G | 1.3 |
| 12/13/2024 | DL | Revise Schedule H and upload to Chapter 11 tool | 0.2 |
| 12/13/2024 | SD | Telephonically attend 341 meeting | 1.5 |
| 12/13/2024 | BM | TVS SOFA and Schedules | 2.5 |
| 12/13/2024 | JD | Update American Freight Schedule AB template file to reflect updated information received | 1.4 |
| 12/13/2024 | JD | Update Buddy's Schedule AB template file for initial SOAL drafts to review | 1.3 |
| 12/13/2024 | JD | Update Buddy's Schedule EF template file for initial SOAL drafts to review | 1.7 |
| 12/13/2024 | JD | Update Buddy's Schedule G template file for initial SOAL drafts to review | 0.8 |
| 12/13/2024 | JD | Update Buddy's SOFA template to prepare for drafts to be circulated | 1.6 |
| 12/13/2024 | MB | Update SOFAs data across OpCos | 1.6 |
| 12/13/2024 | MK | Uploading Schedule G data | 0.4 |
| 12/13/2024 | DK | Virtual Attendance at S341 Meeting | 1.4 |
| 12/14/2024 | DL | Draft and transmit emails re: revisions to TVS Schedule documents | 0.1 |
| 12/14/2024 | DL | Draft and transmit emails re: revisions to TVS SOFA documents | 0.1 |
| 12/14/2024 | DL | Email B. Feldman (WFG) re: global notes | 0.1 |
| 12/14/2024 | MB | Generate PDF versions of SOFA and SOALS for AF to be sent to client and counsel for review | 1.9 |
| 12/14/2024 | MB | Generate PDF versions of SOFA and SOALS for TVS to be sent to client and counsel for review | 2.8 |
| 12/14/2024 | BM | Meeting with D. Lorenzo and B. Muratov (both APS) re: review of TVS contract export data and revisions | 0.5 |
| 12/14/2024 | DL | Meeting with D. Lorenzo and B. Muratov (both APS) re: review of TVS contract export data and revisions | 0.5 |
| 12/14/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest trial balance from FRG, updating SOFA and SOALs based on the revised data | 0.5 |
| 12/14/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest trial balance from FRG, updating SOFA and SOALs based on the revised data | 0.5 |
| 12/14/2024 | JD | Prepare updated AF draft SOFA and SOAL pdf files for counsel and company review | 1.5 |
| 12/14/2024 | JD | Prepare updated Buddy's draft SOFA and SOAL pdf files for counsel and company review | 1.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/14/2024 | MB | Regenerate PDF versions of SOFA and SOALs for AF based on latest client data | 1.7 |
| 12/14/2024 | MB | Regenerate PDF versions of SOFA and SOALs for Buddy's based on latest client data | 1.6 |
| 12/14/2024 | SD | Review correspondence from M. Katz (APS) re: status of contract review | 0.2 |
| 12/14/2024 | DL | Review TVS draft Schedule documents | 1.7 |
| 12/14/2024 | DL | Review TVS draft SOFA documents | 1.2 |
| 12/14/2024 | SD | Review updated drafts of SOAL documents which were circulated to company team | 2.7 |
| 12/14/2024 | SD | Review updated drafts of SOFA documents which were circulated to company team | 2.2 |
| 12/14/2024 | JD | Update American Freight Schedule AB template file to circulate draft SOALs for review | 1.2 |
| 12/14/2024 | JD | Update American Freight schedule EF template to prepare drafts for review | 1.4 |
| 12/14/2024 | JD | Update American Freight SOFA template to circulate drafts for review | 1.2 |
| 12/14/2024 | MB | Update SOFA and SOALs data based on feedback from client | 1.4 |
| 12/15/2024 | SD | Exchange correspondence with B. Feldman (WFG) re: certain disclosure in SOFA | 0.2 |
| 12/15/2024 | SD | Review and revise draft of Global Notes to Schedules and Statements | 1.6 |
| 12/15/2024 | SD | Review correspondence from M. Katz (APS) re: status of contract review. | 0.2 |
| 12/15/2024 | MK | Schedule G document organization and analysis | 0.3 |
| 12/16/2024 | DK | Analysis re: Freedom level Schedules | 0.4 |
| 12/16/2024 | BM | Call with D. Lorenzo and B. Muratov (both APS) re: open contract questions | 0.3 |
| 12/16/2024 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: open contract questions | 0.3 |
| 12/16/2024 | JD | Call with D. Lorenzo and J. Dioso (both APS) re: PSP leases and Schedule G | 0.3 |
| 12/16/2024 | DL | Call with D. Lorenzo and J. Dioso (both APS) re: PSP leases and Schedule G | 0.3 |
| 12/16/2024 | DL | Call with J. Van Orden and R. Maietta (both TVS) re: status of SOFA / SOAL data | 0.3 |
| 12/16/2024 | DL | Continue review TVS documents to determine executory contract designation | 1.9 |
| 12/16/2024 | MK | Continue to populate data for SOFA 3 | 1.5 |
| 12/16/2024 | MB | Create tracking sheet for counsel and client feedback on SOFA and SOALs and publish the same | 0.5 |
| 12/16/2024 | MB | Create additional tracking sheet for counsel and client feedback on SOFA and SOALs and publish the same | 0.5 |
| 12/16/2024 | DL | Email correspondence with A. Kaminsky (FRG) and FRG management team re: draft SOFA documents | 0.1 |
| 12/16/2024 | BM | Review and revise draft SOAL for PSP. | 2.6 |
| 12/16/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP comments to initial draft of SOFA and SOALs | 0.3 |
| 12/16/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP comments to initial draft of SOFA and SOALs | 0.3 |
| 12/16/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP comments to initial draft of SOFA and SOALs | 0.3 |
| 12/16/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/16/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Touch Base | 0.5 |
| 12/16/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Touch Base | 0.5 |
| 12/16/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Touch Base | 0.5 |
| 12/16/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Touch Base | 0.5 |
| 12/16/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Touch Base | 0.5 |
| 12/16/2024 | MK | Populate data for SOFA 3 | 2.9 |
| 12/16/2024 | BM | Review and revise PSP SOFAs detail. | 2.9 |
| 12/16/2024 | JD | Review American Freight 90 day disbursement SOFA 3 information from non-AP, Key Bank records | 1.1 |
| 12/16/2024 | SD | Review documents related to disclosure of certain agreements in SOAL G and preparation of cure schedule | 1.3 |
| 12/16/2024 | DL | Review draft PSP Schedules and provide comments | 2.8 |
| 12/16/2024 | DL | Review draft PSP SOFAs and provide comments | 2.4 |
| 12/16/2024 | MB | Review global footnotes for SOFA and SOALs drafted by counsel | 0.4 |
| 12/16/2024 | JD | Review printed SOFA and SOAL draft pdfs to address information not reflected properly or incorrect formatting in the official forms | 2.2 |
| 12/16/2024 | DL | Review PSP lease contract extracts for preparation of Schedule G | 0.2 |
| 12/16/2024 | MB | Review PSP lease contracts to extract data for SOFA and SOALs filing | 1.1 |
| 12/16/2024 | MB | Review PSP revision request from their SOFA and SOALs review | 1.8 |
| 12/16/2024 | DL | Review TVS documents to determine executory contract designation | 1.7 |
| 12/16/2024 | SD | Review updated information for FRG SOALs provided by K. Scholes (FRG) and provide comments to team re: the same | 0.9 |
| 12/16/2024 | MB | Update SOFA and SOALs filing based on client and counsel feedback | 1.9 |
| 12/16/2024 | MB | Update SOFA insider payments for FRG missing comp paid through 3rd party | 0.2 |
| 12/17/2024 | MB | Add unsecured creditors to SOALs based on demand letters received by counsel | 0.4 |
| 12/17/2024 | DL | Call with J. Van Orden and R. Maeitta (Both TVS) re: status of SOFA SOAL and data required | 0.5 |
| 12/17/2024 | DL | Continue review TVS documents to determine executory contract designation | 2.6 |
| 12/17/2024 | MK | Continue to update Schedule G data | 1.8 |
| 12/17/2024 | MB | Follow up with PSP's comments to initial draft of SOFA and SOALs | 0.7 |
| 12/17/2024 | DL | Meeting with D. Lorenzo, B. Muratov (APS), J. Van Orden and R. Maietta (TVS) re: executory contracts call | 0.3 |
| 12/17/2024 | BM | Meeting with D. Lorenzo, B. Muratov (APS), J. Van Orden and R. Maietta (TVS) re: executory contracts call | 0.3 |
| 12/17/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Ficken, KScholes, Others (FRG) re: Work session to review FRG comments to initial draft of SOFA and SOALs | 1.0 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/17/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Ficken, KScholes, Others (FRG) re: Work session to review FRG comments to initial draft of SOFA and SOALs | 1.0 |
| 12/17/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), A. Ficken, KScholes, Others (FRG) re: Work session to review FRG comments to initial draft of SOFA and SOALs | 1.0 |
| 12/17/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: PSP Working Session | 0.6 |
| 12/17/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: PSP Working Session | 0.6 |
| 12/17/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: PSP Working Session | 0.6 |
| 12/17/2024 | MB | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review and reconcile PSP AP aging to SOALs filings | 1.4 |
| 12/17/2024 | BM | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review and reconcile PSP AP aging to SOALs filings | 1.4 |
| 12/17/2024 | JD | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review and reconcile PSP AP aging to SOALs filings | 1.4 |
| 12/17/2024 | MB | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review comments and update SOALs filings based on feedback from PSP | 2.9 |
| 12/17/2024 | BM | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review comments and update SOALs filings based on feedback from PSP | 2.9 |
| 12/17/2024 | JD | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review comments and update SOALs filings based on feedback from PSP | 2.9 |
| 12/17/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL status update and open items | 0.5 |
| 12/17/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL status update and open items | 0.5 |
| 12/17/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL status update and open items | 0.5 |
| 12/17/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL status update and open items | 0.5 |
| 12/17/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL status update and open items | 0.5 |
| 12/17/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL status update and open items | 0.5 |
| 12/17/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Status Update Re: Assumption Schedules | 0.5 |
| 12/17/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Status Update Re: Assumption Schedules | 0.5 |
| 12/17/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Status Update Re: Assumption Schedules | 0.5 |
| 12/17/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Status Update Re: Assumption Schedules | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/17/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Status Update Re: Assumption Schedules | 0.5 |
| 12/17/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Status Update Re: Assumption Schedules | 0.5 |
| 12/17/2024 | JD | Provide comments and questions on draft version of SOFA/SOAL global notes | 0.8 |
| 12/17/2024 | SD | Review detail related to SOAL G. | 0.9 |
| 12/17/2024 | DL | Review global footnotes and provide comments | 0.6 |
| 12/17/2024 | SD | Review proposed updates to certain SOFA responses from WFG team and provide guidance to team re: the same | 1.7 |
| 12/17/2024 | SD | Review proposed updates to Global Notes to SOFA and SOALs and provide comments to the same | 1.4 |
| 12/17/2024 | MB | Review SOFA and SOALs publishing capacity | 0.4 |
| 12/17/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: Freedom Entity SOFAs and SOALs | 0.3 |
| 12/17/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: Freedom Entity SOFAs and SOALs | 0.3 |
| 12/17/2024 | DL | Teleconference with D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: Freedom Entity SOFAs and SOALs | 0.3 |
| 12/17/2024 | BM | TVS Schedules/SOFA | 1.3 |
| 12/17/2024 | DL | Update FRG SOFA | 0.2 |
| 12/17/2024 | MK | Update Schedule G data | 2.8 |
| 12/17/2024 | MB | Update SOFA 90-day transfers based on Globalization Partners fees | 0.6 |
| 12/17/2024 | MB | Update SOFA and SOALs workplans across OpCos | 0.8 |
| 12/17/2024 | MB | Update SOFA Insider Payments to account for payments via Globalization Partners | 0.9 |
| 12/17/2024 | DL | Update TVS SOFA 26a and 26c | 0.3 |
| 12/18/2024 | DL | Add contract to FRG Schedule G | 0.1 |
| 12/18/2024 | DL | Add FRG cure amounts to Schedule G | 0.2 |
| 12/18/2024 | BM | Call with D. Lorenzo and B. Muratov (APS) re: cure costs open questions | 0.2 |
| 12/18/2024 | DL | Call with D. Lorenzo and B. Muratov (APS) re: cure costs open questions | 0.2 |
| 12/18/2024 | BM | Call with D. Lorenzo and B. Muratov (APS) re: revisions to inventory and fixed assets across all legal entities | 0.2 |
| 12/18/2024 | DL | Call with D. Lorenzo and B. Muratov (APS) re: revisions to inventory and fixed assets across all legal entities | 0.2 |
| 12/18/2024 | BM | Comments cleared FRG Schedules/SOFA | 2.1 |
| 12/18/2024 | DL | Continue review of PSP Schedule G and revise legal entities | 1.1 |
| 12/18/2024 | MK | Continue to update vendor numbers for cure list | 1.8 |
| 12/18/2024 | MK | Cure cost schedule updates | 1.5 |
| 12/18/2024 | MK | Review and revise Schedule G data | 2.8 |
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to finalize ownership and signatory information for SOFA and SOALs filing | 2.8 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to finalize ownership and signatory information for SOFA and SOALs filing | 2.8 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FRG updates to SOFA and SOALs | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FRG updates to SOFA and SOALs | 0.8 |
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review SOFA and SOALs comments provided by outside counsel | 2.1 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review SOFA and SOALs comments provided by outside counsel | 2.1 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update Freedom entities information on SOFA and SOALs based on latest financials from FRG | 0.9 |
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update Freedom entities information on SOFA and SOALs based on latest financials from FRG | 0.9 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update FRG entities information on SOFA and SOALs based on latest financials from FRG | 1.9 |
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update FRG entities information on SOFA and SOALs based on latest financials from FRG | 1.9 |
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, J. Lawlor (PSP) re: PSP review of cure amounts for executory contracts | 0.3 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, J. Lawlor (PSP) re: PSP review of cure amounts for executory contracts | 0.3 |
| 12/18/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working Session Fixed Assests and Inventory | 0.2 |
| 12/18/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working Session Fixed Assests and Inventory | 0.2 |
| 12/18/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Working Session Fixed Assests and Inventory | 0.2 |
| 12/18/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL APS status update and open items | 0.6 |
| 12/18/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL APS status update and open items | 0.6 |
| 12/18/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL APS status update and open items | 0.6 |
| 12/18/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL APS status update and open items | 0.6 |
| 12/18/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL APS status update and open items | 0.6 |
| 12/18/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL APS status update and open items | 0.6 |
| 12/18/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL and cure schedule update. | 0.5 |
| 12/18/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL and cure schedule update. | 0.5 |
| 12/18/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL and cure schedule update. | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/18/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL and cure schedule update. | 0.5 |
| 12/18/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL and cure schedule update. | 0.5 |
| 12/18/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL and cure schedule update. | 0.5 |
| 12/18/2024 | SD | Prepare correspondence to J. Dioso (APS) re: response to certain SOFA question | 0.4 |
| 12/18/2024 | DL | Prepare revisions and upload to Chapter 11 tool for Freedom VCM Interco Holdings SOFA / SOAL | 0.2 |
| 12/18/2024 | DL | Prepare revisions to Schedule D and upload to Chapter 11 tool | 0.2 |
| 12/18/2024 | DL | Prepare revisions to SOFA / SOAL for Freedom Receivables II | 0.3 |
| 12/18/2024 | MB | Provide PSP OpCo another round of SOFA and SOAL filings for their review | 1.1 |
| 12/18/2024 | JD | Review and responded to feedback on American Freight LLC Schedules and SOFAs | 1.8 |
| 12/18/2024 | DL | Review comments received from K. Barrett and A. Vecchioni (both PSP) and prepare revisions | 0.8 |
| 12/18/2024 | JD | Review latest info received and followed up with American Freight team for open SOFA items | 0.8 |
| 12/18/2024 | SD | Review proposed response to certain SOAL question and provide guidance to APS team re: the same | 0.8 |
| 12/18/2024 | DL | Review PSP Schedule G and revise legal entities | 0.7 |
| 12/18/2024 | DL | Review PSP Schedule G and revise legal entities | 0.8 |
| 12/18/2024 | JD | Revise Buddy's schedule info from feedback and reviews of documents produced and circulated to the company and counsel | 1.1 |
| 12/18/2024 | BM | SOFA/Schedules comments cleared from counsel | 2.9 |
| 12/18/2024 | MK | Update Schedule G data | 1.8 |
| 12/18/2024 | MB | Update SOAL filings to align with common naming standards | 0.7 |
| 12/18/2024 | MB | Update SOFA filings to align with common naming standards | 0.9 |
| 12/18/2024 | MK | Update vendor numbers for cure list | 2.5 |
| 12/18/2024 | MB | Upload contract stats to SOALs schedule G, adding unique contract numbers | 0.7 |
| 12/19/2024 | DL | Review TVS Procurement prepetition accounts payable | 0.2 |
| 12/19/2024 | DL | Call with J. Graber (WFG) re: Fixed Assets | 0.2 |
| 12/19/2024 | DL | Call with J. Graber (WFG) re: SOFA 7 | 0.2 |
| 12/19/2024 | DL | Call with K. Barrett and J. Lawlor (PSP) re: vendor payments and contracts | 0.4 |
| 12/19/2024 | MK | Update cure schedule with additional data from company team | 1.3 |
| 12/19/2024 | MK | Cure cost schedule review and updates | 0.8 |
| 12/19/2024 | MK | Cure cost schedule updates | 1.1 |
| 12/19/2024 | MK | Revise FRG cure cost schedule with additional updates provided by company | 1.0 |
| 12/19/2024 | MK | FRG cure cost schedule updates | 1.5 |
| 12/19/2024 | BM | FRG Schedules/SOFA | 2.9 |
| 12/19/2024 | MB | Generate excel backups and PDF exports of all SOFA and SOALs data | 1.5 |
| 12/19/2024 | MK | Master schedule cure cost updates | 2.3 |
| 12/19/2024 | DL | PSP revisions to Schedules AB | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review additional comments provided by OpCos and update on SOFA and SOALs | 2.6 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review additional comments provided by OpCos and update on SOFA and SOALs | 2.6 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review outside side counsel second round comments and update SOFA and SOALs | 2.9 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review outside side counsel second round comments and update SOFA and SOALs | 2.9 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update SOFA and SOALs officers, intangible assets, unsecured claims based on counsel feedback | 2.1 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update SOFA and SOALs officers, intangible assets, unsecured claims based on counsel feedback | 2.1 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update SOFA and SOALs secured debt and codedebtos based on changes from outside counsel | 1.4 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update SOFA and SOALs secured debt and codedebtos based on changes from outside counsel | 1.4 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), E. Seeton, J. Arsenault, others (FRG) re: Review SOFA and SOALs status for signatory approval | 0.3 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), E. Seeton, J. Arsenault, others (FRG) re: Review SOFA and SOALs status for signatory approval | 0.3 |
| 12/19/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), E. Seeton, J. Arsenault, others (FRG) re: Review SOFA and SOALs status for signatory approval | 0.3 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, E. Seeton, K. Scholes (FRG) re: FRG - SOFA SOAL Weekly Check In | 0.3 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, E. Seeton, K. Scholes (FRG) re: FRG - SOFA SOAL Weekly Check In | 0.3 |
| 12/19/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, E. Seeton, K. Scholes (FRG) re: FRG - SOFA SOAL Weekly Check In | 0.3 |
| 12/19/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, J. Lawler, other (PSP) re: PSP SOFA and SOALs check in | 0.4 |
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, J. Lawler, other (PSP) re: PSP SOFA and SOALs check in | 0.4 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, J. Lawler, other (PSP) re: PSP SOFA and SOALs check in | 0.4 |
| 12/19/2024 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni and etc. (PSP) re: PSP - SOFA SOAL Check In | 0.5 |
| 12/19/2024 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni and etc. (PSP) re: PSP - SOFA SOAL Check In | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2024 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni and etc. (PSP) re: PSP - SOFA SOAL Check In | 0.5 |
| 12/19/2024 | DL | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), N. Mooney, S. Mkrttchian and others (Lazard) re: cash flow reporting questions | 0.3 |
| 12/19/2024 | MB | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), N. Mooney, S. Mkrttchian and others (Lazard) re: cash flow reporting questions | 0.3 |
| 12/19/2024 | BM | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), N. Mooney, S. Mkrttchian and others (Lazard) re: cash flow reporting questions | 0.3 |
| 12/19/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Cure Costs, and Contracts Update | 0.4 |
| 12/19/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Cure Costs, and Contracts Update | 0.4 |
| 12/19/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Cure Costs, and Contracts Update | 0.4 |
| 12/19/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Cure Costs, and Contracts Update | 0.4 |
| 12/19/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Cure Costs, and Contracts Update | 0.4 |
| 12/19/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Cure Costs, and Contracts Update | 0.4 |
| 12/19/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.5 |
| 12/19/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.5 |
| 12/19/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.5 |
| 12/19/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.5 |
| 12/19/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.5 |
| 12/19/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: SOFA/SOAL Update | 0.5 |
| 12/19/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review SOFA SOAL  and Cure schedule updates | 0.7 |
| 12/19/2024 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review SOFA SOAL  and Cure schedule updates | 0.7 |
| 12/19/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review SOFA SOAL  and Cure schedule updates | 0.7 |
| 12/19/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review SOFA SOAL  and Cure schedule updates | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/19/2024 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review SOFA SOAL and Cure schedule updates | 0.7 |
| 12/19/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Work session to review SOFA SOAL and Cure schedule updates | 0.7 |
| 12/19/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Graber, J. Brandt, other (Willkie), A. Mielke, S. Borovinskaya, other (Young Conaway) re: SOFA/SOALs - AP/WFG/YCST Weekly | 0.6 |
| 12/19/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Graber, J. Brandt, other (Willkie), A. Mielke, S. Borovinskaya, other (Young Conaway) re: SOFA/SOALs - AP/WFG/YCST Weekly | 0.6 |
| 12/19/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Graber, J. Brandt, other (Willkie), A. Mielke, S. Borovinskaya, other (Young Conaway) re: SOFA/SOALs - AP/WFG/YCST Weekly | 0.6 |
| 12/19/2024 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Graber, J. Brandt, other (Willkie), A. Mielke, S. Borovinskaya, other (Young Conaway) re: SOFA/SOALs - AP/WFG/YCST Weekly | 0.6 |
| 12/19/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: status of Schedules and Statements and timing of filing the same | 0.3 |
| 12/19/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: status of Schedules and Statements and timing of filing the same | 0.3 |
| 12/19/2024 | MK | Populate data for the PSP cure cost schedule | 0.3 |
| 12/19/2024 | MK | Populate data for the TVS cure cost schedule | 0.2 |
| 12/19/2024 | SD | Prepare correspondence to J. Lawrence (Buddy's) re: additional information required for SOAL G | 0.2 |
| 12/19/2024 | SD | Prepare correspondence to A. Mielke (YCST) and B. Feldman (WFG) re: status of SOFA and SOAL documents | 0.2 |
| 12/19/2024 | MK | PSP cure cost schedule data updates | 0.5 |
| 12/19/2024 | MK | Update PSP cure schedule with additional data from company team | 0.4 |
| 12/19/2024 | MK | PSP cure cost schedule updates | 2.3 |
| 12/19/2024 | BM | Review and update PSP SOFA draft. | 2.7 |
| 12/19/2024 | MB | Remove NDA agreements from Schedule G per counsel request | 0.8 |
| 12/19/2024 | DL | Review and incorporate WFG's comments to SOFA / SOAL | 0.8 |
| 12/19/2024 | MB | Revise creditors and guarantors for secured debt based on latest from counsel | 1.9 |
| 12/19/2024 | JD | Revise American Freight entities' SOALs and SOFAs to incorporate feedback received from counsel review | 1.3 |
| 12/19/2024 | JD | Revise Schedule G across all entities to incorporate feedback from counsel | 0.7 |
| 12/19/2024 | MK | TVS cure cost schedule data updates | 0.2 |
| 12/19/2024 | MK | Update TVS cure schedule with additional data from company team | 0.2 |
| 12/19/2024 | MK | TVS cure cost schedule updates | 2.3 |
| 12/19/2024 | MB | Update PSP IP data for SOFAs filing | 0.4 |
| 12/20/2024 | JD | Began incorporating and responding to feedback on Buddy's draft SOALs and SOFAs | 0.8 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/20/2024 | DL | Call with K. Scholes and J. Arsenault (both FRG) re: SOFA / SOAL open questions | 0.3 |
| 12/20/2024 | CS | Continue to review Executory Contract Cure List | 2.2 |
| 12/20/2024 | MK | Update Buddy's cure schedule with additional data from company team | 1.1 |
| 12/20/2024 | BM | Update cure schedule for proposed cures for PSP-related agreements. | 2.9 |
| 12/20/2024 | SD | Exchange correspondence with K. Scholes and J. Arsenault (both FRG) re: certain payments issued within 90 days prior to filing | 0.4 |
| 12/20/2024 | MB | Generate excel backups and PDF exports of all SOFA and SOALs data and send to company and counsel | 1.2 |
| 12/20/2024 | MB | Generate PDF versions of schedule D and H for outside counsel review | 1.4 |
| 12/20/2024 | MK | Incorporating TVS cure schedule comments | 3.1 |
| 12/20/2024 | SD | Meeting with D. Kelsall, S. Deshpande (APS) re: certain payments listed in response to Statements 4. | 0.2 |
| 12/20/2024 | DK | Meeting with D. Kelsall, S. Deshpande (APS) re: certain payments listed in response to Statements 4. | 0.2 |
| 12/20/2024 | SD | Meeting with D. Kelsall, S. Deshpande (APS), J. Arsenault, K. Scholes (FRG) re: open matters related to Statements, utility deposits, DIP financing and liquidation analysis | 0.3 |
| 12/20/2024 | DK | Meeting with D. Kelsall, S. Deshpande (APS), J. Arsenault, K. Scholes (FRG) re: open matters related to Statements, utility deposits, DIP financing and liquidation analysis | 0.3 |
| 12/20/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Work session to amend codebtor and notice party information per counsel request for SOFA and SOALs | 0.4 |
| 12/20/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Work session to amend codebtor and notice party information per counsel request for SOFA and SOALs | 0.4 |
| 12/20/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS) re: Work session to amend codebtor and notice party information per counsel request for SOFA and SOALs | 0.4 |
| 12/20/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Brandt (Willkie) re: Review Schedule D and Schedule H with outside counsel | 0.4 |
| 12/20/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Brandt (Willkie) re: Review Schedule D and Schedule H with outside counsel | 0.4 |
| 12/20/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Brandt (Willkie) re: Review Schedule D and Schedule H with outside counsel | 0.4 |
| 12/20/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review additional comments from counsel related to SOFA and SOALs | 2.6 |
| 12/20/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review additional comments from counsel related to SOFA and SOALs | 2.6 |
| 12/20/2024 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review comments and update SOFA and SOALs based on input from FRG and counsel on latest round of drafts | 1.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/20/2024 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review comments and update SOFA and SOALs based on input from FRG and counsel on latest round of drafts | 1.8 |
| 12/20/2024 | JD | Meeting with J. Dioso, C. Shen (APS) re: FRG - Cure List update | 0.1 |
| 12/20/2024 | CS | Meeting with J. Dioso, C. Shen (APS) re: FRG - Cure List update | 0.1 |
| 12/20/2024 | SD | Participate on call with B. Feldman (WFG) re: open items in Global Notes to Schedules and Statements | 0.3 |
| 12/20/2024 | SD | Prepare correspondence to D. Lorenzo (APS) re: certain updates required to SOFA responses following call with B. Feldman (WFG). | 0.4 |
| 12/20/2024 | MK | PSP cure cost schedule data updates | 0.8 |
| 12/20/2024 | MK | Update PSP cure schedule with additional data from company team | 0.3 |
| 12/20/2024 | MK | PSP cure cost schedule updates | 2.5 |
| 12/20/2024 | MB | Respond to counsel updates from initial draft of SOFA and SOALs for PSP | 0.9 |
| 12/20/2024 | MB | Respond to latest round of comments from PSP for SOFA and SOALs | 0.3 |
| 12/20/2024 | SD | Review certain detail related to PSP SOAL. | 1.3 |
| 12/20/2024 | SD | Review certain detail related to TVS SOAL. | 1.6 |
| 12/20/2024 | SD | Review detail incorporated into SOFA following feedback from WFG team | 0.8 |
| 12/20/2024 | CS | Review Executory Contract Cure List | 1.9 |
| 12/20/2024 | DK | Review of Freedom level schedules for consistency with understanding | 0.7 |
| 12/20/2024 | DL | Review revisions to Schedule D | 0.3 |
| 12/20/2024 | DL | Revise FRG SOFA 4 and upload in the Chapter 11 tool | 0.4 |
| 12/20/2024 | DL | Revise TVS schedule G | 1.1 |
| 12/20/2024 | DL | Revise TVS SOFA questions and upload in the Chapter 11 tool | 0.4 |
| 12/20/2024 | SD | SOFA / SOAL status update call with S. Deshpande and D. Lorenzo (both APS) | 0.3 |
| 12/20/2024 | DL | SOFA / SOAL status update call with S. Deshpande and D. Lorenzo (both APS) | 0.3 |
| 12/20/2024 | MK | TVS cure cost schedule data updates | 1.6 |
| 12/20/2024 | MK | Update TVS cure schedule with additional data from company team | 0.2 |
| 12/20/2024 | MK | TVS cure cost schedule updates | 1.9 |
| 12/20/2024 | MB | Update codebtors addresses to correct formatting per counsel request | 0.4 |
| 12/20/2024 | MB | Update codebtors schedule H per counsel direction | 1.5 |
| 12/20/2024 | MB | Update insider payroll payments to different entity in SOFAs per FRG | 0.7 |
| 12/20/2024 | MB | Update notice parties for schedule d | 1.4 |
| 12/20/2024 | MB | Update SOFA and SOALs based on Willkie responses to latest round of Buddy's documents | 1.6 |
| 12/20/2024 | MK | Updates to TVS cure schedule | 1.0 |
| 12/21/2024 | SD | Exchange correspondence with D. Kelsall (APS) and K. Scholes (FRG) re: certain secured debt balances on SOAL D. | 0.3 |
| 12/21/2024 | JD | Meeting with S. Deshpande, J. Dioso, B. Muratov, M. Konop (APS) re: Schedule G Update | 0.9 |
| 12/21/2024 | SD | Meeting with S. Deshpande, J. Dioso, B. Muratov, M. Konop (APS) re: Schedule G Update | 0.9 |
| 12/21/2024 | MK | Meeting with S. Deshpande, J. Dioso, B. Muratov, M. Konop (APS) re: Schedule G Update | 0.9 |
| 12/21/2024 | BM | Meeting with S. Deshpande, J. Dioso, B. Muratov, M. Konop (APS) re: Schedule G Update | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2024 | BM | Prepetion AP update for PSP Schedules | 2.9 |
| 12/21/2024 | SD | Review comments from WFG re: SOALs and provide comments to APS team re: the same | 1.4 |
| 12/21/2024 | SD | Review comments from WFG re: SOFAs and provide comments to APS team re: the same | 1.1 |
| 12/21/2024 | SD | Review SOAL drafts and provide comments to APS team | 1.7 |
| 12/21/2024 | SD | Review SOFA drafts and provide comments to APS team | 2.2 |
| 12/21/2024 | JD | Update Schedule AB template for American Freight LLC to incorporate additional information received from the company related to payments or addresses | 0.8 |
| 12/21/2024 | JD | Update Schedule EF template for American Freight LLC to incorporate additional information received from the company related to payments or addresses | 0.7 |
| 12/21/2024 | JD | Update SOFA template for American Freight LLC to incorporate additional information received from the company related to payments or addresses | 2.3 |
| 12/21/2024 | JD | Update SOFA template for Buddy's to incorporate additional information received from the company | 1.2 |
| 12/21/2024 | JD | Upload revised Buddy's templates to system to produce updated SOALs and SOFAs for the three Buddy's entities | 1.6 |
| 12/22/2024 | DK | Analysis re: debt balances in schedules | 0.3 |
| 12/22/2024 | DK | Analysis re: NOLs for schedules | 0.1 |
| 12/22/2024 | DL | Email correspondence with J. Brandt (WFG) re: SOFA question 11 | 0.2 |
| 12/22/2024 | DL | Email correspondence with K. Scholes (FRG) re: SOFA question 11 open payments | 0.1 |
| 12/22/2024 | SD | Exchange correspondence with K. Scholes (FRG) and B. Feldman (WFG) re: updates required to SOFA response | 0.3 |
| 12/22/2024 | SD | Exchange correspondence with K. Scholes (FRG) re: debt balance on SOAL G and send correspondence to D. Lorenzo (APS) re: update of the same | 0.4 |
| 12/22/2024 | JD | Incorporate edits requested by counsel to FRG entities' SOFAs and SOALs | 1.4 |
| 12/22/2024 | DL | Meeting with S. Deshpande, D. Lorenzo (APS) re: open matters related to certain PSP assets | 0.4 |
| 12/22/2024 | SD | Meeting with S. Deshpande, D. Lorenzo (APS) re: open matters related to certain PSP assets | 0.4 |
| 12/22/2024 | DL | Meeting with S. Deshpande, D. Lorenzo (APS) re: open matters related to PSP Schedules | 0.3 |
| 12/22/2024 | SD | Meeting with S. Deshpande, D. Lorenzo (APS) re: open matters related to PSP Schedules | 0.3 |
| 12/22/2024 | DL | Meeting with S. Deshpande, D. Lorenzo (APS) re: open matters related to PSP SOALs | 0.3 |
| 12/22/2024 | SD | Meeting with S. Deshpande, D. Lorenzo (APS) re: open matters related to PSP SOALs | 0.3 |
| 12/22/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: open matters related to TVS Schedule G. | 0.4 |
| 12/22/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: open matters related to TVS Schedule G. | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/22/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Steele (APS) re: SOFA / SOAL Update | 0.8 |
| 12/22/2024 | MS | Meeting with S. Deshpande, J. Dioso, M. Steele (APS) re: SOFA / SOAL Update | 0.8 |
| 12/22/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Steele (APS) re: SOFA / SOAL Update | 0.8 |
| 12/22/2024 | SD | Participate on call with B. Feldman (WFG) re: certain assets listed in SOAL AB. | 0.2 |
| 12/22/2024 | SD | Participate on call with J. Brandt (WFG) re: certain open response on SOFA. | 0.1 |
| 12/22/2024 | SD | Participate on call with J. Brandt (WFG) re: response to certain SOFA question | 0.1 |
| 12/22/2024 | SD | Prepare correspondence to D. Lorenzo (APS) re: status of updates incorporated and open matters remaining | 0.2 |
| 12/22/2024 | JD | Produce and circulated updated SOFAs and SOALs for all entities for proposed final reviews by company and counsel | 2.3 |
| 12/22/2024 | JD | Produced updated SOFAs and SOALs for Freedom entities for WFG review | 0.8 |
| 12/22/2024 | DL | Research and revisions to PSP Schedules comments received from M. Loison (WFG) | 2.9 |
| 12/22/2024 | DL | Research and revisions to PSP SOFA comments received from M. Loison (WFG) | 2.6 |
| 12/22/2024 | SD | Review additional updates from WFG team related to SOFAs and SOALs and address the same within drafts | 1.9 |
| 12/22/2024 | DL | Review and revisions to PSP Schedule E/F | 0.8 |
| 12/22/2024 | JD | Review support for revised schedule EF for the PSP entities based on more current prepetition amounts owed | 1.3 |
| 12/22/2024 | JD | Revise schedule D to incorporate feedback from WFG | 0.7 |
| 12/22/2024 | JD | Revise schedule G template across PSP entities for updated SOAL draft | 1.2 |
| 12/22/2024 | JD | Revise SOFA/SOAL templates and data tables to adjust for counsel feedback and additional information received | 1.6 |
| 12/22/2024 | MK | Update TVS schedule G data | 2.6 |
| 12/23/2024 | JD | Adjust American Freight entities' schedules and statements to rectify issues raised by counsel and misalignment of figures | 1.2 |
| 12/23/2024 | JD | Adjust SOFA files to reflect changes requested by counsel for formatting and clarification purposes | 0.9 |
| 12/23/2024 | MB | Backup SOFA and SOALs data pre-filing | 1.4 |
| 12/23/2024 | DL | Call with B. Feldman (WFG) K. Scholes and J. Arsenault (both FRG) re: SOFA / SOAL open questions | 0.7 |
| 12/23/2024 | MK | Continue update TVS cure cost schedule | 2.4 |
| 12/23/2024 | DL | Incorporate revisions to PSP SOFA / Schedules as provided by Y. Kassi-Gerra (WFG) | 1.7 |
| 12/23/2024 | DL | Incorporate revisions to TVS SOFA as provided by Y. Kassi-Gerra (WFG) | 2.8 |
| 12/23/2024 | JD | Incorporate additional rounds of feedback received from counsel to update SOFAs and SOALs for final reviews | 1.4 |
| 12/23/2024 | SD | Meeting with S. Deshpande, D. Lorenzo (APS), J. Brandt, J. Graber, M. Loison (WFG) re: open matters related to certain SOFA questions | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/23/2024 | DL | Meeting with S. Deshpande, D. Lorenzo (APS), J. Brandt, J. Graber, M. Loison (WFG) re: open matters related to certain SOFA questions | 0.5 |
| 12/23/2024 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: final updates to Schedules and Statements, contracts and generation of final documents | 1.4 |
| 12/23/2024 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: final updates to Schedules and Statements, contracts and generation of final documents | 1.4 |
| 12/23/2024 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: final updates to Schedules and Statements, contracts and generation of final documents | 1.4 |
| 12/23/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: open matters related to SOAL G and cure schedules | 0.3 |
| 12/23/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: open matters related to SOAL G and cure schedules | 0.3 |
| 12/23/2024 | DL | Prepare revisions to SOFA Q11 and upload to Chapter 11 tool | 0.3 |
| 12/23/2024 | MK | Prepare TVS cure cost schedule | 2.8 |
| 12/23/2024 | JD | Produce updated final SOFA and Schedule documents across all legal entities for additional round of reviews | 2.2 |
| 12/23/2024 | JD | Produce updated final SOFA and Schedule documents for final reviews | 2.3 |
| 12/23/2024 | MB | Respond to latest round of comments from PSP for SOFA and SOALs | 1.6 |
| 12/23/2024 | SD | Review and prepare updated response to SOFA question for FRG with additional detail provided by K. Scholes (FRG) and address the same with J. Brandt (WFG). | 1.6 |
| 12/23/2024 | JD | Review feedback provided by Buddy's to adjust schedules and respond with clarification on sources for figures and alignment of legal entities | 1.7 |
| 12/23/2024 | DL | Review finalized global notes for incorporation into the document | 0.2 |
| 12/23/2024 | SD | Review updates to SOAL documents from WFG team and provide comments to the same to WFG and APS teams | 1.3 |
| 12/23/2024 | SD | Review updates to SOFA documents from WFG team and provide comments to the same to WFG and APS teams | 1.8 |
| 12/23/2024 | SD | Teleconference with D. Kelsall, S. Deshpande (APS), J. Brandt and B. Feldman (WFG), K. Scholes and J. Arsenault (FRG) re: Freedom entity SOFAs / SOALs | 0.5 |
| 12/23/2024 | DK | Teleconference with D. Kelsall, S. Deshpande (APS), J. Brandt and B. Feldman (WFG), K. Scholes and J. Arsenault (FRG) re: Freedom entity SOFAs / SOALs | 0.5 |
| 12/23/2024 | MK | Update TVS cure cost schedule | 2.7 |
| 12/23/2024 | SD | Work with APS team to address open items in SOFA and SOAL drafts in order to finalize ahead of circulating to FRG, WFG and YCST teams | 1.2 |
| 12/24/2024 | SD | Address final open items in SOFA with B. Feldman, M. Loison (both WFG) and J. Dioso (APS) ahead of filing | 0.8 |
| 12/24/2024 | MK | FRG contract reconciliation | 1.5 |
| 12/24/2024 | JD | Incorporate final feedback from counsel on SOFAs and SOALs prior to filing on the docket | 1.3 |
| 12/24/2024 | SD | Meeting with D. Orlofsky, S. Deshpande (APS) re: status of SOFA and SOAL filings for all debtors | 0.2 |
| 12/24/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: final updates to be incorporated into SOFAs and SOALs ahead of filing | 0.6 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/24/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: final updates to be incorporated into SOFAs and SOALs ahead of filing | 0.6 |
| 12/24/2024 | MS | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Schedule G Contract Organization | 0.7 |
| 12/24/2024 | MK | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Schedule G Contract Organization | 0.7 |
| 12/24/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Schedule G Contract Organization | 0.7 |
| 12/24/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Konop, M. Steele (APS) re: Schedule G Contract Organization | 0.7 |
| 12/24/2024 | SD | Participate on call with B. Feldman (WFG) re: updates required for execution of certain SOFA and SOAL documents | 0.1 |
| 12/24/2024 | JD | Produce updated final SOFA and Schedule documents for filing | 2.2 |
| 12/24/2024 | JD | Review schedule G information included in final filing versions | 0.6 |
| 12/25/2024 | MK | AF contract reconciliation | 2.4 |
| 12/25/2024 | MK | FRG contract reconciliation | 2.0 |
| 12/26/2024 | MK | AF contract reconciliation | 2.3 |
| 12/26/2024 | JD | Prepare and circulated excel files of SOFAs and SOALs to provide Kroll and FAs | 0.6 |
| 12/27/2024 | MK | AF contract reconciliation | 2.3 |
| 12/27/2024 | MK | Buddy's contract reconciliation | 2.3 |
| 12/27/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Steele (APS) re: Schedule G Contracts Update | 0.3 |
| 12/27/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Steele (APS) re: Schedule G Contracts Update | 0.3 |
| 12/27/2024 | MS | Meeting with S. Deshpande, J. Dioso, M. Steele (APS) re: Schedule G Contracts Update | 0.3 |
| 12/27/2024 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: SOFAs and Soals | 0.1 |
| 12/27/2024 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: SOFAs and Soals | 0.1 |
| 12/28/2024 | MK | Buddy's contract reconciliation | 2.7 |
| 12/29/2024 | DK | Analysis re: TVS SOFA / SOALs | 0.3 |
| 12/29/2024 | MK | Buddy's contract reconciliation | 0.4 |
| 12/29/2024 | MK | Continue to reconcile TVS contract | 2.8 |
| 12/29/2024 | MK | Prepare reconciliation TVS contract | 2.6 |
| 12/29/2024 | MK | Reconcile TVS contract | 2.5 |
| 12/30/2024 | MK | Continue reconciliation of TVS contract | 2.6 |
| 12/30/2024 | MK | Continue to prepare reconciliation of TVS contract | 1.2 |
| 12/30/2024 | SD | Exchange correspondence with A. Mielke (YCST) re: amendment to SOAL. | 0.4 |
| 12/30/2024 | SD | Exchange correspondence with S. Borovinskaya (YCST) and G. Brunswick (Kroll) re: new escrow account | 0.3 |
| 12/30/2024 | MB | Follow up on inquiries related to SOFA and SOALs filing data | 0.7 |
| 12/30/2024 | JD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS) re: Schedule G Contracts Update | 0.4 |
| 12/30/2024 | SD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS) re: Schedule G Contracts Update | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/30/2024 | MK | Meeting with S. Deshpande, J. Dioso, M. Konop (APS) re: Schedule G Contracts Update | 0.4 |
| 12/30/2024 | SD | Prepare correspondence to E. Seeton (FRG) re: amendment to SOAL | 0.2 |
| 12/30/2024 | MK | Prepare reconciliation of TVS contract | 2.3 |
| 12/30/2024 | JD | Produce updated schedule AB Part 5 and signature page for TVS to properly reflect inventory amounts | 1.1 |
| 12/30/2024 | MK | Reconciliation of TVS contract | 2.6 |
| 12/30/2024 | SD | Review proposed amended SOAL and related notice and provide comments to S. Borovinskaya (YCST) re: the same | 0.3 |
| 12/31/2024 | SD | Review correspondence from K. Scholes (FRG) and J. Shen (APS) re: payment of UST quarterly fees and prepare response to the same | 0.2 |
| 12/31/2024 | SD | Review correspondence from S. Borovinskaya (YCST) re: November MOR draft and prepare response to the same | 0.2 |
| **Total Professional Hours** | | | **767.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 6.5 | 7,800.00 |
| Swapna Deshpande | $1,200 | 75.2 | 90,240.00 |
| Denise Lorenzo | $1,125 | 157.7 | 177,412.50 |
| Henry Colvin | $1,100 | 0.6 | 660.00 |
| Jeremy Dioso | $895 | 116.9 | 104,625.50 |
| Mark Bernstein | $895 | 161.7 | 144,721.50 |
| Bakhovuddin Muratov | $770 | 102.2 | 78,694.00 |
| Clarice Shen | $750 | 4.2 | 3,150.00 |
| Matthew Konop | $625 | 139.9 | 87,437.50 |
| Maxwell Steele | $500 | 2.3 | 1,150.00 |
| **Total Professional Hours and Fees** | | **767.2** | **$ 695,891.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Plan / Analysis
Code:        20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | CS | Review emails from Hilco Real Estate to update lease amendment analysis | 0.8 |
| 12/02/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: TVS work plan update | 0.2 |
| 12/02/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: TVS work plan update | 0.2 |
| 12/02/2024 | CS | Review AF wind down files | 0.8 |
| 12/02/2024 | CS | Review and compile diligence requests from FTI and White & Case. | 0.8 |
| 12/02/2024 | CS | Update lease amendment analysis | 1.7 |
| 12/03/2024 | CS | Review emails from Hilco Real Estate to update lease amendment analysis | 0.6 |
| 12/03/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: TVS analysis updates | 0.3 |
| 12/03/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: TVS analysis updates | 0.3 |
| 12/05/2024 | CS | Reply to emails regarding the TVS 4-wall analysis | 0.5 |
| 12/05/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: TVS status update | 0.2 |
| 12/05/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: TVS status update | 0.2 |
| 12/05/2024 | CS | Respond to TVS data request | 1.0 |
| 12/05/2024 | CS | Update lease amendment tracker | 1.4 |
| 12/06/2024 | CS | Reply to emails regarding TVS store operation and historical performance | 0.5 |
| 12/06/2024 | CS | Review AF GOB files | 0.6 |
| 12/06/2024 | CS | Update TVS store economic model | 1.5 |
| 12/07/2024 | SC | Coordination of files re: M&A datasite | 0.4 |
| 12/10/2024 | CS | Meeting with S. Cherian, C. Shen (APS), TVS team and Hilco Real Estate re: TVS/Hilco - Weekly Status Call | 0.8 |
| 12/10/2024 | SC | Meeting with S. Cherian, C. Shen (APS), TVS team and Hilco Real Estate re: TVS/Hilco - Weekly Status Call | 0.8 |
| 12/10/2024 | CS | Review TVS real estate status report from Hilco | 0.5 |
| 12/11/2024 | CS | Review TVS real estate status report from Hilco | 0.8 |
| 12/12/2024 | CS | Meeting with S. Cherian, C. Shen (APS) re: TVS work updates | 0.3 |
| 12/12/2024 | SC | Meeting with S. Cherian, C. Shen (APS) re: TVS work updates | 0.3 |
| 12/16/2024 | SC | Coordination and non-reliance letter re: M&A document sharing | 0.9 |
| 12/17/2024 | CS | Meeting with S. Cherian, C. Shen (APS) TVS team and Hilco Real Estate re: TVS/Hilco - Weekly Status Call | 0.5 |
| 12/17/2024 | SC | Meeting with S. Cherian, C. Shen (APS) TVS team and Hilco Real Estate re: TVS/Hilco - Weekly Status Call | 0.5 |
| 12/18/2024 | CS | Reply to internal emails regarding FRG due diligence requests status and updates | 0.6 |
| 12/18/2024 | SC | Review of AF liquidation analysis and updating numbers / sources based on latest reporting re: AF liquidation | 1.2 |
| 12/18/2024 | CS | Review TVS real estate status report from Hilco | 0.5 |
| 12/23/2024 | CS | Review TVS status report and update tracker | 1.6 |
| 12/27/2024 | CS | Look up the requested TVS store information | 1.3 |
| 12/27/2024 | CS | Review TVS status report and update real estate tracker | 1.5 |
| **Total Professional Hours** | | | **24.1** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                        Business Plan / Analysis
Code:                      20012136PA0002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sujay Cherian | $895 | 4.8 | 4,296.00 |
| Clarice Shen | $750 | 19.3 | 14,475.00 |
| **Total Professional Hours and Fees** | | **24.1** | **$ 18,771.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Plan & Disclosure Statement
Code:        20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/16/2024 | DK | Analysis re: drafts of Liquidation Analysis exhibits to disclosure statement | 0.5 |
| 12/16/2024 | JS | Meeting with D. Kelsall, J. Shen (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: DS exhibits | 0.5 |
| 12/16/2024 | DK | Meeting with D. Kelsall, J. Shen (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: DS exhibits | 0.5 |
| 12/17/2024 | DK | Draft email to D. Orlofsky and R. Blokh re: Liquidation Analysis | 0.3 |
| 12/17/2024 | DK | Draft email to J. Brandt (WFG) re: Liquidation Analysis | 0.2 |
| 12/17/2024 | DK | Draft email to K. Wang re: supporting files for liquidation analysis | 0.1 |
| 12/17/2024 | DK | Draft email to S. Khemlani re: certain employee program | 0.2 |
| 12/17/2024 | KW | Prepare liquidation analysis update | 2.6 |
| 12/17/2024 | KW | Review trial balance from both consolidation level and entity level to update data | 2.4 |
| 12/18/2024 | DK | Draft email to S. Cherian (APS) re: Liquidation Analysis | 0.2 |
| 12/18/2024 | DK | Meeting with D. Kelsall, K. Wang (APS), WFG (Debtor Counsel team) re: Liquidation Analysis | 0.5 |
| 12/18/2024 | KW | Meeting with D. Kelsall, K. Wang (APS), WFG (Debtor Counsel team) re: Liquidation Analysis | 0.5 |
| 12/18/2024 | KW | Prepare liquidation analysis for American Freight | 1.8 |
| 12/18/2024 | DK | Review and mark-up of initial drafts of Freedom level entity Liquidation Analysis | 1.2 |
| 12/18/2024 | KW | Review data related to liquidation analysis for American Freight | 0.9 |
| 12/18/2024 | JS | Supported develop of liquidation analysis | 1.5 |
| 12/18/2024 | KW | Update and prepare liquidation analysis for Buddy's and standalone entities | 1.9 |
| 12/18/2024 | KW | Update and prepare liquidation analysis for PSP entity | 1.7 |
| 12/18/2024 | KW | Update and prepare liquidation analysis for PSP entity | 1.7 |
| 12/18/2024 | KW | Update and prepare liquidation analysis for TVS entity | 1.9 |
| 12/19/2024 | DK | Analysis re: Corporate entity borrower and guarantor status for Liquidation Analysis Exhibit | 0.4 |
| 12/19/2024 | DK | Analysis re: Debt Claims for Liquidation Analysis Exhibit | 0.2 |
| 12/19/2024 | DK | Analysis re: Freedom VCM Holdings Liquidation Analysis Exhibit for the Disclosure statement | 0.9 |
| 12/19/2024 | DK | Analysis re: FRG Debtors for Liquidation Analysis | 0.7 |
| 12/19/2024 | KW | Consolidate all liquidation analysis for FRG | 1.8 |
| 12/19/2024 | DK | Draft word document re: Freedom VCM Debtor entities Liquidation Analysis Exhibit for the Disclosure statement | 0.8 |
| 12/19/2024 | DK | Prepare schedule to support Financial Projections Exhibit to Disclosure Statement | 0.4 |
| 12/19/2024 | SD | Review analyses related to rejection damages claims and unsecured trade claims | 0.8 |
| 12/19/2024 | KW | Review and check all liquidation analysis for FRG | 1.8 |
| 12/19/2024 | KW | Review and update liquidation analysis from American Freight based on its current situation | 2.8 |
| 12/19/2024 | SD | Review correspondence from D. Kelsall and H. Colvin (both APS) re: liquidation analysis and provide detailed response re: the same | 0.3 |
| 12/19/2024 | KW | Review relevant dataset to calculate estimated claims for individual entities | 1.7 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/19/2024 | KW | Teleconference with D. Kelsall and K. Wang (APS) re: Liquidation Analysis Exhibits | 0.5 |
| 12/19/2024 | DK | Teleconference with D. Kelsall and K. Wang (APS) re: Liquidation Analysis Exhibits | 0.5 |
| 12/19/2024 | KW | Update claims for liquidation analysis | 1.7 |
| 12/20/2024 | DK | Analysis re: Freedom Receivables entities (FVIH, FRII, FVR) Liquidation Analysis Exhibit for the Disclosure statement | 1.4 |
| 12/20/2024 | DK | Analysis re: Freedom VCM Debtor entities Liquidation Analysis Exhibit for the Disclosure statement | 0.8 |
| 12/20/2024 | DK | Analysis re: FRG and subsidiaries Liquidation Analysis for Disclosure statement Exhibits | 2.1 |
| 12/20/2024 | KW | Consolidate all entities for review | 1.9 |
| 12/20/2024 | DK | Draft word document re: Freedom Receivables entities (FVIH, FRII, FVR) Liquidation Analysis Exhibit for the Disclosure statement | 1.1 |
| 12/20/2024 | DK | Draft word document re: Freedom VCM Holdings Liquidation Analysis Exhibit for the Disclosure statement | 1.2 |
| 12/20/2024 | KW | Review and fix write up on liquidation analysis | 2.4 |
| 12/20/2024 | KW | Separating WNW entities from PSP entities for liquidation analysis | 2.8 |
| 12/20/2024 | KW | Teleconference with D. Kelsall, K. Wang (APS) re: Liquidation Analysis | 0.4 |
| 12/20/2024 | DK | Teleconference with D. Kelsall, K. Wang (APS) re: Liquidation Analysis | 0.4 |
| 12/20/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Liquidation Analysis | 0.2 |
| 12/21/2024 | DK | Analysis re: Franchise Group Intermediate L entity for Liquidation Analysis for Disclosure statement Exhibits | 0.4 |
| 12/21/2024 | DK | Analysis re: WNW entities Liquidation Analysis for Disclosure statement Exhibits | 1.4 |
| 12/21/2024 | DK | Draft word document for FRG Debtors Liquidation Analysis Exhibit to the Plan and Disclosure Statement | 0.8 |
| 12/21/2024 | DK | Further analysis re: FRG and subsidiaries Liquidation Analysis for Disclosure statement Exhibits | 1.6 |
| 12/21/2024 | DK | Further drafting word document for FRG Debtors Liquidation Analysis Exhibit to the Plan and Disclosure Statement | 1.8 |
| 12/22/2024 | DK | Draft email to K. Wang (APS) Re Liquidation Analysis | 0.2 |
| 12/22/2024 | DK | Draft emails to D. Orlofsky, and others (APS), J. Brandt, B. Feldman (WFG) and E. Seeton, K. Scholes and others (FRG) re: Liquidation Analysis | 0.7 |
| 12/22/2024 | DK | Review all drafts of liquidation analysis exhibits for consistency to financial analysis and other exhibits | 1.7 |
| 12/23/2024 | KW | Check all formulas for 4 workbooks for accuracy | 1.2 |
| 12/23/2024 | KW | Continue to check all formulas for 4 workbooks for accuracy | 2.6 |
| 12/23/2024 | KW | Make corrections for all liquidation analysis | 2.8 |
| 12/23/2024 | DD | Meeting with D. Kelsall, D. Dholakia, K. Wang (APS), J. Arsenault, K. Scholes (FRG) re: Liquidation Analysis and Liquidity Update | 1.0 |
| 12/23/2024 | DK | Meeting with D. Kelsall, D. Dholakia, K. Wang (APS), J. Arsenault, K. Scholes (FRG) re: Liquidation Analysis and Liquidity Update | 1.0 |
| 12/23/2024 | KW | Meeting with D. Kelsall, D. Dholakia, K. Wang (APS), J. Arsenault, K. Scholes (FRG) re: Liquidation Analysis and Liquidity Update | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Plan & Disclosure Statement
Code:     20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/23/2024 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Scholes, J. Arsenault (FRG) re: liquidation analysis | 1.0 |
| 12/23/2024 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Scholes, J. Arsenault (FRG) re: liquidation analysis | 1.0 |
| 12/23/2024 | JS | Supported develop of liquidation analysis | 2.9 |
| 12/23/2024 | HC | Teleconference with D. Kelsall, H. Colvin (APS) re: Plan and Disclosure Statement Exhibit Support | 0.1 |
| 12/23/2024 | DK | Teleconference with D. Kelsall, H. Colvin (APS) re: Plan and Disclosure Statement Exhibit Support | 0.1 |
| 12/24/2024 | DK | Draft email response re: global notes to Liquidation Analysis Exhibit | 0.3 |
| 12/24/2024 | DK | Draft responses to entity specific questions re: Liquidation Analysis | 0.5 |
| 12/24/2024 | JS | Supported develop of liquidation analysis | 2.8 |
| 12/26/2024 | DK | Analysis and drafting re: Receivables Liquidation Analysis | 0.9 |
| 12/26/2024 | DK | Draft of Freedom VCM Holdings Liquidation analysis for review by counsel | 0.4 |
| 12/26/2024 | DK | Draft responses to Liquidation Analysis questions from counsel | 0.4 |
| 12/26/2024 | KW | Incorporate all updated balance into the live analysis model | 2.8 |
| 12/26/2024 | DK | Meeting with D. Kelsall, J. Shen, K. Wang (APS) re: Liquidation Analysis Update | 0.5 |
| 12/26/2024 | JS | Meeting with D. Kelsall, J. Shen, K. Wang (APS) re: Liquidation Analysis Update | 0.5 |
| 12/26/2024 | KW | Meeting with D. Kelsall, J. Shen, K. Wang (APS) re: Liquidation Analysis Update | 0.5 |
| 12/26/2024 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, K. Wang (APS), WFG (Debtor Counsel team) re: Liquidation Analysis | 0.7 |
| 12/26/2024 | KW | Meeting with D. Kelsall, S. Deshpande, J. Shen, K. Wang (APS), WFG (Debtor Counsel team) re: Liquidation Analysis | 0.7 |
| 12/26/2024 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, K. Wang (APS), WFG (Debtor Counsel team) re: Liquidation Analysis | 0.7 |
| 12/26/2024 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, K. Wang (APS), WFG (Debtor Counsel team) re: Liquidation Analysis | 0.7 |
| 12/26/2024 | KW | Prepare summary between November liquidation balance and March liquidation balance | 1.5 |
| 12/26/2024 | DK | Reconciliations from Freedom level entity Liquidation Analysis drafts to Schedules | 1.9 |
| 12/26/2024 | JS | Support developed of liquidation analysis | 2.8 |
| 12/26/2024 | KW | Update cash and other current assets balance for all entities based on updated liquidation date | 1.7 |
| 12/26/2024 | KW | Update DIP claims and other claim waterfalls | 1.2 |
| 12/26/2024 | KW | Update non-current assets balance for all entities based on updated liquidation date | 2.6 |
| 12/27/2024 | DK | Analysis and drafting of Freedom Receivables Entities Liquidation analysis | 1.1 |
| 12/27/2024 | DK | Analysis and drafting of Freedom VCM Holdings Liquidation analysis | 1.2 |
| 12/27/2024 | DK | Analysis and drafting of Freedom VCM Interco Inc / Freedom VCM Inc Liquidation analysis | 0.7 |
| 12/27/2024 | DK | Analysis and drafting of FRG Liquidation analysis | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/27/2024 | DK | Analysis and drafting of WNW Liquidation analysis | 0.3 |
| 12/27/2024 | DK | Analysis re: reconciliation from borrowing base information to liquidation analysis and schedules | 0.9 |
| 12/27/2024 | DK | Call with J. Brandt (WFG) re: Liquidation analysis | 0.2 |
| 12/27/2024 | KW | Check trial balance with scheduled assets balance | 2.4 |
| 12/27/2024 | DK | Mark-up of excel and word documents for Liquidation analysis drafts with counsel | 0.8 |
| 12/27/2024 | DK | Meeting with D. Kelsall, J. Shen, K. Wang (APS) re: Consolidated Liquidation Analysis | 0.7 |
| 12/27/2024 | JS | Meeting with D. Kelsall, J. Shen, K. Wang (APS) re: Consolidated Liquidation Analysis | 0.7 |
| 12/27/2024 | KW | Meeting with D. Kelsall, J. Shen, K. Wang (APS) re: Consolidated Liquidation Analysis | 0.7 |
| 12/27/2024 | DK | Review and mark-up of liquidation analysis draft from counsel | 0.8 |
| 12/27/2024 | KW | Review notes and add notes to the analysis | 2.2 |
| 12/27/2024 | JS | Supported develop of liquidation analysis | 1.5 |
| 12/27/2024 | KW | Update the formats and re-design each operating entities' liquidation analysis | 2.7 |
| 12/28/2024 | DK | Draft email to D. Orlofsky (APS) and FRG Mgmt re: updates to liquidation analysis and circulating drafts | 0.6 |
| 12/28/2024 | DK | Draft email to J. Shen and K. Wang re: Liquidation Analysis | 0.3 |
| 12/28/2024 | DK | Review and mark-up of complete suite of excel and word documents for Liquidation analysis drafts with counsel | 1.8 |
| 12/28/2024 | KW | Review consolidated liquidation analysis and make changes from legal's comments | 1.8 |
| 12/28/2024 | DK | Review of updated liquidation analysis documentation | 0.4 |
| 12/29/2024 | DK | Analysis re: 1L Advisor questions re: Liquidation Analysis | 0.4 |
| 12/29/2024 | DK | Review of excel supporting files for liquidation analysis | 1.3 |
| 12/29/2024 | KW | Review workbooks from various sources | 1.9 |
| 12/29/2024 | KW | Update formatting for individual workbook according to counsel's request | 1.8 |
| 12/29/2024 | KW | Update formatting for the workbook according to counsel's request | 1.8 |
| 12/30/2024 | KW | Check formatting for filing | 0.8 |
| 12/30/2024 | DK | Finalization of liquidation analysis exhibits | 1.3 |
| 12/30/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS) A. Kaminsky, E. Seeton, K. Scholes J. Arsenault (FRG) re: Liquidation Analysis Exhibits | 0.7 |
| 12/30/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), I. Sasson and others (Paul Hastings), N. Mooney (Lazard), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.3 |
| 12/30/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.2 |
| 12/30/2024 | SD | Review draft of Liquidation Analysis and accompanying notes | 0.9 |
| 12/30/2024 | KW | Review legal notes and update based on the most recent analysis | 2.7 |
| 12/30/2024 | KW | Review workbooks and update changes | 2.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Plan & Disclosure Statement |
| Code: | 20012136PA0002.1.9 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/30/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS) A. Kaminsky, E. Seeton, K. Scholes J. Arsenault (FRG) re: Liquidation Analysis Exhibits | 0.7 |
| 12/30/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS) A. Kaminsky, E. Seeton, K. Scholes J. Arsenault (FRG) re: Liquidation Analysis Exhibits | 0.7 |
| 12/30/2024 | KW | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS) A. Kaminsky, E. Seeton, K. Scholes J. Arsenault (FRG) re: Liquidation Analysis Exhibits | 0.7 |
| 12/30/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), I. Sasson and others (Paul Hastings), N. Mooney (Lazard), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.3 |
| 12/30/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), I. Sasson and others (Paul Hastings), N. Mooney (Lazard), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.3 |
| 12/30/2024 | KW | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), I. Sasson and others (Paul Hastings), N. Mooney (Lazard), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.3 |
| 12/30/2024 | KW | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.2 |
| 12/30/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.2 |
| 12/30/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen and K. Wang (APS), J. Brandt and others (WFG) re: re Liquidation Analysis Exhibits | 0.2 |
| **Total Professional Hours** | | | **141.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Plan & Disclosure Statement
Code:              20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 44.9 | 53,880.00 |
| Swapna Deshpande | $1,200 | 3.9 | 4,680.00 |
| Henry Colvin | $1,100 | 0.1 | 110.00 |
| James Shen | $880 | 16.1 | 14,168.00 |
| Darshan Dholakia | $810 | 2.0 | 1,620.00 |
| Kay Wang | $810 | 74.4 | 60,264.00 |
| **Total Professional Hours and Fees** | | **141.4** | **$ 134,722.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Transaction Support
Code:        20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/02/2024 | TG | Participate on a phone call with M. Gray (Debtor) re: Sale of certain American Freight assets | 0.2 |
| 12/02/2024 | TG | Review the revised proposal from a potential buyer for the purchase of certain American Freight assets  Provide guidance on adjustments and next steps | 0.5 |
| 12/03/2024 | TG | Participate on a phone call with A. Laurence (Debtor) re: review of calls with counsel, American Freight and potential buyer concerning the sale of certain American Freight assets | 0.4 |
| 12/03/2024 | TG | Participate on a phone call with M. Piper (Velocity) re: Purchase of certain American Freight assets | 0.3 |
| 12/03/2024 | TG | Summarize next current proposal for the sale of certain assets of American Freight and suggest next steps and milestones | 0.6 |
| 12/04/2024 | TG | Participate on a call with M. Piper (Velocity) re: Purchase of certain American Freight Assets | 0.4 |
| 12/04/2024 | TG | Participate on a phone call with J. Brandt (WFG) re: Purchase Agreement for the sale of certain American Freight assets | 0.3 |
| 12/05/2024 | TG | Participate on a call with M. Gray (Debtor) re: Transition requirements for the sale of certain American Freight assets | 0.3 |
| 12/09/2024 | TG | Participate on a phone call with J. Brandt (WFG) re: American Freight asset sale | 0.2 |
| 12/09/2024 | TG | Review American Freight Asset Sale transaction documents  Provide comments and suggestions | 0.5 |
| 12/09/2024 | TG | Review justification for asset sale by American Freight Provide edits and suggestions | 0.4 |
| 12/10/2024 | TG | Participate in work session with M. Piper (AF Newco II) re: American Freight asset sale terms and APA rave | 0.4 |
| 12/10/2024 | TG | Review American Freight asset sale agreement Provide comments | 0.7 |
| 12/27/2024 | TG | Participate on a call with M. Gray (Debtor) re: American Freight IP and real property lease sale | 0.4 |
| **Total Professional Hours** | | | **5.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Transaction Support
Code:                        20012136PA0002.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Terrence Grossman | $1,200 | 5.6 | 6,720.00 |
| **Total Professional Hours and Fees** | | **5.6** | **$    6,720.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Operations
Code:        20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/01/2024 | DK | Board Call with D. Sinclair and others (WFG), C. Grubb and others (Ducera) + A. Laurence, A. Kaminsky, J. Hartman, T. McMillan-McWaters, T. Arden (Freedom VCM Holdings, LLC + other entities | 0.8 |
| 12/01/2024 | SD | Prepare detailed follow-up correspondence to M. Gualtieri (FRG) re: certain customer amounts due | 0.2 |
| 12/02/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), B. Feldman and others (WFG), A. Kaminsky and T. McMillan-McWaters (FRG), L. Wright, J. Van Orden and others (TVS) re: franchise program | 0.5 |
| 12/02/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), B. Feldman and others (WFG), A. Kaminsky and T. McMillan-McWaters (FRG), L. Wright, J. Van Orden and others (TVS) re: franchise program | 0.5 |
| 12/02/2024 | SD | Prepare correspondence to Y. Kass-Gergi (WFG) re: certain payments to landlords | 0.2 |
| 12/02/2024 | SD | Review correspondence from Y. Kass-Gergi (WFG) re: certain payments to landlords and prepare follow-up correspondence to H. Colvin and J. Dioso (both APS) re: the same | 0.3 |
| 12/02/2024 | SD | Review materials related to certain franchise agreements and prepare correspondence to M. Konop (APS) re: the same | 0.8 |
| 12/02/2024 | DL | Update First Day Motion tracker for Wages and Benefits | 0.6 |
| 12/03/2024 | DL | Call with D. McNamara (PSP) re: certain HR-related payments | 0.4 |
| 12/03/2024 | DL | Call with H. Baer, C. Rivera (both Kroll) re: file request | 0.1 |
| 12/03/2024 | DL | Draft and transmit email to A. Ficken (FRG) re: benefit prepetition payments | 0.1 |
| 12/03/2024 | DL | Email correspondence with D. McNamara (PSP) re: prepetition authorized payments | 0.1 |
| 12/03/2024 | DL | Email correspondence with J. Brandt (WFG) re: governmental agency inquiry | 0.1 |
| 12/03/2024 | DL | Email correspondence with J. Graber (WFG) re: severance payments | 0.1 |
| 12/03/2024 | DL | Email correspondence with J. Van Order (TVS) re: prepetition authorized payments | 0.1 |
| 12/03/2024 | DL | Email correspondence with K. Scholes (FRG) re: LSTC | 0.1 |
| 12/03/2024 | TG | Participate on a phone call with J. Van Orden (Debtor) re: Vitamin Shoppe lease approvals | 0.2 |
| 12/03/2024 | DL | Respond to A. Kaminsky (FRG) email re: IBNR reporting | 0.1 |
| 12/03/2024 | TG | Review and analyze Vitamin Shoppe new store lease, construction build out cost and expected performance  Provide guidance on next steps for first lien notification | 0.6 |
| 12/03/2024 | SD | Review correspondence from J. Brandt (WFG) re: certain PSP store locations and prepare follow up correspondence to E. Malecke (PSP) re: the same | 0.4 |
| 12/03/2024 | SD | Review correspondence from K. McElroy (YCST) re: customer complaint and provide feedback re: the same | 0.3 |
| 12/03/2024 | DL | Update Wages and Benefit FDM tracker with AF data | 0.3 |
| 12/03/2024 | DL | Update Wages and Benefit FDM tracker with Buddy's data | 0.1 |
| 12/03/2024 | DL | Update Wages and Benefit FDM tracker with FRG benefits data | 0.3 |
| 12/03/2024 | DL | Update Wages and Benefit FDM tracker with PSP data | 0.1 |
| 12/03/2024 | DL | Update Wages and Benefit FDM tracker with TVS data | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Business Operations
Code:   20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/04/2024 | BM | Call with D. Lorenzo and B. Muratov (both APS) re: review and transition of Wages and Benefits FDM tracker | 0.4 |
| 12/04/2024 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: review and transition of Wages and Benefits FDM tracker | 0.4 |
| 12/04/2024 | DL | Respond to J. Brandt (WFG) re: potential workers compensation settlement | 0.1 |
| 12/04/2024 | SD | Review certain lease detail received by PSP team | 0.4 |
| 12/04/2024 | SD | Review correspondence from D. McNamara (PSP) re: certain leases and prepare response to the same | 0.3 |
| 12/04/2024 | SD | Review correspondence from C. Matuska (AF) re: certain business license payments and provide detailed response re: the same | 0.3 |
| 12/04/2024 | SD | Review correspondence from C. Matuska (AF) re: certain vendor holding / transporting records and prepare detailed response re: vendor managing the same | 0.4 |
| 12/04/2024 | DL | Review Wages and Benefits FDM tracker with FRG benefits amounts paid | 0.2 |
| 12/04/2024 | DK | Teleconference with A. Kaminsky, A. Laurence (FRG), L. Wright and others (TVS), D. McNamara and others (PSP), S. Khemlani and others (Lazard), SteerCo (DIP) re: ABL treatment | 1.0 |
| 12/05/2024 | DL | Email correspondence with D. McNamara (PSP) re: severance payments | 0.1 |
| 12/05/2024 | SD | Prepare detailed correspondence to H. Colvin (APS) re: certain leases | 0.7 |
| 12/05/2024 | DL | Respond to PSP inquiry for prepetition payment | 0.1 |
| 12/05/2024 | SD | Review additional information provided by D. McNamara (PSP) re: certain store operations and provide comments to the same | 0.6 |
| 12/05/2024 | SC | Review and coordination of certain lease approvals re: TVS lease reviews | 2.2 |
| 12/06/2024 | SC | Prepare analysis of stub rent for American Freight business. | 1.1 |
| 12/07/2024 | SC | Coordinating cure costs analysis re: Hilco RE request | 0.4 |
| 12/07/2024 | SD | Prepare correspondence to J. Dioso (APS) re: certain taxes to be paid per tax authority. | 0.2 |
| 12/07/2024 | SC | Review and confirmation of LL re: counsel diligence questions | 0.5 |
| 12/08/2024 | DL | Email with D. McNamara (PSP) re: severance payments | 0.1 |
| 12/09/2024 | SC | Financial review and analysis re: TVS franchise store buyback locations | 1.5 |
| 12/09/2024 | MB | Review and follow up in inquiries reported by Kroll | 0.4 |
| 12/09/2024 | DL | Review benefits reporting provided by A. Ficken (FRG) | 0.1 |
| 12/10/2024 | SC | Coordination of lease approval process re: TVS lease review | 0.9 |
| 12/10/2024 | DL | Draft email and transmit Final Wages and Benefits order to Opcos | 0.1 |
| 12/10/2024 | TG | Participate in a call with J. Brant and J. Daniels (both WFG) re: American Freight asset sale | 0.4 |
| 12/10/2024 | DL | Research severance inquiry and respond to H. Char (PSP) inquiry | 0.2 |
| 12/10/2024 | SD | Review correspondence from M. Gualtieri (FRG) re: certain tax software and related returns and provide feedback re: the same | 0.3 |
| 12/11/2024 | DL | Email correspondence with H. Char (PSP) re: workers compensation payments | 0.1 |
| 12/11/2024 | DL | Meeting with J. Arsenault and K. Scholes (both FRG) re: FRG Freedom intercompany accounts | 0.7 |
| 12/11/2024 | SD | Prepare detailed correspondence to Y. Kass-Gergi (WFG) re: certain tax professionals and preparation of certain property tax returns | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Operations
Code:        20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/11/2024 | SD | Review correspondence from M. Gualtieri (FRG) re: certain tax professional and prepare responsive correspondence | 0.2 |
| 12/11/2024 | MB | Review inquiry reports from Kroll | 0.3 |
| 12/11/2024 | DL | Review TVS documents to determine executory contract designation for Schedule G | 1.2 |
| 12/11/2024 | DL | Review TVS documents to determine executory contract designation for Schedule G | 0.8 |
| 12/12/2024 | SC | Coordinating call re: TVS lease review | 0.7 |
| 12/12/2024 | SC | Review of TVS dataroom uploads and drafting diligence questions emails re: TVS lease review | 1.6 |
| 12/12/2024 | DL | Review TVS lease documents to determine executory contract designation for Schedule G | 1.8 |
| 12/12/2024 | DL | Review TVS lease documents to determine executory contract designation for Schedule G | 2.4 |
| 12/13/2024 | SD | Review franchise documents related to termination of TVS franchise program | 1.6 |
| 12/13/2024 | MB | Review inquiry reports from Kroll | 0.2 |
| 12/13/2024 | SD | Telephone call with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: FRG operations status update call | 0.3 |
| 12/13/2024 | DK | Telephone call with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: FRG operations status update call | 0.3 |
| 12/13/2024 | DL | Telephone call with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: FRG operations status update call | 0.3 |
| 12/13/2024 | DL | Update FDM tracker with OPCO data | 0.6 |
| 12/15/2024 | SD | Prepare detailed correspondence to M. Gualtieri and J. Lorusso (both FRG) re: certain tax professional and filing of certain property tax returns | 0.4 |
| 12/15/2024 | SD | Review updated draft of proposed communications to certain stakeholders ahead of filing of rejection motion | 0.7 |
| 12/16/2024 | DK | Call with D. Kelsall, D. Orlofsky (APS), A. Kaminsky, A. Laurence (FRG) board to discuss certain employee program. | 0.5 |
| 12/16/2024 | DL | Email correspondence with J. Arsenault (FRG) re: secured debt | 0.1 |
| 12/16/2024 | SD | Exchange correspondence with K. McElroy (YCST) re: certain utility account for AF store | 0.2 |
| 12/16/2024 | SD | Meeting with D. Kelsall, S. Deshpande (APS), B. Feldman, A. Fallis (WFG) re: certain receivables and related matters | 0.5 |
| 12/16/2024 | DK | Meeting with D. Kelsall, S. Deshpande (APS), B. Feldman, A. Fallis (WFG) re: certain receivables and related matters | 0.5 |
| 12/16/2024 | SD | Review correspondence from C. Matuska (AF) re: 1099 forms to be issued and respond to the same | 0.2 |
| 12/16/2024 | SD | Review correspondence from Y. Kass-Gergi (WFG) re: certain executory contract and prepare correspondence re: the same to M. Gualtieri (FRG) | 0.3 |
| 12/16/2024 | MB | Review inquiry reports from Kroll | 0.2 |
| 12/16/2024 | SC | Review TVS lease listing and drafting questions to Hilco RE team re: rejections and new stores | 1.1 |
| 12/16/2024 | DL | Transmit FDD and Cash Collateral Motion documents to J. Arsenault (FRG) | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/17/2024 | DK | Meeting with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings) re: insurance coverage | 0.7 |
| 12/17/2024 | JS | Meeting with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings) re: insurance coverage | 0.7 |
| 12/17/2024 | SC | Review of current lease tracker, coordination and drafting emails re: SteerCo call | 1.6 |
| 12/17/2024 | DL | Review revised FRG trial balances | 0.6 |
| 12/17/2024 | DL | Update First Day Motion tracker | 0.3 |
| 12/18/2024 | SC | Prep discussion with Hilco RE re: 1L SteerCo meeting | 0.6 |
| 12/19/2024 | DL | Email correspondence with T. Orth (TVS) re: severance payments | 0.1 |
| 12/19/2024 | SC | Lease amendment review and listing re: TVS lease reviews | 1.3 |
| 12/19/2024 | SC | Review leases for lender approval re: TVS lease review | 0.9 |
| 12/19/2024 | SC | Review stub rent payment analysis re: LL payment processing | 1.1 |
| 12/23/2024 | DK | Meeting with D. Orlofsky, D. Kelsall (APS), A. Laurence, A. Kaminsky, E. Seeton (FRG), T. Arden, J. Hartmann, C. Meyer (FRG Board Members) re: FRG financial performance review through November | 1.5 |
| 12/23/2024 | SC | Review latest lease listing for new store submissions re: TVS lease reviews | 0.8 |
| 12/30/2024 | SC | Coordinating responses to LL diligence questions re: TVS lease review | 0.6 |
| 12/30/2024 | SD | Review correspondence from T. McMillan-McWaters (FRG) and M. Bennett (Buddy's) re: certain contracts and prepare response to the same | 0.3 |
| 12/31/2024 | SD | Participate on call with T. McMillan-McWaters (FRG) and M. Bennett (Buddy's) re: certain operations and go-forward plan for certain agreements | 0.3 |
| 12/31/2024 | SD | Prepare follow-up correspondence to T. McMillan-McWaters (FRG) and M. Bennett (Buddy's) re: certain operations and go-forward plan for certain agreements | 0.3 |
| 12/31/2024 | SD | Review correspondence from C. Matuska (AF) re: certain tax filings and prepare response to the same | 0.2 |
| **Total Professional Hours** | | | **51.0** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Business Operations
Code:                   20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 5.8 | 6,960.00 |
| Swapna Deshpande | $1,200 | 11.7 | 14,040.00 |
| Terrence Grossman | $1,200 | 1.2 | 1,440.00 |
| Denise Lorenzo | $1,125 | 13.2 | 14,850.00 |
| Mark Bernstein | $895 | 1.1 | 984.50 |
| Sujay Cherian | $895 | 16.9 | 15,125.50 |
| James Shen | $880 | 0.7 | 616.00 |
| Bakhovuddin Muratov | $770 | 0.4 | 308.00 |
| **Total Professional Hours and Fees** | | **51.0** | **$     54,324.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/02/2024 | MK | Analyze utilities adequate assurance | 0.4 |
| 12/02/2024 | MK | Analyze utilities adequate assurance | 3.1 |
| 12/02/2024 | MK | Continue to analyze utilities adequate assurance | 2.8 |
| 12/02/2024 | HC | Prepare updated diligence information for 2L advisors | 2.9 |
| 12/02/2024 | HC | Reconcile vendor payments on weekly vendor reporting | 1.1 |
| 12/02/2024 | HC | Respond to questions related to non-merchandise vendors and amounts due | 1.7 |
| 12/02/2024 | HC | Respond weekly vendor reporting file for UST and lender groups | 1.9 |
| 12/02/2024 | SD | Review correspondence from C. Matuska (AF) re: certain utility provide and prepare follow up correspondence to Kroll team and J. Dioso and M. Konop (both APS) | 0.4 |
| 12/02/2024 | SD | Review correspondence from C. Matuska (AF) re: pre-petition amounts due to certain vendor and provide detailed response re: the same | 0.3 |
| 12/02/2024 | JD | Revise analysis of utility accounts and adequate assurance requests related to ongoing settlement discussions | 1.2 |
| 12/02/2024 | JD | Update analysis of utilities' accounts and adequate assurance requests related to ongoing Russell Johnson settlement discussion | 2.2 |
| 12/03/2024 | JD | Adjust utility adequate assurance settlement support files to share with counsel | 0.8 |
| 12/03/2024 | MK | Analyze utilities adequate assurance | 2.2 |
| 12/03/2024 | MK | Continue to analyze utilities adequate assurance | 2.4 |
| 12/03/2024 | DL | Email correspondence with A. Ficken (FRG) re: pre/ post petition split of vendor invoice | 0.1 |
| 12/03/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 12/03/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 12/03/2024 | SD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), B. Feldman (WFG), M. Loison (WFG), J.Graber (WFG), S. Borovinskaya (YCST) re: vendor matters, schedules and statements open items and Monthly Operating Reports open items | 0.4 |
| 12/03/2024 | DL | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), B. Feldman (WFG), M. Loison (WFG), J.Graber (WFG), S. Borovinskaya (YCST) re: vendor matters, schedules and statements open items and Monthly Operating Reports open items | 0.4 |
| 12/03/2024 | JD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), B. Feldman (WFG), M. Loison (WFG), J.Graber (WFG), S. Borovinskaya (YCST) re: vendor matters, schedules and statements open items and Monthly Operating Reports open items | 0.4 |
| 12/03/2024 | MB | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), B. Feldman (WFG), M. Loison (WFG), J.Graber (WFG), S. Borovinskaya (YCST) re: vendor matters, schedules and statements open items and Monthly Operating Reports open items | 0.4 |
| 12/03/2024 | HC | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), B. Feldman (WFG), M. Loison (WFG), J.Graber (WFG), S. Borovinskaya (YCST) re: vendor matters, schedules and statements open items and Monthly Operating Reports open items | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Vendor Management
Code:          20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/03/2024 | BM | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), B. Feldman (WFG), M. Loison (WFG), J.Graber (WFG), S. Borovinskaya (YCST) re: vendor matters, schedules and statements open items and Monthly Operating Reports open items | 0.4 |
| 12/03/2024 | HC | Prepare updates to prepetition accounts payable amounts by opco | 1.4 |
| 12/03/2024 | HC | Respond to questions from opco's re: store closures and rejection process | 1.6 |
| 12/03/2024 | TG | Review a vendor request and support for reclamation of American Freight post-petition receipt of inventory to provide guidance on next steps to M. Gray, A, Redin (both Debtors) and S. Cherian (APS) | 0.4 |
| 12/04/2024 | DL | Email correspondence with A. Ficken (FRG) re: authorized prepetition payment | 0.1 |
| 12/04/2024 | DL | Email correspondence with J. Seghi (AF) re: authorized prepetition payment | 0.1 |
| 12/04/2024 | DL | Email correspondence with K. Scholes (FRG) re: prepetition invoice | 0.1 |
| 12/04/2024 | HC | Prepare draft due diligence documents for review by internal team | 2.8 |
| 12/04/2024 | HC | Prepare updates to 2L responses to individual vendors | 1.9 |
| 12/04/2024 | JD | Respond to inquiries and settlement offers related to utility companies | 0.8 |
| 12/04/2024 | HC | Review objection documents related Vendor Motion | 1.9 |
| 12/04/2024 | MK | Utilities inquiry analysis re: T-mobile | 1.5 |
| 12/05/2024 | MK | Analyze utilities adequate assurance inquiries | 2.5 |
| 12/05/2024 | JD | Compile information and corresponded with counsel and company re: utility company reconciliation and adequate assurance settlements | 1.6 |
| 12/05/2024 | MK | Continue to analyze utilities adequate assurance inquiries | 1.6 |
| 12/05/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 12/05/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 12/05/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), L. Wright, J. Van Orden and etc. (TVS) re: TVS Vendor Meeting | 0.5 |
| 12/05/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), L. Wright, J. Van Orden and etc. (TVS) re: TVS Vendor Meeting | 0.5 |
| 12/05/2024 | MK | Meeting with J. Dioso, M. Konop, T. Xu (APS), J. Arsenault (FRG), K. Scholes (FRG) re:  FRG Adequate Assurance Account management | 0.4 |
| 12/05/2024 | TX | Meeting with J. Dioso, M. Konop, T. Xu (APS), J. Arsenault (FRG), K. Scholes (FRG) re:  FRG Adequate Assurance Account management | 0.4 |
| 12/05/2024 | JD | Meeting with J. Dioso, M. Konop, T. Xu (APS), J. Arsenault (FRG), K. Scholes (FRG) re:  FRG Adequate Assurance Account management | 0.4 |
| 12/05/2024 | JD | Prepare additional utility reconciliation support files | 0.8 |
| 12/05/2024 | HC | Prepare updated diligence information for 2L advisors | 2.2 |
| 12/05/2024 | JD | Prepare utility reconciliation support files | 1.4 |
| 12/05/2024 | HC | Respond to due diligence requests related to payments | 1.2 |
| 12/05/2024 | HC | Respond to questions related to PSP vendor agreements and contract review | 1.3 |
| 12/05/2024 | JD | Review adequate assurance settlement progress and payment remittance information | 1.3 |
| 12/05/2024 | SD | Review analyses prepared by J. Dioso and M. Konop (APS) related to settlements with utility companies and provide comments to the same | 0.7 |
| 12/06/2024 | HC | Prepare updates to 2L due diligence requests related to vendor motion | 2.8 |

APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/06/2024 | DL | Respond to K. Scholes (FRG) re: vendor invoice | 0.1 |
| 12/06/2024 | SD | Review additional analyses prepared by J. Dioso and M. Konop (APS) related to settlements with utility companies and prepare correspondence to S. Borovinskaya (YCST) re: the same | 0.9 |
| 12/06/2024 | HC | Review open accounts payable and goods receipt files | 0.8 |
| 12/08/2024 | DL | Email with A. Belmonte-Block (PSP) re: vendor payment | 0.1 |
| 12/09/2024 | JD | Coordinate utility settlement and payment information | 1.4 |
| 12/09/2024 | SD | Exchange correspondence with K. Scholes (AF) re: certain adequate assurance payments | 0.7 |
| 12/09/2024 | HC | Prepare updated diligence information for 2L advisors | 2.3 |
| 12/09/2024 | HC | Prepare updates to due diligence request for potential vendor amounts due | 2.3 |
| 12/09/2024 | HC | Prepare updates to vendor cap amounts for creditor due diligence | 1.3 |
| 12/09/2024 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.7 |
| 12/09/2024 | BM | Prepare draft of weekly report related to critical vendor payments issued. | 1.0 |
| 12/10/2024 | HC | Attend 2nd Day Hearing related to DIP and Vendor Motions | 1.8 |
| 12/10/2024 | JD | Continue utility settlement support re: payment information and deposits | 0.8 |
| 12/10/2024 | SD | Exchange correspondence with S. Kietlinski (Province) re: certain landlord payment questions | 0.2 |
| 12/10/2024 | SD | Exchange correspondence with Y. Kass-Gergi (WFG) re: certain landlord payment questions | 0.2 |
| 12/10/2024 | HC | Prepare supporting documents for vendor matters for hearing | 2.3 |
| 12/10/2024 | HC | Prepare updates to prepetition accounts payable amounts by opco | 1.9 |
| 12/10/2024 | SD | Review question from J. Brandt (WFG) re: payment of certain amounts under Critical Vendor Order and provide feedback re: the same | 0.3 |
| 12/11/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP), J. Graber and M. Loison (WFG) re: Vendor Management Steering Committee | 0.5 |
| 12/11/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP), J. Graber and M. Loison (WFG) re: Vendor Management Steering Committee | 0.5 |
| 12/11/2024 | HC | Prepare updates to prepetition accounts payable amounts by opco | 1.4 |
| 12/11/2024 | HC | Prepare updates to vendor motion forecast | 2.9 |
| 12/11/2024 | JD | Respond to ad hoc inquiries from creditors via counsel related to real estate and utilities | 0.7 |
| 12/11/2024 | HC | Respond to questions from opco's re: rent and tax payments | 1.6 |
| 12/12/2024 | JD | Coordinate missing information required to remit utility deposits outside of the AA escrow per settlements | 0.7 |
| 12/12/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.3 |
| 12/12/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.3 |
| 12/12/2024 | HC | Prepare budget amounts related to TVS and vendor motion | 2.4 |
| 12/12/2024 | MK | Research and provide store numbers for relevant locations for a landlord information inquiry | 0.8 |
| 12/12/2024 | HC | Respond to questions from opco's re: account and billing matters | 1.7 |
| 12/13/2024 | HC | Respond to questions from opco's re: account and billing matters | 1.2 |

APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Vendor Management
Code:        20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | JD | Review final utility wire and ach draft file to remit adequate assurance deposits in accordance with settlements | 0.4 |
| 12/15/2024 | SD | Prepare correspondence to E. Malecke (PSP) re: certain store location details | 0.2 |
| 12/16/2024 | HC | Prepare updated goods receipts file for 503(b)9 analysis | 2.9 |
| 12/16/2024 | HC | Prepare updates to due diligence request for potential vendor amounts due | 1.2 |
| 12/16/2024 | HC | Prepare updates to vendor cap amounts for creditor due diligence | 1.8 |
| 12/16/2024 | HC | Prepare weekly vendor reporting file for UST and lender groups | 1.6 |
| 12/16/2024 | SD | Review additional store detail requested by certain landlord counsel and prepare correspondence to E. Malecke (PSP) re: the same | 0.6 |
| 12/16/2024 | SD | Review correspondence from K. Scholes (FRG) re: certain invoice and provide response to the same | 0.2 |
| 12/16/2024 | BM | Vendor Management Prepetition payment reporting weekly | 1.0 |
| 12/17/2024 | HC | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 12/17/2024 | BM | Meeting with H. Colvin, B. Muratov (APS), A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 12/17/2024 | HC | Prepare consolidated weekly vendor reporting file for UCC. | 1.2 |
| 12/17/2024 | HC | Prepare responses to rent and vendor questions | 1.9 |
| 12/17/2024 | HC | Prepare updated diligence information for creditor advisor groups | 2.3 |
| 12/17/2024 | HC | Prepare updates to vendor spend forecast | 1.2 |
| 12/17/2024 | SD | Review correspondence from K. Scholes (FRG) re: payment to be issued and provide detailed response re: the same | 0.2 |
| 12/17/2024 | SD | Review correspondence from S. Borovinskaya (YCST) re: correspondence from landlord counsel and prepare response to the same | 0.3 |
| 12/18/2024 | HC | Prepare updates to vendor bucket spend for 503(b)9 and critical vendor | 2.9 |
| 12/18/2024 | HC | Prepare updates to vendor spend forecast. | 2.4 |
| 12/18/2024 | HC | Respond to requests related to sub rent payments | 1.6 |
| 12/18/2024 | SD | Review correspondence from C. Matuska (AF) re: certain vendor payment and prepare correspondence to C. Matuska (AF) and H. Colvin (APS) re: the same | 0.2 |
| 12/18/2024 | HC | Review court filing related to vendor motion | 1.4 |
| 12/18/2024 | SD | Review correspondence from M. Loison (WFG) re: inquiry from taxing authority and exchange correspondence with J. Dioso (APS) and M. Loison (WFG) re: the same | 0.3 |
| 12/18/2024 | BM | Vendor management reporting for Buddy's on prepetion AP paid | 0.8 |
| 12/19/2024 | HC | Prepare updated vendor bucket categories for First Day Motion spend | 2.9 |
| 12/19/2024 | HC | Prepare updates to GUC analysis inputs | 1.8 |
| 12/19/2024 | HC | Respond to requests related to sub rent payments | 1.1 |
| 12/20/2024 | SD | Exchange correspondence with K. Scholes (FRG) re: requests from certain utility providers | 0.6 |
| 12/20/2024 | HC | Provide additional PSP contracts for Cure Notice | 2.3 |
| 12/20/2024 | HC | Review Cure Notice files and update amounts. | 2.1 |
| 12/23/2024 | HC | Prepare updated goods receipts file for 503(b)9 analysis | 0.7 |
| 12/23/2024 | HC | Prepare updates to vendor cap amounts for creditor due diligence | 0.9 |
| 12/23/2024 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.5 |
| 12/23/2024 | BM | Weekly prepetition vendor payment reporting | 2.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/24/2024 | HC | Respond to opco requests re: post filing leases | 1.6 |
| 12/24/2024 | SD | Review correspondence from S. Borovinskaya (YCST) and J. Graber (WFG) re: reach out from certain utility and provide responses to the same | 0.3 |
| 12/26/2024 | HC | Provide information related to operational change to fleet management | 1.3 |
| 12/26/2024 | HC | Respond to questions re: rent payments and proposed objections | 1.4 |
| 12/27/2024 | HC | Respond to questions re: tax payments and post filing contracts | 1.6 |
| 12/30/2024 | HC | Prepare weekly vendor reporting file for UST and lender groups | 1.3 |
| 12/31/2024 | SD | Prepare correspondence to A. Selick (Kelley Drye) re: payment to landlord | 0.2 |
| 12/31/2024 | HC | Respond to vendor questions related to payments | 0.8 |
| **Total Professional Hours** | | | **149.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Vendor Management
Code:                   20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,200 | 7.2 | 8,640.00 |
| Terrence Grossman | $1,200 | 0.4 | 480.00 |
| Denise Lorenzo | $1,125 | 1.0 | 1,125.00 |
| Henry Colvin | $1,100 | 99.2 | 109,120.00 |
| Jeremy Dioso | $895 | 14.9 | 13,335.50 |
| Mark Bernstein | $895 | 0.4 | 358.00 |
| Tianyang Xu | $880 | 0.4 | 352.00 |
| Bakhovuddin Muratov | $770 | 8.0 | 6,160.00 |
| Matthew Konop | $625 | 17.7 | 11,062.50 |
| **Total Professional Hours and Fees** | | **149.2** | **$   150,633.00** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/02/2024 | MK | Executory contracts rejection schedule updates | 1.4 |
| 12/02/2024 | SD | Review materials related to lease guarantees | 0.8 |
| 12/03/2024 | MK | Continue executory contracts rejection schedule updates | 2.2 |
| 12/03/2024 | MK | Executory contracts rejection schedule updates | 1.9 |
| 12/03/2024 | JD | Review population of contract documents provided thus far to follow up on status of information extracts | 1.4 |
| 12/04/2024 | MK | Continue executory contracts rejection schedule updates | 2.1 |
| 12/04/2024 | MK | Continue to organize new contract files for upload | 1.6 |
| 12/04/2024 | MK | Executory contracts rejection schedule updates | 1.1 |
| 12/04/2024 | MK | Organize new contract files for upload | 1.5 |
| 12/04/2024 | SD | Participate on call with D.Taucher (AF) re: certain leases and notifications required re: the same | 0.2 |
| 12/04/2024 | SD | Prepare detailed correspondence to A. Kaminsky (FRG) re: certain contract and proposed treatment of the same and prepare correspondence to M. Konop (APS) re: the same | 0.6 |
| 12/04/2024 | MK | Provide support and file management for upcoming lease rejections | 1.2 |
| 12/04/2024 | JD | Review contract population and progress of reviews to identify population to complete Schedule G | 1.6 |
| 12/05/2024 | MK | Contract organization and reconciling for upload | 1.3 |
| 12/05/2024 | MK | Executory contracts rejection schedule updates | 0.7 |
| 12/05/2024 | MK | Organize new contract files for upload | 1.0 |
| 12/06/2024 | MK | Executory contracts rejection schedule updates | 1.0 |
| 12/06/2024 | JD | Review population of contract related documents provided by the opcos to build Schedule G | 1.3 |
| 12/09/2024 | SD | Exchange correspondence with D. Taucher (AF) re: additional leases to be rejected | 0.4 |
| 12/09/2024 | MK | Real Property leases rejection schedule updates | 1.7 |
| 12/09/2024 | DL | Review  TVS documents to determine executory contract designation | 1.4 |
| 12/09/2024 | SD | Review draft schedule of additional leases to be rejected and prepare correspondence to M. Konop (APS) re: the same | 0.2 |
| 12/09/2024 | JD | Review initial extraction results of AF contract population for use in schedule G and across wider population of contract documents | 1.7 |
| 12/09/2024 | DL | Review TVS documents to determine executory contract designation | 0.6 |
| 12/10/2024 | JD | Continue review of contract document population provided by each opco and preliminary data extraction results | 2.4 |
| 12/10/2024 | TG | Participate on a call with M. Gray - re: Provide guidance on the American Freight contract review. | 0.4 |
| 12/11/2024 | JD | Analyze results of contract data extraction process and identified next batch of potential contract documents to include in cures and SOALs | 1.4 |
| 12/11/2024 | MK | Executory contracts rejection schedule updates | 0.7 |
| 12/11/2024 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Schedule G contracts working meeting | 0.9 |
| 12/11/2024 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Schedule G contracts working meeting | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/11/2024 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Schedule G contracts working meeting | 0.9 |
| 12/11/2024 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Schedule G contracts working meeting | 0.9 |
| 12/11/2024 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: Schedule G contracts working meeting | 0.9 |
| 12/11/2024 | MB | Review contracts provided by PSP to determine inclusion for SOALs filing | 1.6 |
| 12/11/2024 | MB | Review contracts provided by TVS to determine inclusion for SOALs filing | 2.1 |
| 12/11/2024 | SD | Review details related to additional contracts to reject on 12/13/2024 and exchange correspondence with M. Konop (APS) re: the same | 0.4 |
| 12/11/2024 | JD | Review PSP contract population to format titles, counterparties, and addresses for cure list and schedule G purposes | 2.6 |
| 12/12/2024 | MK | Continue executory contracts rejection schedule updates | 1.1 |
| 12/12/2024 | MK | Continue Real Property leases rejection schedule updates | 1.5 |
| 12/12/2024 | MK | Executory contracts rejection schedule updates | 2.3 |
| 12/12/2024 | SD | Prepare correspondence to K. McElroy (YCST) re: executory contracts to be rejected | 0.2 |
| 12/12/2024 | MK | Prepare Real Property leases rejection schedule updates | 2.2 |
| 12/12/2024 | MK | Real Property leases rejection schedule updates | 2.9 |
| 12/12/2024 | JD | Review contract files to format counterparties, addresses, and document titles | 1.7 |
| 12/12/2024 | SD | Review draft of executory contract schedules proposed for rejection and provide comments to M. Konop (APS) re: the same | 0.4 |
| 12/12/2024 | MB | Review list of PSP contracts to identify executory contracts for inclusion in SOAL filing | 2.6 |
| 12/12/2024 | JD | Update PSP contract file for subset of documents included in initial contract data extractions | 1.8 |
| 12/13/2024 | MK | Continue executory contracts rejection schedule updates | 2.1 |
| 12/13/2024 | SD | Exchange correspondence with S. Harvey (TVS) re: franchise agreements in place | 0.3 |
| 12/13/2024 | SD | Exchange multiple correspondence with D. Taucher (AF) re: rejection motion related to certain store leases | 0.4 |
| 12/13/2024 | MK | Executory contracts rejection schedule updates | 2.7 |
| 12/13/2024 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), L. Wright, J. Van Orden, A. Laudato and S. Harvey (TVS), T. McMillan-McWaters, A. Kaminsky, A. Laurence (FRG), B. Feldman (WFG) re: TVS franchise program | 0.6 |
| 12/13/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), L. Wright, J. Van Orden, A. Laudato and S. Harvey (TVS), T. McMillan-McWaters, A. Kaminsky, A. Laurence (FRG), B. Feldman (WFG) re: TVS franchise program | 0.6 |
| 12/13/2024 | MB | Review list of PSP and FRG contracts to identify executory contracts for inclusion in SOAL filing | 1.4 |
| 12/13/2024 | SD | Review proposed rejection schedule related to TVS franchise agreements and prepare correspondence to L. Wright and others on the TVS team (TVS) for signoff | 0.6 |
| 12/15/2024 | MK | Executory contracts rejection schedule updates | 0.3 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Executory Contracts
Code:   20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/15/2024 | SD | Review draft of motion to reject TVS franchise agreements and comments from L. Wright (TVS) re: the same | 0.4 |
| 12/16/2024 | MK | Continue executory contracts rejection schedule updates | 2.6 |
| 12/16/2024 | SD | Exchange correspondence with S. Harvey (TVS) re: certain agreements to be rejected with franchise agreements and review correspondence from TVS team re: the same | 0.6 |
| 12/16/2024 | MK | Executory contracts rejection schedule updates | 2.9 |
| 12/16/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: certain executory contracts for PSP and TVS | 0.4 |
| 12/16/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: certain executory contracts for PSP and TVS | 0.4 |
| 12/16/2024 | SD | Participate on call with B. Feldman (WFG) re: rejection of certain executory contracts | 0.2 |
| 12/16/2024 | MK | Prepare executory contracts rejection schedule updates | 1.1 |
| 12/16/2024 | SD | Prepare multiple correspondence to M. Konop (APS) and S. Borovinskaya (YCST) re: preparation of schedules to rejection motion | 0.7 |
| 12/16/2024 | SD | Review comments to rejection schedule from J. VanOrden (TVS) and prepare detailed responses to the same | 0.6 |
| 12/16/2024 | JD | Review information provided related to TVS leases to ensure all properties are considered for cure and schedule G purposes | 2.6 |
| 12/16/2024 | SD | Review updated rejection schedule and additional updates and prepare correspondence to S. Harvey (TVS) re: the same | 0.8 |
| 12/16/2024 | JD | Update preliminary schedule of TVS leases to prepare for use in cure schedule and Schedule G | 1.7 |
| 12/17/2024 | JD | Continue matching process to align TVS leases with open prepetition amounts payable to circulate for review | 1.3 |
| 12/17/2024 | MK | Executory contracts rejection schedule updates | 2.7 |
| 12/17/2024 | JD | Initial review of AF leases and executory contracts to align cure amounts | 0.6 |
| 12/17/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: development of cure schedule for opco level contracts and related matters | 0.3 |
| 12/17/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: development of cure schedule for opco level contracts and related matters | 0.3 |
| 12/17/2024 | SD | Prepare correspondence to M. Konop (APS) re: certain contract for inclusion on SOAL G and cure list | 0.2 |
| 12/17/2024 | SD | Prepare correspondence to S. Borovinskaya (YCST) re: upcoming American Freight lease rejections and process for the same | 0.2 |
| 12/17/2024 | DL | Review and update TVS contract file part 2 in preparation for Schedule G | 2.6 |
| 12/17/2024 | DL | Review TVS documents to determine executory contract designation | 1.3 |
| 12/17/2024 | SC | Review, coordination and drafting emails re: TSA, executory contracts and rejections | 1.1 |
| 12/18/2024 | JD | Adjust contract schedules to reflect updates received and continued matching AP records for cure estimates | 1.4 |
| 12/18/2024 | JD | Align prepetition AP records to list of Buddy's contracts to estimate cure costs | 1.3 |
| 12/18/2024 | JD | Prepare preliminary PSP lease schedule utilizing Lucernex detail for use in matching AP records for cures | 1.8 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | JD | Respond to ad hoc inquiries from creditors and counsel re: lease documents and noticing | 0.4 |
| 12/18/2024 | SD | Review correspondence from J. Brandt (WFG) re: cure schedules to be filed and prepare response to the same | 0.2 |
| 12/18/2024 | SD | Review draft of cure schedule for FRG and provide comments to APS team re: the same | 0.7 |
| 12/18/2024 | SD | Review draft of cure schedule for FRG and provide comments to APS team re: the same | 0.9 |
| 12/18/2024 | SD | Review draft of cure schedule for PSP and provide comments to APS team re: the same | 1.1 |
| 12/18/2024 | SD | Review materials related to open matters on cure schedule for Buddy's and TVS. | 1.6 |
| 12/19/2024 | JD | Continue review of draft cure schedules to purge duplicative and non-executory contracts across entities | 1.7 |
| 12/19/2024 | JD | Continue review of draft cure schedules to purge duplicative and non-executory contracts across entities | 1.7 |
| 12/19/2024 | SD | Review correspondence from J. Brandt (WFG) re: rejection of certain real property lease and prepare response to the same | 0.4 |
| 12/19/2024 | SD | Review correspondence from J. Brandt (WFG) re: response from landlord related to rejection of property and provide response to the same | 0.2 |
| 12/19/2024 | JD | Review draft PSP cure listing to align AP records and adjustments necessary prior to filing | 1.7 |
| 12/19/2024 | JD | Review FRG contract population and flagged documents to be excluded from the cure list and schedule G. | 1.1 |
| 12/19/2024 | JD | Review population of TVS documents included in draft cure schedule and schedule G to remove likely non-executory documents from the list | 2.2 |
| 12/19/2024 | SD | Review proposed cure schedule for TVS and provide detailed comments to M. Konop (APS). | 1.9 |
| 12/19/2024 | SD | Review proposed cure schedules for FRG and PSP and provide detailed comments to M. Konop (APS). | 1.3 |
| 12/20/2024 | JD | Adjust TVS cure listing to incorporate rounds of feedback received from counsel | 1.1 |
| 12/20/2024 | JD | Continue adjustments to cure schedules as feedback is received from counsel simultaneous reviews | 0.8 |
| 12/20/2024 | SD | Exchange correspondence with D. Taucher and F. Bandy (both AF) re: upcoming rejection schedules | 0.3 |
| 12/20/2024 | SD | Exchange correspondence with S. Borovinskaya (YCST) and J. Graber (WFG) re: cure schedules to be filed | 0.2 |
| 12/20/2024 | JD | Finalize adjustments to cure schedules and circulated to counsel and Kroll the final versions to be filed | 1.2 |
| 12/20/2024 | SD | Incorporate additional contracts into cure schedules and provided by opco teams ahead of filing | 1.7 |
| 12/20/2024 | SD | Participate on call with J. Graber (WFG) re: status of cure schedules to be filed | 0.1 |
| 12/20/2024 | SD | Prepare correspondence to B. Feldman (WFG) re: certain contracts at  Buddy's | 0.2 |
| 12/20/2024 | JD | Produce draft final schedules for all opcos cure schedules | 0.9 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Executory Contracts
Code: 20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/20/2024 | JD | Produce draft lease schedule for Buddy's based on store and landlord information provided to incorporate in cure schedule and Schedule G | 1.5 |
| 12/20/2024 | JD | Reconcile PSP cure amount listing provided to the company to identify the variances between the scheduled cure amounts and ad hoc vendor amounts provided by the company | 1.1 |
| 12/20/2024 | JD | Review and circulate updated PSP cure listing incorporating most up to date prepetition AP records and duplication included in initial draft | 1.4 |
| 12/20/2024 | SD | Review and revise cure schedules to incorporate updates from WFG team | 1.4 |
| 12/20/2024 | SC | Review re: rejections and TSA executory contracts | 1.1 |
| 12/20/2024 | JD | Revise and circulate updated draft cure schedule for Buddy's | 0.7 |
| 12/20/2024 | BM | Update cure schedule for proposed cures for TVS-related agreements. | 2.9 |
| 12/20/2024 | BM | Review and revise detail in TVS cure schedule. | 2.2 |
| 12/20/2024 | JD | Update and circulated revised PSP cure schedule to reflect adjustments made to schedule G and preliminary matches to AP | 1.8 |
| 12/22/2024 | SC | Coordination of lease rejections re: AF rejections | 0.5 |
| 12/22/2024 | MS | Match PSP franchising franchise documents to cure cost schedule | 1.9 |
| 12/22/2024 | MS | Match WNW franchising franchise documents to cure cost schedule | 1.2 |
| 12/22/2024 | MS | Review PSP and WNW franchising cure cost schedule | 0.8 |
| 12/22/2024 | JD | Review reconciliation of contract cure list IDs to adjust and ensure accuracy of schedule G and ongoing contract list | 0.8 |
| 12/23/2024 | JD | Compile information related to Buddy's 17,000+ active RTO agreements for discussion and notice requirements | 0.6 |
| 12/23/2024 | JD | Reconcile TVS contract list to ensure counsel feedback was reflected properly | 0.5 |
| 12/23/2024 | SC | Review company rejection schedules and executory contracts schedules and reconciling against sale order stores and potential TSA contracts | 2.3 |
| 12/23/2024 | SD | Review correspondence from S. Borovinskaya (YCST) re: additional real property lease rejections and prepare correspondence to S. Cherian and M. Konop (both APS) re: the same | 0.4 |
| 12/24/2024 | MS | Aggregate contracts for PSP Group. | 1.3 |
| 12/24/2024 | MS | Aggregate contracts for PSP Stores | 1.1 |
| 12/24/2024 | MS | Set up contract portal for PSP legal entities | 1.1 |
| 12/25/2024 | MK | AF rejection schedule updates | 0.7 |
| 12/25/2024 | MS | Aggregate contracts for PSP Franchising | 2.1 |
| 12/25/2024 | MS | Aggregate contracts for PSP Mideo. | 0.6 |
| 12/25/2024 | MS | Begin to aggregate and compile contracts for Pet Supplies Plus, LLC | 1.9 |
| 12/26/2024 | MK | AF EC rejection schedule updates | 1.4 |
| 12/26/2024 | MK | AF RP rejection schedule updates | 1.6 |
| 12/26/2024 | MS | Aggregate contracts for PSP Distribution | 1.2 |
| 12/26/2024 | MS | Aggregate contracts for PSP Pet Supplies Plus, LLC. | 2.1 |
| 12/26/2024 | MK | Continue AF RP rejection schedule updates | 2.7 |
| 12/26/2024 | SC | Coordinating drafting and reviewing rejection schedules | 1.9 |
| 12/26/2024 | MS | Initial review of contracts uploaded for all PSP legal entities | 1.6 |
| 12/26/2024 | SD | Meeting with S. Deshpande, S. Cherian (APS) re: upcoming rejection of real property leases and executory contracts | 0.1 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Executory Contracts | |
| Code: | 20012136PA0002.1.14 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/26/2024 | SC | Meeting with S. Deshpande, S. Cherian (APS) re: upcoming rejection of real property leases and executory contracts | 0.1 |
| 12/26/2024 | SD | Prepare correspondence to M. Loison (WFG) re: requests received from landlords related to cures | 0.2 |
| 12/26/2024 | SD | Review correspondence from M. Loison (WFG) re: request from certain contract counterparty and exchange correspondence with M. Loison (WFG) and M. Steele (APS) re: the same | 0.2 |
| 12/26/2024 | MS | Set up contract portal for TVS legal entities | 0.9 |
| 12/26/2024 | SC | Update rejection schedule per counsel comments re: AF rejections | 0.7 |
| 12/27/2024 | MS | Aggregate contracts for PSP Distribution | 1.2 |
| 12/27/2024 | MS | Aggregate contracts for PSP Pet Supplies Plus, LLC. | 2.1 |
| 12/27/2024 | SC | Coordination and review of AF rejection lists re: rejection schedules | 0.6 |
| 12/27/2024 | MS | Initial review of contracts uploaded for all PSP legal entities | 1.6 |
| 12/27/2024 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: process to manage cure reconciliations and related matters | 0.2 |
| 12/27/2024 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: process to manage cure reconciliations and related matters | 0.2 |
| 12/27/2024 | SD | Review correspondence from M. Loison (WFG) re: contract cure inquiries in preparation for meeting with team | 0.4 |
| 12/27/2024 | MS | Set up contract portal for TVS legal entities | 0.9 |
| 12/28/2024 | MK | AF EC rejection schedule updates | 1.2 |
| 12/28/2024 | MK | AF RP rejection schedule updates | 1.2 |
| 12/28/2024 | MS | Aggregate contracts for TVS. | 2.3 |
| 12/28/2024 | SC | Coordination, review and drafting emails re: AF lease and executory contract rejections | 1.7 |
| 12/28/2024 | MS | Review of contracts for Vitamin Shoppe Industries | 2.4 |
| 12/29/2024 | MS | Collecting necessary contract documents for TVS. | 1.9 |
| 12/30/2024 | MK | AF rejection schedule updates | 0.6 |
| 12/30/2024 | MS | Aggregating and compiling TVS contracts | 2.3 |
| 12/30/2024 | JD | Compile and circulate for review the draft schedule of contracts in the TVS cure schedule with misaligned address fields | 1.3 |
| 12/30/2024 | MS | Initial review of TVS industries contract list marking missing documents | 1.8 |
| 12/30/2024 | MS | Secondary review of TVS contracts | 1.2 |
| 12/31/2024 | SD | Review correspondence from B. Feldman (WFG) re: additional contract and provide response to the same | 0.1 |
| **Total Professional Hours** | | | **196.2** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Executory Contracts
Code:                        20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.6 | 720.00 |
| Swapna Deshpande | $1,200 | 23.3 | 27,960.00 |
| Terrence Grossman | $1,200 | 0.4 | 480.00 |
| Denise Lorenzo | $1,125 | 6.8 | 7,650.00 |
| Jeremy Dioso | $895 | 50.9 | 45,555.50 |
| Mark Bernstein | $895 | 8.6 | 7,697.00 |
| Sujay Cherian | $895 | 10.0 | 8,950.00 |
| Bakhovuddin Muratov | $770 | 6.0 | 4,620.00 |
| Matthew Konop | $625 | 54.1 | 33,812.50 |
| Maxwell Steele | $500 | 35.5 | 17,750.00 |
| **Total Professional Hours and Fees** | | **196.2** | **$    155,195.00** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Adversary Proceedings & Contested Matters
Code:      20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | DK | Analysis re: DIP objections and proposed responses | 0.7 |
| 12/02/2024 | SD | Prepare correspondence to H. Colvin (APS) re: vendor analysis requested by FTI. | 0.2 |
| 12/02/2024 | DK | Review of filed objections to bidding procedures and critical vendors | 0.7 |
| 12/03/2024 | DK | Draft email to D. Orlofsky re: DIP Objections | 0.6 |
| 12/03/2024 | DK | Draft responses to Objections from Lender constituents to DIP | 0.6 |
| 12/03/2024 | SD | Prepare correspondence to H. Colvin (APS) re: certain vendor detail and review analysis related to the same | 0.8 |
| 12/03/2024 | SD | Review critical vendor and 503(b)(9) breakdown for purposes of reply to HoldCo lender objection | 0.7 |
| 12/04/2024 | JS | Meeting J. Dugan, K. Grinnell, M. Davis (all WFG) J. Shen, D. Orlofsky (all APS) to prepare for Orlofsky deposition | 5.0 |
| 12/04/2024 | DK | Partial attendance at all afternoon meeting with J. Dugan, K. Grinnell, M. Davis (WFG) re: depositions | 3.1 |
| 12/05/2024 | DK | Draft email to WFG Team re: cash matters | 0.3 |
| 12/05/2024 | SD | Participate on call with B. Feldman (WFG) re: matters related to objection to critical vendor motion | 0.1 |
| 12/05/2024 | SD | Review additional requests related to critical vendors sent by FTI and review information potentially responsive to the same | 0.6 |
| 12/05/2024 | SD | Review draft declaration prepared by WFG team re: critical vendors and provide comments to the same | 0.4 |
| 12/06/2024 | JS | Listen in to D.Orlofsky's deposition | 3.6 |
| 12/06/2024 | SD | Review additional requests for information related to critical vendors from White & Case team and review information potentially responsive to the same | 1.3 |
| 12/06/2024 | SD | Review correspondence from B. Feldman (WFG) and D. Orlofsky (APS) re: critical vendors and provide responses to the same | 0.7 |
| 12/06/2024 | SD | Review draft of reply to objection to final relief under the critical vendors motion and provide comments to counsel re: the same | 1.1 |
| 12/06/2024 | SD | Review initial responses from H. Colvin (APS) to additional detailed requests from FTI related to Critical Vendors  and provide comments to the same | 1.4 |
| 12/07/2024 | SD | Meeting with D. Orlofsky, S. Deshpande, H. Colvin (APS) re: matters related to critical vendors and 503(b)(9) payments | 0.9 |
| 12/07/2024 | HC | Meeting with D. Orlofsky, S. Deshpande, H. Colvin (APS) re: matters related to critical vendors and 503(b)(9) payments | 0.9 |
| 12/07/2024 | SD | Prepare correspondence to K. Grinnell (WFG) re: information and documents responsive to W&C requests | 0.7 |
| 12/07/2024 | SD | Prepare correspondence to S. Cherian (APS) re: additional AF-related critical vendor requests from FTI. | 0.3 |
| 12/07/2024 | HC | Prepare supporting documents related to deposition inquiries | 2.6 |
| 12/07/2024 | SD | Review additional requests for information related to critical vendors from White & Case team and review information potentially responsive to the same | 1.6 |
| 12/07/2024 | DK | Review of Freedom Lender replies ISO Adjournment motion | 0.6 |
| 12/08/2024 | SD | Review initial detail provided by S. Cherian (APS) re: certain critical vendor payments | 0.8 |
| 12/09/2024 | SD | Prepare summary detail of analysis and responses related to diligence related to critical vendors | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Adversary Proceedings & Contested Matters
Code:        20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/09/2024 | SD | Review detail responsive to diligence requests by FTI related to certain payments to AF critical vendors and provide feedback to S. Cherian (APS) re: the same | 0.3 |
| 12/09/2024 | SD | Review responsive materials to critical vendor diligence requests in preparation for call with FTI. | 0.6 |
| 12/09/2024 | SD | Review updated analysis prepared in response to diligence requested by FTI and White & Case related to critical vendors and prepare comments to the same | 1.2 |
| 12/09/2024 | SD | Review updated proposed responses to diligence requested by FTI related to critical vendors and prepare correspondence to WFG re: the same | 0.4 |
| 12/09/2024 | DK | Support for negotiations with adversary counterparties | 0.9 |
| **Total Professional Hours** | | | **34.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Adversary Proceedings & Contested Matters
Code:           20012136PA0002.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 7.5 | 9,000.00 |
| Swapna Deshpande | $1,200 | 14.9 | 17,880.00 |
| Henry Colvin | $1,100 | 3.5 | 3,850.00 |
| James Shen | $880 | 8.6 | 7,568.00 |
| **Total Professional Hours and Fees** | | **34.5** | **$    38,298.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Preparation for / Attend Court Hearings | |
| Code: | 20012136PA0002.1.17 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/10/2024 | DL | Attend continuation of telephonic Second Day Hearing | 1.2 |
| 12/10/2024 | RB | Attend select portions of second-day hearing re: liquidity, critical vendor payments and DIP budget (partial) | 1.6 |
| 12/10/2024 | DL | Attend telephonic Second Day Hearing | 2.4 |
| 12/10/2024 | DK | Attendance at 2nd Day Hearing Afternoon Session | 2.8 |
| 12/10/2024 | DK | Attendance at 2nd Day Hearing Morning Session in Delaware | 2.3 |
| 12/10/2024 | JS | Listen into the second day hearing | 5.0 |
| 12/10/2024 | DK | Meeting at YCST during break preparing for 2nd Day Hearing afternoon session Attend by A. Laurence FRG, D. Kelsall & D. Orlofsky (APS). D. Sinclair and others (WFG), A. Mielkie and others (YCST) | 0.6 |
| 12/10/2024 | DK | Meeting at YCST in preparation for 2nd Day Hearing Attend by A. Laurence FRG, D. Kelsall & D. Orlofsky (APS). C. Grubb (Ducera), D. Sinclair and others (WFG), A. Mielkie and others (YCST) | 1.3 |
| 12/10/2024 | DK | Virtual attendance at 2nd Day Hearing Afternoon Session | 0.5 |
| 12/11/2024 | JS | Listen into the second day hearing | 0.6 |
| 12/17/2024 | KSM | Attend hearing re: motions | 2.5 |
| 12/17/2024 | JD | Dialed in to Hearing on Freedom Lenders' Motion to Terminate Exclusivity, Lift the Automatic Stay, and Appoint a Chapter 11 Trustee | 1.5 |
| 12/17/2024 | JS | Listen into the exclusivity motion hearing | 1.6 |
| 12/17/2024 | DL | Telephonic Court Hearing | 1.4 |
| **Total Professional Hours** | | | **25.3** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Preparation for / Attend Court Hearings
Code:                        20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,225 | 1.6 | 1,960.00 |
| Dan Kelsall | $1,200 | 7.5 | 9,000.00 |
| Denise Lorenzo | $1,125 | 5.0 | 5,625.00 |
| Jeremy Dioso | $895 | 1.5 | 1,342.50 |
| James Shen | $880 | 7.2 | 6,336.00 |
| Kaitlyn Sundt McClarren | $650 | 2.5 | 1,625.00 |
| **Total Professional Hours and Fees** | | **25.3** | **$     25,888.50** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Discovery
Code:      20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2024 | KSM | Attend deposition preparation | 4.7 |
| 12/04/2024 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), B. Sullivan, K. Grinnell, M. Davis (WFG) re: discovery requests and documentation | 0.7 |
| 12/04/2024 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), B. Sullivan, K. Grinnell, M. Davis (WFG) re: discovery requests and documentation | 0.7 |
| 12/05/2024 | DK | Draft email to WFG Team re: discovery requests | 0.2 |
| 12/12/2024 | KSM | Draft response to UST re: retention | 2.6 |
| 12/13/2024 | KSM | Email follow up response to UST re: retention | 0.6 |
| 12/17/2024 | KSM | Respond to K. Grinnell (WFG) re: discovery requests | 0.3 |
| 12/17/2024 | AK | Respond to requests form K. Sundt re: search term reports and previously reviewed documents | 0.2 |
| 12/18/2024 | DK | Analysis re: discovery requests | 0.2 |
| 12/18/2024 | RV | Request document promotion, per K. Sundt's request | 0.2 |
| 12/18/2024 | RV | Run search terms and provide report, per K. Sundt's request | 0.6 |
| 12/19/2024 | KSM | Correspondence with K. Grinnell (WFG) and R. Bautista (APS) re: discovery requests | 0.4 |
| 12/19/2024 | RV | Provide search link to review documents after removing internal communications, per K. Sundt's request | 0.3 |
| 12/19/2024 | KSM | Review additional documents requested pursuant to HoldCo discovery requests | 0.6 |
| 12/19/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), K. Grinnell and others (WFG) re: Discovery Call | 0.5 |
| 12/19/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), K. Grinnell and others (WFG) re: Discovery Call | 0.5 |
| 12/19/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), K. Grinnell and others (WFG) re: Discovery Call | 0.5 |
| 12/19/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), K. Grinnell and others (WFG) re: Discovery Call | 0.5 |
| 12/19/2024 | DK | Uploading files to WFG for Discovery Request Responses | 0.2 |
| 12/23/2024 | AK | Exchange correspondence with K. Sundt re: discovery-related case matters. | 0.2 |
| **Total Professional Hours** | | | **14.7** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Discovery
Code:                  20012136PA0002.1.18

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 1.8 | 2,160.00 |
| Swapna Deshpande | $1,200 | 0.5 | 600.00 |
| Alexander Kimball | $960 | 0.4 | 384.00 |
| Sujay Cherian | $895 | 0.5 | 447.50 |
| James Shen | $880 | 1.2 | 1,056.00 |
| Kaitlyn Sundt McClarren | $650 | 9.2 | 5,980.00 |
| Rafael Vivas | $515 | 1.1 | 566.50 |
| **Total Professional Hours and Fees** | | **14.7** | **$ 11,194.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Retention Applications & Relationship Disclosures
Code:           20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/02/2024 | LP | Continue to draft firmwide email re: disclosures | 2.0 |
| 12/02/2024 | LP | Draft firmwide email re: disclosures | 2.9 |
| 12/03/2024 | ESK | Prepare and finalize disclosure emails from non firm entities | 0.5 |
| 12/03/2024 | LP | Revise draft firmwide document in response to comments from E. Kardos (APS) | 0.4 |
| 12/03/2024 | LP | Revise draft firmwide document in response to comments from K. Sundt (APS) | 1.0 |
| 12/04/2024 | ESK | Review revised and finalized firmwide disclosure | 1.5 |
| 12/04/2024 | KSM | Review updated firmwide email distribution and attachment | 0.4 |
| 12/04/2024 | LP | Revise draft firmwide document in response to comments from K. Sundt (APS) | 0.8 |
| 12/05/2024 | LP | Revise draft firmwide document in response to comments from E. Kardos (APS) | 0.3 |
| 12/11/2024 | KSM | Review UST comments to retention documents | 0.7 |
| 12/11/2024 | BFS | Revise proposed retention order to reflect UST comments | 0.6 |
| 12/12/2024 | LP | Draft supplemental disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC | 0.8 |
| 12/12/2024 | BFS | Research precedent in order to assist K. Sundt with response to UST re: AP retention documents | 1.1 |

**Total Professional Hours**                                                                    **13.0**

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                  Retention Applications & Relationship Disclosures
Code:             20012136PA0002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $900 | 2.0 | 1,800.00 |
| Kaitlyn Sundt McClarren | $650 | 1.1 | 715.00 |
| Brooke Filler Stavitski | $575 | 1.7 | 977.50 |
| Lauren Prohaska | $525 | 8.2 | 4,305.00 |
| **Total Professional Hours and Fees** | | **13.0** | **$ 7,797.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Monthly Staffing & Compensation Reports
Code:      20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2024 | DK | Analysis re: November FRG WIP | 0.2 |
| 12/17/2024 | SD | Prepare correspondence to J. Bowes and D. Kelsall (both APS) re: monthly compensation report for November | 0.2 |
| 12/17/2024 | JAB | Prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 2.3 |
| 12/18/2024 | JAB | Continue to prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 2.6 |
| 12/18/2024 | JAB | Prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 2.9 |
| 12/19/2024 | JAB | Prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 4.5 |
| 12/19/2024 | DK | Review of APS November professional fees as part of preparation for monthly staffing & compensation report | 0.3 |
| 12/30/2024 | SD | Prepare correspondence to J. Bowes (APS) regarding November fee statement | 0.1 |
| 12/30/2024 | JAB | Prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 1.4 |
| **Total Professional Hours** | | | **14.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Monthly Staffing & Compensation Reports
Code:                  20012136PA0002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 0.5 | 600.00 |
| Swapna Deshpande | $1,200 | 0.3 | 360.00 |
| Jennifer A Bowes | $535 | 13.7 | 7,329.50 |
| **Total Professional Hours and Fees** | | **14.5** | **$ 8,289.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|-------------------------|
| 12/01/2024 | DO | Teleconference re: strategy matters with S. Khemlani and others (Lazard), J. Goldstein and others (Paul Hastings), D. Sinclair and others (WFG), C. Grubb and others (Ducera), D. Orlofsky and D. Kelsall (APS) |
| 12/02/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), B. Feldman and others (WFG), A. Kaminsky and T. McMillan-McWaters (FRG), L. Wright, J. Van Orden and others (TVS) re: franchise program |
| 12/02/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Sinclair, C. Chung, R. Leaf and others (WFG), D. Laton, H. Congleton and others (Province), G. Demo (Pachulski) re: certain historical detail |
| 12/02/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian, T. Xu (APS), D. Sinclair, B. Feldman and others (WFG), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), J. Goldstein, I. Sasson and others (Paul Hastings) re: weekly Internal Advisors call |
| 12/02/2024 | DO | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, J. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG APS Daily Touch Base |
| 12/02/2024 | DO | Review and comment on the HoldCo Lender objections to the DIP and Critical Vendors |
| 12/02/2024 | DO | Review the take private flow of funds schedule and related accounting treatment |
| 12/02/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: DIP Credit Agreement |
| 12/03/2024 | DO | Review actual vs budget analysis of American Freight liquidation process |
| 12/03/2024 | DO | Review and comment on the HoldCo Lender objections to the DIP re: overall DIP size |
| 12/03/2024 | DO | Review HoldCo Lender Objections and analyzed 503b9 schedule in response |
| 12/03/2024 | DO | Review HoldCo Lender Objections and prepared responses |
| 12/03/2024 | DO | Review the Intercompany transaction schedule |
| 12/03/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Cash flows |
| 12/03/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, T. Xu (APS), D. Sinclair and others (WFG), C. Grubb and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: strategy |
| 12/04/2024 | DO | Meeting J. Dugan, K. Grinnell, M. Davis (all WFG) J. Shen, D. Orlofsky (all APS) to prepare for Orlofsky deposition |
| 12/04/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), B. Sullivan, K. Grinnell, M. Davis (WFG) re: discovery requests and documentation |
| 12/04/2024 | DO | Review transcript of first day hearing and related documents |
| 12/05/2024 | DO | Review critical vendor and 503b9 analysis |
| 12/05/2024 | DO | Review transcript of First Day hearing on Nov 5th |
| 12/05/2024 | DO | Review transcript of First Day hearing on Nov 6th |
| 12/05/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: cash flows |
| 12/05/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), A. Laurence, A. Kaminsky (FRG), K. Patel (Ducera) re: TVS employee cash flows |
| 12/05/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Officer Duties |
| Code: | 20012136PA0002.1.21 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 12/05/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: Strategy |
| 12/05/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), J. Hardy and others (WFG) re: Strategy call |
| 12/05/2024 | DO | Teleconference with D. Orlofsky, G. Chabbra, D. Kelsall (APS) re: TVS operations discussion |
| 12/06/2024 | DO | Deposition with White & Case, J. Dugan (WFG) and N. Bassett (Paul Hastings) |
| 12/06/2024 | DO | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, C. Shen, R. Aurand, B. Muratov, M. Konop, T. Xu (APS) re: FRG Daily Touch Base |
| 12/06/2024 | DO | Review and comment on Orlofsky declaration re: Critical Vendor Motion |
| 12/07/2024 | DO | Meeting with D. Orlofsky, S. Deshpande, H. Colvin (APS) re: matters related to critical vendors and 503(b)(9) payments |
| 12/07/2024 | DO | Review analysis of critical vendors and 503(b)(9) payments vouchered and unvouchered payments |
| 12/09/2024 | DO | Meeting with D. Kelsall, J. Shen, D. Orlofsky (APS), E. Seeton, K. Scholes (FRG) re: liquidity management open items |
| 12/09/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), N. Mooney, S. Mkrttchian and others (Lazard) re: cash flow reporting questions |
| 12/09/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, S. Cherian (APS), A. Scruton, M. Eisler and others (FTI) re: matters related to critical vendors, DIP budget and other matters |
| 12/09/2024 | DO | Meeting with D. Orlofsky, R. Blokh, T. Grossman, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG Daily Touch Base |
| 12/10/2024 | DO | Meeting at YCST during break preparing for 2nd Day Hearing afternoon session Attend by A. Laurence FRG, D. Kelsall & D. Orlofsky (APS). D. Sinclair and others (WFG), A. Mielkie and others (YCST) |
| 12/10/2024 | DO | Meeting at YCST in preparation for 2nd Day Hearing Attend by A. Laurence FRG, D. Kelsall & D. Orlofsky (APS). C. Grubb (Ducera), D. Sinclair and others (WFG), A. Mielkie and others (YCST) |
| 12/10/2024 | DO | Attend and testify at 2nd Day hearing |
| 12/11/2024 | DO | Meeting with C. Rollo, D. McNamara (PSP), A. Laurence, A. Kaminsky (FRG), K. Patel, C. Grubb (Ducera), S. Khemlani (Lazard) and members of the 1L steering committee to review the PSP business plan |
| 12/11/2024 | DO | Meeting with L. Wright, J. Van Orden (TVS), A. Laurence, A. Kaminsky (FRG), K. Patel, C. Grubb (Ducera), S. Khemlani (Lazard) and members of the 1L steering committee to review the TVS business plan |
| 12/12/2024 | DO | Meeting with D. Orlofsky, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), D. Sinclair and others (Willkie), C. Grubb and others (Ducera) re: strategy |

APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           Officer Duties
Code:         20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 12/12/2024 | DO | Meeting with E. Morton, A. Mielke (YCST), D. Sinclair, B. Feldman (WFG), A. Kaminsky, A. Laurence, T. Mcmilliman-McWaters, E. Seeton(FRG) to prepare for 341 meeting |
| 12/13/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), L. Wright, J. Van Orden, A. Laudato and S. Harvey  (TVS), T. McMillan-McWaters, A. Kaminsky, A. Laurence (FRG), B. Feldman (WFG) re: TVS franchise program |
| 12/13/2024 | DO | Meeting with D. Orlofsky, G. Chhabra, D. Kelsall, J. Shen (APS), T. Schleeter, B. Krogstad, M. Eisler and other (FTI) re: TVS diligence |
| 12/13/2024 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, M. Konop (APS) re: FRG APS Daily Touch Base |
| 12/13/2024 | DO | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI |
| 12/13/2024 | DO | Participate in 341 meeting with E. Morton, A. Mielke (YCST), J. Dugan, B. Feldman (WFG), A. Kaminsky, A. Laurence, T. McMillan-McWaters, E. Seeton(FRG) |
| 12/13/2024 | DO | Telephone call with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo (APS) re: FRG operations status update call |
| 12/16/2024 | DO | Call with D. Kelsall, D. Orlofsky (APS), A. Kaminsky, A. Laurence (FRG)  board to discuss certain employee program. |
| 12/16/2024 | DO | Call with L. Wright, J. Van Orden (TVS), A. Kaminsky, A. Laurence (FRG)  and TVS Franchisees to discuss rejection of franchise agreements |
| 12/16/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS),  S. Khemlani and others (Lazard), D. Sinclair and others (WFG), C. Grubb and others (Ducera) re: strategy |
| 12/16/2024 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base |
| 12/17/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Response to Lazard re: certain employee program |
| 12/17/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Response to Lazard re: certain employee program |
| 12/17/2024 | DO | Teleconference with A. Laurence and A. Kaminsky (FRG) re: certain employee program. |
| 12/18/2024 | DO | Call with J. Brandt, B. Feldman (all WFG), T. McWilliam McWaters, A. Kaminsky (all FRG) re: WFG retention application and related declarations |
| 12/18/2024 | DO | Call with T. Arden, FRG board member, re: insurance issues |
| 12/18/2024 | DO | Meeting with D. Orlofsky, D. Dholakia, C. Shen, R. Aurand (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget |
| 12/18/2024 | DO | Review WFG retention application and related declarations |
| 12/18/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), N. Mooney and S. Khemlani (Lazard) re: certain employee program |
| 12/19/2024 | DO | Call with A. Laurence, A. Kaminsky (all FRG), L. Wright (Vitamin Shop) to discuss certain employee program proposal |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Officer Duties
Code:      20012136PA0002.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 12/19/2024 | DO | Call with A. Laurence, FRG re: certain employee program |
| 12/19/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), A. Laurence A. Kaminsky and others (FRG) re: Review of November Financial Performance and discussion re: cash flows |
| 12/19/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), K. Grinnell and others (WFG) re: Discovery Call |
| 12/19/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), J. Evans and others (Paul Hastings), B. Feldman and others (WFG), C. Grubb and others (Ducera) re: Strategy call |
| 12/20/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Liquidation Analysis |
| 12/20/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), M. Eisner and others (FTI), C. Grubb and others (Ducera), B. Lee and others (Greenhill) re: UCC diligence |
| 12/23/2024 | DO | Call with T. Arden, C. Meyer, J. Hartmann (all FRG board members) re: financial performance, TVS sales bonus and case status |
| 12/23/2024 | DO | Call with Y. Bari, Garnett Station, re: certain employee program |
| 12/23/2024 | DO | Meeting with D. Orlofsky, D. Kelsall (APS), A. Laurence, A. Kaminsky, E. Seeton (FRG), T. Arden, J. Hartmann, C. Meyer (FRG Board Members) re: FRG financial performance review through November |
| 12/23/2024 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 12/23/2024 | DO | Review the FRG responses and objections to interrogatories |
| 12/23/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), B. Feldman and others (WFG), C. Grubb and others (Ducera), J. Evans and others (Paul Hastings), S. Khemlani and others (Lazard) re: Strategy |
| 12/24/2024 | DO | Meeting with D. Orlofsky, S. Deshpande (APS) re: status of SOFA and SOAL filings for all debtors |
| 12/24/2024 | DO | Prepare email re: certain employee program for A. Kaminsky and A. Laurence (all FRG) |
| 12/27/2024 | DO | Review and commented on liquidation analysis |
| 12/31/2024 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, S. Cherian (APS), D. Sinclair and others (WFG), K. Patel and others (Ducera), A. Laurence, A. Kaminsky and others (FRG) re: Strategy Call |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                          Officer Duties
Code:                        20012136PA0002.1.21

| PROFESSIONAL | | FEES |
|---|---|---|
| David Orlofsky | | 175,000.00 |
| **Total Professional Hours and Fees** | **$** | **175,000.00** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | |
|---|---|
| Re: | Due Diligence Support |
| Code: | 20012136PA0002.1.24 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | DK | Analysis re: organization chat with lien overlay | 0.4 |
| 12/02/2024 | DK | Draft email re: variance reports to UCC advisors | 0.1 |
| 12/02/2024 | DK | Draft email to B. Feldman (WFG) Re UCC diligence requests | 0.1 |
| 12/02/2024 | DK | Draft email to UCC advisors re: diligence requests | 0.1 |
| 12/02/2024 | SC | Draft responses / edits to lender diligence questions re: GOB diligence questions | 0.7 |
| 12/03/2024 | DK | Analysis re: Financial Accounts re: diligence requests from creditor constituents | 0.4 |
| 12/03/2024 | DK | Draft email to B. Feldman (WFG) re: bank account statements and UCC diligence request | 0.2 |
| 12/03/2024 | DK | Draft email to B. Feldman (WFG) re: diligence requests from creditor advisors | 0.2 |
| 12/03/2024 | DK | Draft email to C. Chung (WFG) re: diligence request from DIP Advisors | 0.2 |
| 12/03/2024 | DK | Draft email to H. Congleton (Province) Re diligence | 0.1 |
| 12/03/2024 | TG | Provide guidance to Mike Gray (Debtor) concerning the potential purchase of certain American Freight lease assets | 0.4 |
| 12/03/2024 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: Diligence requests from creditor constituents | 0.1 |
| 12/03/2024 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: Diligence requests from creditor constituents | 0.1 |
| 12/03/2024 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: discussion: 2L Diligence Call | 0.3 |
| 12/03/2024 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: discussion: 2L Diligence Call | 0.3 |
| 12/03/2024 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: UCC Diligence Requests | 0.2 |
| 12/03/2024 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: UCC Diligence Requests | 0.2 |
| 12/04/2024 | DK | Call to B. Feldman (WFG) Re Diligence | 0.2 |
| 12/04/2024 | CS | Review email updates from team related to status of due diligence items. | 0.7 |
| 12/04/2024 | DK | Draft analysis and email to WFG Team re: financial accounts and diligence requests | 1.3 |
| 12/04/2024 | DK | Draft email to H. Congleton (Province) re: diligence | 0.1 |
| 12/04/2024 | GC | Prepare time for meeting on 12/6 | 1.0 |
| 12/04/2024 | SC | Review documents and putting them in shared folders for counsel re: diligence requests | 1.3 |
| 12/05/2024 | DK | Assessing TVS four-wall analysis and distribution to creditor constituency | 0.3 |
| 12/05/2024 | DK | Call with H. Congleton (Province) re: diligence | 0.1 |
| 12/05/2024 | DK | Draft email to 2L Creditor Advisors re: diligence | 0.2 |
| 12/05/2024 | DK | Draft email to B. Taylor (FTI) re: diligence | 0.1 |
| 12/05/2024 | DK | Draft email to FRG Finance Team re: financial analysis in response to diligence requests | 0.4 |
| 12/05/2024 | DK | Draft email to M. Eisler (FTI) re: diligence | 0.1 |
| 12/05/2024 | JD | Review materials responsive to UCC request related to customer programs motion | 0.7 |
| 12/05/2024 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), K. Scholes and others (FRG) re: Diligence call | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Due Diligence Support
Code:     20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2024 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), K. Scholes and others (FRG) re: Diligence call | 0.5 |
| 12/05/2024 | TX | Teleconference with D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), K. Scholes and others (FRG) re: Diligence call | 0.5 |
| 12/05/2024 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen, T. Xu (APS), K. Scholes and others (FRG) re: Diligence call | 0.5 |
| 12/05/2024 | JS | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call | 0.5 |
| 12/05/2024 | TX | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call | 0.5 |
| 12/05/2024 | SC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call | 0.5 |
| 12/05/2024 | HC | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call | 0.5 |
| 12/05/2024 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call | 0.5 |
| 12/05/2024 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, T. Xu (APS), H. Congleton and others (Province) re: Diligence call | 0.5 |
| 12/05/2024 | GC | Teleconference with D. Orlofsky, G. Chabbra, D. Kelsall (APS) re: TVS operations discussion | 0.5 |
| 12/05/2024 | DK | Teleconference with D. Orlofsky, G. Chabbra, D. Kelsall (APS) re: TVS operations discussion | 0.5 |
| 12/06/2024 | DK | Call with H. Congleton (Province) re: diligence | 0.1 |
| 12/06/2024 | DK | Collation and distribution of diligence requests to UCC | 0.3 |
| 12/06/2024 | DK | Draft emails to FRG Finance Team re: diligence | 0.1 |
| 12/06/2024 | SC | Review of box folders and related documents and granting Ducera access re: M&A requests | 0.8 |
| 12/06/2024 | DK | Teleconference with B. Feldman (WFG) re: diligence requests | 0.1 |
| 12/07/2024 | DK | Preparation and distribution of documents in response to UCC diligence requests | 0.8 |
| 12/08/2024 | SC | Coordination of responses to diligence questions re: 2L critical vendor diligence | 2.4 |
| 12/08/2024 | HC | Prepare due diligence documents for 2L re: First Day Motion spend | 1.4 |
| 12/08/2024 | HC | Prepare due diligence documents for 2L re: remaining unpaid amounts | 2.2 |
| 12/09/2024 | SC | Draft responses and consolidating documents re: 2L critical vendor requests | 2.7 |
| 12/09/2024 | CS | Meeting with D. Kelsall, C. Shen (APS) re: Due diligence tracking | 0.2 |
| 12/09/2024 | DK | Meeting with D. Kelsall, C. Shen (APS) re: Due diligence tracking | 0.2 |
| 12/09/2024 | DK | Review of critical vendor analysis to address diligence requests from creditor constituents | 0.4 |
| 12/09/2024 | DK | Review of vendor reaction emails re: diligence requests | 0.2 |
| 12/09/2024 | SC | Update draft responses based on review and comments from company and counsel re: 2l critical vendor diligence | 1.1 |
| 12/09/2024 | CS | Update due diligence tracker | 1.3 |
| 12/10/2024 | DK | Analysis re: UCC diligence requests | 0.3 |
| 12/10/2024 | CS | Update due diligence tracker | 1.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Due Diligence Support
Code:        20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/10/2024 | CS | Update due diligence tracker (continue) | 1.4 |
| 12/11/2024 | CS | Review emails from parties in interest to update due diligence tracker | 0.8 |
| 12/11/2024 | RP | Internal review of questions from FTI on TVS business plan | 1.1 |
| 12/12/2024 | CS | Review emails from parties in interest to update due diligence tracker | 0.7 |
| 12/12/2024 | SC | Draft 1L diligence responses re: GOB update | 0.6 |
| 12/12/2024 | RP | Internal review and prep of questions on TVS business plan | 2.1 |
| 12/12/2024 | GC | Prep time for meeting on 12/13 | 1.0 |
| 12/12/2024 | CS | Review diligence files | 0.9 |
| 12/12/2024 | ME | Review documents and other analyses related to TVS business ahead of meetings with 1Ls | 1.3 |
| 12/12/2024 | CS | Update due diligence tracker | 1.7 |
| 12/13/2024 | SC | Coordination and review of responses re: 1L diligence questions | 0.6 |
| 12/13/2024 | SC | Draft diligence reconciliation diligence email re: 1L diligence questions | 1.6 |
| 12/13/2024 | JS | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI | 0.3 |
| 12/13/2024 | GC | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI | 0.3 |
| 12/13/2024 | DK | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI | 0.3 |
| 12/13/2024 | RB | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI | 0.3 |
| 12/13/2024 | SD | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI | 0.3 |
| 12/13/2024 | RP | Meeting with D. Orlofsky, R. Blokh, G. Chhabra, R. Poole, D. Kelsall, S. Deshpande, J. Shen (APS) re: preparation for TVS meeting with FTI | 0.3 |
| 12/13/2024 | ME | Prepare materials for APS team related to TVS business ahead of calls with interested parties. | 0.7 |
| 12/13/2024 | CS | Update due diligence tracker | 1.1 |
| 12/14/2024 | DK | Draft emails re: Borrowing Base diligence requests | 0.2 |
| 12/16/2024 | DK | Analysis re: 2L Diligence requests | 0.1 |
| 12/16/2024 | DK | Analysis re: NRL for TVS report | 0.2 |
| 12/16/2024 | CS | Reply to internal emails regarding FRG due diligence requests status and updates | 0.5 |
| 12/16/2024 | CS | Continue to update FRG due diligence tracker | 2.2 |
| 12/16/2024 | DK | Draft email to C. Shen (APS) Re diligence requests | 0.2 |
| 12/16/2024 | DK | Draft email to N. Leake re: Diligence requests | 0.1 |
| 12/16/2024 | DK | Meeting with D. Kelsall, C. Shen (APS) re: FRG Diligence Discussion | 0.2 |
| 12/16/2024 | CS | Meeting with D. Kelsall, C. Shen (APS) re: FRG Diligence Discussion | 0.2 |
| 12/16/2024 | DK | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, C. Shen (APS) re: FRG Diligence Discussion | 0.5 |
| 12/16/2024 | JS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, C. Shen (APS) re: FRG Diligence Discussion | 0.5 |
| 12/16/2024 | SC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, C. Shen (APS) re: FRG Diligence Discussion | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Due Diligence Support
Code:       20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/16/2024 | SD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, C. Shen (APS) re: FRG Diligence Discussion | 0.5 |
| 12/16/2024 | CS | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, C. Shen (APS) re: FRG Diligence Discussion | 0.5 |
| 12/16/2024 | HC | Meeting with D. Kelsall, S. Deshpande, H. Colvin, J. Shen, S. Cherian, C. Shen (APS) re: FRG Diligence Discussion | 0.5 |
| 12/16/2024 | JS | Respond to diligence questions | 2.1 |
| 12/16/2024 | CS | Update FRG due diligence tracker | 2.7 |
| 12/17/2024 | CS | Review email updates from team related to status of due diligence items. | 0.6 |
| 12/17/2024 | JS | Respond to diligence questions | 2.9 |
| 12/18/2024 | JS | Respond to diligence questions | 2.2 |
| 12/18/2024 | SC | Review discovery box folder, emails and documents for GOB analysis and presentations to produce re: HoldCo discovery request | 1.3 |
| 12/18/2024 | CS | Review emails to log response to due diligence requests | 1.3 |
| 12/18/2024 | CS | Update FRG due diligence tracker and send follow up email | 2.2 |
| 12/19/2024 | SC | Draft emails to HoldCo and ABL advisors re: AF diligence questions | 1.1 |
| 12/19/2024 | DK | Draft responses to UCC diligence requests | 0.3 |
| 12/19/2024 | JS | Respond to diligence questions | 2.5 |
| 12/19/2024 | CS | Review emails to log response to due diligence requests | 1.7 |
| 12/19/2024 | DK | Review of HoldCo Advisor diligence requests re: American Freight | 0.1 |
| 12/19/2024 | DK | Review of HoldCo Advisor diligence requests re: taxes | 0.1 |
| 12/20/2024 | SC | Call with K. Grinnell (WFG) re: HoldCo discovery uploads | 0.3 |
| 12/20/2024 | SC | Coordination, review and drafting emails re: HoldCo and UCC TVS diligence questions | 1.7 |
| 12/20/2024 | DK | Meeting with D. Kelsall, C. Shen (APS) re: Due diligence update | 0.1 |
| 12/20/2024 | CS | Meeting with D. Kelsall, C. Shen (APS) re: Due diligence update | 0.1 |
| 12/20/2024 | SC | Prepare materials responsive to Holdco lender diligence requests. | 2.1 |
| 12/20/2024 | JS | Prepare materials responsive to diligence requests from FTI and White & Case | 2.1 |
| 12/20/2024 | CS | Teleconference with D. Kelsall, C. Shen (APS) re: Diligence tracking | 0.1 |
| 12/20/2024 | DK | Teleconference with D. Kelsall, C. Shen (APS) re: Diligence tracking | 0.1 |
| 12/20/2024 | DK | Teleconference with D. Kelsall, J. Shen (APS) re: Diligence tracking | 0.1 |
| 12/20/2024 | JS | Teleconference with D. Kelsall, J. Shen (APS) re: Diligence tracking | 0.1 |
| 12/20/2024 | CS | Update FRG due diligence tracker and send follow up email | 1.1 |
| 12/23/2024 | DK | Analysis of HoldCo Advisor diligence requests | 0.2 |
| 12/23/2024 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.5 |
| 12/23/2024 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.5 |
| 12/23/2024 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.5 |
| 12/23/2024 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.5 |
| 12/23/2024 | CS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.5 |
| 12/23/2024 | CS | Meeting with J. Shen, C. Shen (APS) re: Due diligence requests | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Due Diligence Support
Code:       20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 12/23/2024 | JS | Meeting with J. Shen, C. Shen (APS) re: Due diligence requests | 0.2 |
| 12/23/2024 | JS | Respond to diligence questions | 1.1 |
| 12/23/2024 | CS | Update DD tracker and send follow-up emails | 2.4 |
| 12/24/2024 | SC | Coordinating and drafting diligence responses re: landlord responses | 0.3 |
| 12/24/2024 | SC | Creating Hilco to DIP AF reconciliation, and drafting diligence responses re: HoldCo diligence questions | 2.1 |
| 12/24/2024 | JS | Respond to diligence questions | 1.0 |
| 12/26/2024 | CS |  Follow up with WFG, Ducera and APS teams on open due diligence requests | 0.7 |
| 12/26/2024 | CS | Collect due diligence files | 1.2 |
| 12/26/2024 | CS | Continue to update DD tracker and send follow-up emails | 1.4 |
| 12/26/2024 | JS | Respond to diligence questions | 0.8 |
| 12/26/2024 | CS | Update DD tracker and send follow-up emails | 2.5 |
| 12/27/2024 | CS | Continue to update DD tracker and send follow-up emails | 1.3 |
| 12/27/2024 | SC | Draft emails, reviewing lease documents and drafting responses re: TVS new lease diligence questions | 1.4 |
| 12/27/2024 | DK | Meeting with D. Kelsall, J. Shen, C. Shen (APS) and K. Patel and others (Ducera) re: FRG Diligence Requests | 0.2 |
| 12/27/2024 | CS | Meeting with D. Kelsall, J. Shen, C. Shen (APS) and K. Patel and others (Ducera) re: FRG Diligence Requests | 0.2 |
| 12/27/2024 | JS | Meeting with D. Kelsall, J. Shen, C. Shen (APS) and K. Patel and others (Ducera) re: FRG Diligence Requests | 0.2 |
| 12/27/2024 | JS | Respond to diligence questions | 1.2 |
| 12/27/2024 | SC | Review notice, drafting email and diligence responses re: ABL diligence questions | 1.6 |
| 12/27/2024 | CS | Update DD tracker and send follow-up emails | 1.2 |
| 12/30/2024 | CS | Continue to update DD tracker and review files received | 1.1 |
| 12/30/2024 | CS | Follow up on open items on DD tracker | 2.2 |
| 12/30/2024 | CS | Meeting with J. Shen, C. Shen (APS) re: FRG diligence requests update | 0.3 |
| 12/30/2024 | JS | Meeting with J. Shen, C. Shen (APS) re: FRG diligence requests update | 0.3 |
| 12/30/2024 | JS | Respond to diligence questions | 2.1 |
| 12/30/2024 | CS | Update DD tracker and review files received | 1.2 |
| 12/30/2024 | CS | Update due diligence tracker | 2.0 |
| 12/31/2024 | DK | Analysis re: HoldCo Advisor and UCC Advisor diligence requests | 0.4 |
| 12/31/2024 | JS | Respond to diligence questions | 2.1 |
| 12/31/2024 | CS | Summarize due diligence files and update DD tracker | 1.9 |
| 12/31/2024 | CS | Update due diligence tracker | 0.7 |
| 12/31/2024 | CS | Update due diligence tracker and set up the shared folder | 1.5 |
| **Total Professional Hours** | | | **126.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                        Due Diligence Support
Code:                      20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Gaurav Chhabra | $1,380 | 2.8 | 3,864.00 |
| Rodi Blokh | $1,225 | 0.3 | 367.50 |
| Dan Kelsall | $1,200 | 13.1 | 15,720.00 |
| Swapna Deshpande | $1,200 | 2.9 | 3,480.00 |
| Terrence Grossman | $1,200 | 0.4 | 480.00 |
| Ryan Poole | $1,200 | 3.5 | 4,200.00 |
| Henry Colvin | $1,100 | 4.6 | 5,060.00 |
| Jeremy Dioso | $895 | 0.7 | 626.50 |
| Sujay Cherian | $895 | 25.2 | 22,554.00 |
| James Shen | $880 | 23.2 | 20,416.00 |
| Tianyang Xu | $880 | 1.0 | 880.00 |
| Michael Eichberg | $880 | 2.0 | 1,760.00 |
| Clarice Shen | $750 | 46.4 | 34,800.00 |
| **Total Professional Hours and Fees** | | **126.1** | **$   114,208.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/02/2024 | DK | Analysis re: GOB variances | 0.4 |
| 12/02/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.5 |
| 12/02/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.5 |
| 12/02/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.5 |
| 12/02/2024 | TG | Participate on a call with D. Keefe (Hilco) re: American Freight GOB performance and due diligence and potential sale of certain American Freight Assets | 0.4 |
| 12/02/2024 | TG | Participate on a phone call with R. Armendariz (Hilco) re: American Freight GOB performance | 0.3 |
| 12/02/2024 | RA | Prepare weekly liquidation report | 1.5 |
| 12/02/2024 | SC | Reconciliation and review of DIP to GOB budget and drafting emails to relevant stakeholders | 2.1 |
| 12/02/2024 | SC | Review AF DIP forecasting items re: AF DIP forecast | 1.9 |
| 12/02/2024 | TG | Review and analyze the proposed American Freight FF&E budget from Hilco. Provide guidance on next steps to J. Seghi (Debtor) | 0.4 |
| 12/02/2024 | SC | Review and update of wind-down roster re: AF wind-down | 1.1 |
| 12/02/2024 | SC | Review of Hilco reporting and drafting diligence questions re: GOB process | 1.4 |
| 12/02/2024 | DK | Review of performance report for American freight GOB process | 0.2 |
| 12/02/2024 | SC | Teleconference with D. Kelsall, S. Cherian, R. Aurand, T. Xu (APS) re: GOB Process | 0.3 |
| 12/02/2024 | RA | Teleconference with D. Kelsall, S. Cherian, R. Aurand, T. Xu (APS) re: GOB Process | 0.3 |
| 12/02/2024 | TX | Teleconference with D. Kelsall, S. Cherian, R. Aurand, T. Xu (APS) re: GOB Process | 0.3 |
| 12/02/2024 | DK | Teleconference with D. Kelsall, S. Cherian, R. Aurand, T. Xu (APS) re: GOB Process | 0.3 |
| 12/03/2024 | SC | Coordination and transaction call re: GOB process | 0.6 |
| 12/03/2024 | TG | Meeting with T. Grossman, S. Cherian (APS) re: Internal strategy discussions | 1.8 |
| 12/03/2024 | SC | Meeting with T. Grossman, S. Cherian (APS) re: Internal strategy discussions | 1.8 |
| 12/03/2024 | TG | Participate on a call with M. Lesso (Debtor) re: wind down and turnover of the American Freight Kansas City Distribution Center | 0.3 |
| 12/03/2024 | SC | Review of non-GOB corporate forecast re: AF DIP Budget | 2.3 |
| 12/03/2024 | SC | Review of pre and pos-petition payments and go-forward rent re: AF DIP Budget | 1.1 |
| 12/03/2024 | TG | Teleconference with T. Grossman, D. Kelsall (APS) re: American Freight process update | 0.1 |
| 12/03/2024 | DK | Teleconference with T. Grossman, D. Kelsall (APS) re: American Freight process update | 0.1 |
| 12/04/2024 | SC | Coordinate responses to landlord diligence questions re: AF LL diligence | 0.7 |
| 12/04/2024 | SC | Coordination of customer complaints and returns re: AF GOB | 0.6 |
| 12/04/2024 | SC | Meeting with T. Grossman, S. Cherian (APS) re: Internal Strategy Call | 0.3 |
| 12/04/2024 | TG | Meeting with T. Grossman, S. Cherian (APS) re: Internal Strategy Call | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          American Freight GOB Process
Code:        20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2024 | SC | Meeting with T. Grossman, S. Cherian (APS), I. Fredericks and others (Hilco), J. Sgehi and others (American Freight),  A. Laurence and others (FRG) re: Transaction Coordination | 0.5 |
| 12/04/2024 | TG | Meeting with T. Grossman, S. Cherian (APS), I. Fredericks and others (Hilco), J. Sgehi and others (American Freight),  A. Laurence and others (FRG) re: Transaction Coordination | 0.5 |
| 12/04/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco), J. Brandt (Wilkie) re: Weekly American Freight All Hands | 0.4 |
| 12/04/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco), J. Brandt (Wilkie) re: Weekly American Freight All Hands | 0.4 |
| 12/04/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco), J. Brandt (Wilkie) re: Weekly American Freight All Hands | 0.4 |
| 12/04/2024 | TG | Participate on a call with J. Seghi (Debtor) re: American Freight GOB FF&E sale budget | 0.2 |
| 12/04/2024 | RA | Prepare weekly liquidation report | 2.5 |
| 12/04/2024 | TG | Review American Freight GOB performance report, forecast and support  Receive from  and provide guidance to  I. Fredericks and D. Keefe (Hilco) | 0.7 |
| 12/04/2024 | SC | Review and coordination of execution re: FF&E Budget | 0.7 |
| 12/04/2024 | SC | Review Hilco weekly reporting package and analysis | 0.9 |
| 12/05/2024 | SC | Construction of cost benefit analysis re: sale proposal and drafted email distributions for comments | 3.1 |
| 12/05/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: 13 Week Cash Flow Diligence | 0.4 |
| 12/05/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: 13 Week Cash Flow Diligence | 0.4 |
| 12/05/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: Weekly Liquidation Financial Call | 0.2 |
| 12/05/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: Weekly Liquidation Financial Call | 0.2 |
| 12/05/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: Weekly Liquidation Financial Call | 0.2 |
| 12/05/2024 | RA | Prepare weekly liquidation report | 2.1 |
| 12/05/2024 | TG | Review Hilco weekly status report and forecast for the American Freight GOB performance Request further clarification | 0.6 |
| 12/05/2024 | SC | Review of DIP to Hilco Budget reconciliation and drafting emails to related stakeholders re: diligence request | 1.8 |
| 12/06/2024 | SC | Draft communication to lender groups re: AF sales process and updating for comments | 1.1 |
| 12/06/2024 | SC | Review reporting materials prepared by Hilco. | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/06/2024 | SC | Meeting with I. Fredericks and others (Hilco), K. Kamlani (M3) re: GOB ABL Advisor Update | 0.5 |
| 12/06/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.3 |
| 12/06/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.3 |
| 12/06/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: Leadership Touch Point | 0.3 |
| 12/08/2024 | SC | Coordinating meeting with ABL advisors re: GOB process | 0.4 |
| 12/08/2024 | DK | Draft analysis re: third party sale process | 0.6 |
| 12/08/2024 | DK | Draft email re: DIP Budget to S. Mkkrtchian (Lazard) | 0.2 |
| 12/08/2024 | SC | Draft email responses re: AF sale process | 0.3 |
| 12/08/2024 | SC | Draft emails to various stakeholders re: sale proposal and responding to diligence questions | 1.1 |
| 12/08/2024 | SD | Review proposal for purchase of certain assets of AF and prepare follow-up correspondence to S. Cherian (APS re: the same) | 0.4 |
| 12/09/2024 | DK | Analysis re: Vantage proposed transaction | 0.4 |
| 12/09/2024 | SC | Coordination of retention bonus communications and retention issues re: GOB process | 0.7 |
| 12/09/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight leadership touchpoint | 0.5 |
| 12/09/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight leadership touchpoint | 0.5 |
| 12/09/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight leadership touchpoint | 0.5 |
| 12/09/2024 | TG | Participate in a phone call with M. Lesso (Debtor) re: Shut down of an American Freight distribution center and sale off assets | 0.3 |
| 12/09/2024 | TG | Participate on a phone call with I. Fredericks (Hilco) re: Status of American Freight GOB | 0.3 |
| 12/09/2024 | SC | Review and analysis and cure costs related to lease sale re: AF sale process | 0.9 |
| 12/09/2024 | SC | Teleconference with D. Kelsall, S. Cherian (APS) re: GOB Process | 0.3 |
| 12/09/2024 | DK | Teleconference with D. Kelsall, S. Cherian (APS) re: GOB Process | 0.3 |
| 12/10/2024 | SC | Draft diligence responses re: sale process approvals | 1.6 |
| 12/10/2024 | SC | Hilco invoice review | 0.5 |
| 12/10/2024 | TG | Participate on a call with I. Frediercks (Hilco) re: American Freight GOB land lord turnover | 0.2 |
| 12/10/2024 | SC | Review and coordination and responses re: critical vendor discussions | 0.8 |
| 12/10/2024 | SC | Review Hilco by store reports | 0.6 |
| 12/10/2024 | SC | Review of Hilco daily sales and comparison construction re: GOB sales | 1.4 |
| 12/11/2024 | SC | Coordinating diligence questions, responses and approvals re: AF velocity sale process | 1.6 |
| 12/11/2024 | SC | Coordinating interest inbound re: AF lease marking process | 0.6 |
| 12/11/2024 | SC | Coordination and confirmation of critical vendor payments | 0.6 |
| 12/11/2024 | SC | Coordination of customer complaints, returns and warranties with correct parties re: GOB process | 0.9 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: American Freight all hands call | 0.3 |
| 12/11/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: American Freight all hands call | 0.3 |
| 12/11/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: American Freight all hands call | 0.3 |
| 12/11/2024 | SC | Review of check run report and pre/post rents analysis re: cash and cure analysis | 0.9 |
| 12/11/2024 | SC | Review of Hilco weekly phasing reporting update, drafting follow-up questions and responding to cash flow team questions re: GOB | 2.3 |
| 12/12/2024 | RA | American Freight liquidation reconciliation | 1.8 |
| 12/12/2024 | RA | American Freight liquidation reconciliation | 3.0 |
| 12/12/2024 | RA | Meeting with J. Shen, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: American Freight financial call | 0.5 |
| 12/12/2024 | JS | Meeting with J. Shen, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: American Freight financial call | 0.5 |
| 12/12/2024 | SC | Meeting with J. Shen, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), A. Kaminsky and others (Franchise Group), D. Keefe and others (Hilco) re: American Freight financial call | 0.5 |
| 12/12/2024 | SC | Review and drafting questions to internal GOB analysis | 1.3 |
| 12/12/2024 | SC | Review of Hilco materials to share with advisors re: stakeholder discussions | 0.7 |
| 12/12/2024 | SC | Review of Velocity proposal, drafting emails and coordinating calls re: GOB sales approval | 2.3 |
| 12/13/2024 | RA | American Freight liquidation reconciliation | 3.0 |
| 12/13/2024 | RA | American Freight liquidation reconciliation | 3.0 |
| 12/13/2024 | SC | Meeting with J. Shen, S. Cherian, R. Aurand (APS) re: American Freight liquidation reconciliation | 0.8 |
| 12/13/2024 | JS | Meeting with J. Shen, S. Cherian, R. Aurand (APS) re: American Freight liquidation reconciliation | 0.8 |
| 12/13/2024 | RA | Meeting with J. Shen, S. Cherian, R. Aurand (APS) re: American Freight liquidation reconciliation | 0.8 |
| 12/13/2024 | TG | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight leadership touch point | 0.4 |
| 12/13/2024 | SC | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight leadership touch point | 0.4 |
| 12/13/2024 | RA | Meeting with T. Grossman, S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight leadership touch point | 0.4 |
| 12/13/2024 | SC | Review and construction of GOB weekly sales reconciliation re: GOB sales | 1.3 |
| 12/13/2024 | SC | Review comments for M. Gray and other (American Freight) and drafting responses and analysis re: GOB inventory data | 1.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | DK | Review of American Freight reporting email | 0.3 |
| 12/13/2024 | SC | Review of Hilco invoice and drafting questions re: GOB process | 0.7 |
| 12/16/2024 | SC | Draft TSA strategic structures / buckets and drafting emails to the Company re: AF GOB | 1.1 |
| 12/16/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight Leadership Touchpoint | 0.3 |
| 12/16/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight) re: American Freight Leadership Touchpoint | 0.3 |
| 12/16/2024 | SC | Review and construction of reconciliations to various DIP budgets to various Hilco Budgets re: cash and stakeholder diligence request | 3.1 |
| 12/16/2024 | SC | Review of checkrun report, stub rent analysis and drafting emails re: LL diligence questions | 1.2 |
| 12/17/2024 | SC | Coordination and drafting email re: AF transaction diligence questions | 0.8 |
| 12/17/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Operational Touchpoint | 0.3 |
| 12/17/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Operational Touchpoint | 0.3 |
| 12/17/2024 | RA | Prepare American Freight Store Closing schedule | 1.5 |
| 12/17/2024 | SC | Review and drafting comments to master lease tracker re: AF leases | 1.1 |
| 12/17/2024 | SD | Review correspondence from D. Taucher (AF) re: notifications to landlords related to upcoming lease rejections | 0.2 |
| 12/17/2024 | SC | Review Hilco reporting and revised budget and drafting diligence questions re: AF GOB | 2.1 |
| 12/18/2024 | SC | Coordination and review of corporate roster re: wind-down analysis | 0.7 |
| 12/18/2024 | RA | Prepare weekly liquidation reports | 1.6 |
| 12/18/2024 | SC | Review documents and drafting emails re: rent reimbursement and January rents | 0.8 |
| 12/18/2024 | DK | Review of diligence response re: AF GOB Process | 0.3 |
| 12/18/2024 | SC | Review of internal GOB status update report re: AF GOB | 1.6 |
| 12/18/2024 | SC | Review of revised budget, drafting emails and coordinating related diligence questions to the revised budget and reconciliations | 2.4 |
| 12/18/2024 | DK | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget | 0.9 |
| 12/18/2024 | JS | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget | 0.9 |
| 12/18/2024 | SC | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), N. Mooney and others (Lazard), Principals (1L Steerco), D. O'Brien and others (Hilco) re: AF performance re: budget | 0.9 |
| 12/19/2024 | RA | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Financial Touchpoint | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:  American Freight GOB Process
Code:  20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2024 | SC | Meeting with S. Cherian, R. Aurand (APS), J. Seghi and others (American Freight), D. Keefe and others (Hilco) re: American Freight Financial Touchpoint | 0.4 |
| 12/19/2024 | RA | Prepare weekly liquidation report | 3.0 |
| 12/19/2024 | SC | Review discovery box folder, documents and emails for GOB analysis and presentations re: HoldCo discovery request | 2.3 |
| 12/20/2024 | SC | Meeting with J. Shen, S. Cherian (APS), K. Kamlani, E. De Santis and others(M3) I. Fredericks, D. Keefe and others (Hilco) re: GOB update | 0.4 |
| 12/20/2024 | JS | Meeting with J. Shen, S. Cherian (APS), K. Kamlani, E. De Santis and others(M3) I. Fredericks, D. Keefe and others (Hilco) re: GOB update | 0.4 |
| 12/20/2024 | SC | Review of buyer declaration re: Velocity sale | 0.7 |
| 12/21/2024 | SC | Coordination of materials re: AF wholesale approval | 2.1 |
| 12/21/2024 | TG | Participate in a phone call with M. Gray (Debtor) re: bulk sale of American Freight Inventory | 0.3 |
| 12/21/2024 | TG | Participate on a call with A. Laurence (Debtor) re: American Freight bulk sale of inventory | 0.4 |
| 12/21/2024 | TG | Review American Freight bulk sale of inventory analysis and support  Provide guidance on next steps | 0.4 |
| 12/22/2024 | TG | Participate on a call with M. Gray (Debtor) re: American Freight closed store notification procedures | 0.4 |
| 12/22/2024 | TG | Review Bill of Sale and support for American Freight inventory bulk sale  Provide guidance on modifications and reconciliation | 0.6 |
| 12/23/2024 | TG | Participate in a phone call with R. Armendariz (Hilco) re: American Freight GOB completion status | 0.3 |
| 12/23/2024 | TG | Participate in the American Freight bi-weekly leadership meeting with M. Gray, J. Seghi, M. Lesso, J. Waters, P. Etter and C. Matuska (all Debtors) | 0.6 |
| 12/23/2024 | TG | Provide guidance to D. Keefe and R. Armendariz (both Hilco) on GOB completion reporting | 0.4 |
| 12/23/2024 | SC | Review inventory and sales reporting and creating reconciliation to cash  Coordinating and reviewing operation plan to close stores and reject 12/31 | 2.4 |
| 12/24/2024 | SC | Meeting with M. Gray and others (American Freight),  Dominik Keefe and others (Hilco) re: AF Operational Update | 0.5 |
| 12/26/2024 | TG | Coordinate bulk inventory sales for American Freight with M. Launer (Hilco) | 0.5 |
| 12/26/2024 | TG | Participate on a call with M. Gray.  AF NewCo II inventory purchase proposal | 0.4 |
| 12/26/2024 | SC | Review Hilco reporting and analysis, drafting questions and coordinating wholesale bids re: GOB | 2.4 |
| 12/27/2024 | SC | Coordination, review and analysis re: certain wholesale bids | 2.1 |
| 12/27/2024 | SC | Meeting with M. Gray and others (American Freight), J. Brandt (Wilkie) re: AF Leadership Call | 0.5 |
| 12/27/2024 | TG | Participate in an American Freight status meeting with M. Gray, J. Waters, P. Etter, C. Matuska and M. Lesso (all Debtors) | 0.6 |
| 12/27/2024 | TG | Review Hilco's American Freight wind down status report  request addition insight and risk assessment | 0.5 |
| 12/30/2024 | SC | Meeting with J. Shen, S. Cherian (APS), E. De Santis and others (M3), Dominik Keefe and others (Hilco) re: ABL Advisor Update Call | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/30/2024 | JS | Meeting with J. Shen, S. Cherian (APS), E. De Santis and others (M3), Dominik Keefe and others (Hilco) re: ABL Advisor Update Call | 0.3 |
| 12/30/2024 | SC | Meeting with M. Gray and others (American Freight), J. Brandt (Wilkie) re: AF Leadership Call | 0.5 |
| 12/31/2024 | SC | Coordinating responses to diligence questions | 1.3 |
| 12/31/2024 | SC | Meeting with J. Seghi and others (American Freight),  Dominik Keefe and others (Hilco) re: Hilco Operational Call | 0.4 |
| **Total Professional Hours** | | | **134.7** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                         American Freight GOB Process
Code:                       20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 4.0 | 4,800.00 |
| Swapna Deshpande | $1,200 | 0.6 | 720.00 |
| Terrence Grossman | $1,200 | 14.4 | 17,280.00 |
| Sujay Cherian | $895 | 83.9 | 75,090.50 |
| James Shen | $880 | 2.9 | 2,552.00 |
| Tianyang Xu | $880 | 0.3 | 264.00 |
| Ryan Aurand | $750 | 28.6 | 21,450.00 |
| **Total Professional Hours and Fees** | | **134.7** | **$   122,156.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Accounting Advisory
Code:       20012136PA0002.1.26

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2024 | JH | Prepare responses to A. Socie, A. Kanicki (FRG) questions on bankruptcy accounting for non-residential real property lease accounting and rejections | 2.0 |
| 12/06/2024 | JH | Call with J. Horgan and D. Lorenzo (both APS) re: disregarded entities | 0.4 |
| 12/06/2024 | DL | Call with J. Horgan and D. Lorenzo (both APS) re: disregarded entities | 0.4 |
| 12/06/2024 | JD | Meeting with J. Dioso, J. Horgan (APS), A. Socie, A. Kanicki (American Freight) re: accounting questions and LSTC guidance | 0.2 |
| 12/06/2024 | JH | Meeting with J. Dioso, J. Horgan (APS), A. Socie, A. Kanicki (American Freight) re: accounting questions and LSTC guidance | 0.2 |
| 12/06/2024 | JH | Respond to follow-up questions from A. Socie, A. Kanicki (FRG) re: bankruptcy accounting for non-residential real property lease accounting and rejections | 0.6 |
| 12/06/2024 | JH | Review accounting consolidation in tax returns for disclosures | 0.5 |
| 12/13/2024 | JH | Prepare response to update from D. Lorenzo (APS) re: pending year-end reconciliations of Debtors' books & records to bankruptcy Schedules of Assets and Liabilities and claims | 0.3 |
| **Total Professional Hours** | | | **4.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                              Accounting Advisory
Code:                            20012136PA0002.1.26

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,200 | 4.0 | 4,800.00 |
| Denise Lorenzo | $1,125 | 0.4 | 450.00 |
| Jeremy Dioso | $895 | 0.2 | 179.00 |
| **Total Professional Hours and Fees** | | **4.6** | **$    5,429.00** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Travel Time
Code:      20012136PA0002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/10/2024 | DK | Return Travel from Delaware after court hearing | 0.5 |
| 12/10/2024 | DK | Travel to Delaware for Court Hearing | 1.0 |
| **Total Professional Hours** | | | **1.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Travel Time
Code:                  20012136PA0002.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,200 | 1.5 | 1,800.00 |
| **Total Professional Hours and Fees** | | **1.5** | $ **1,800.00** |
| Less 50% Travel | | | (900.00) |
| **Total Professional Fees** | | | $ **900.00** |