## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be (1) served by the method set forth on the Core/2002 Agenda Service List attached hereto as **Exhibit A**, (2) and served via email on the Objectors Service List attached hereto as **Exhibit B**:

- Notice of Virtual Status Conference on January 31, 2025 at 10:00 a.m. (ET) [Docket No. 870]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit C**:

- Debtors' Motion for Entry of an Order Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452 [Docket No. 874]

- Debtors' Twelfth Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain Unexpired Leases and a Certain Unexpired Sublease, Effective as of the Rejection Date; and (II) Abandon Personal Property [Docket No. 875] (the "***Twelfth Omnibus Motion to Reject Certain Contracts***")

- Debtors' Thirteenth Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to Reject Certain Unexpired Executory Contracts, Effective as of the Rejection Date [Docket No. 876] (the "***Thirteenth Omnibus Motion to Reject Certain Contracts***")

- Debtors' Motion for Entry of an Order Extending the Deadline for the Debtors to Assume or Reject Unexpired Leases of Non-Residential Real Property Under Which Any of the Debtors is a Lessee [Docket No. 877] (the "***Motion to Extend Deadline Regarding Unexpired Leases***")

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the Twelfth Omnibus Motion to Reject Certain Contracts to be served via overnight mail on the 12th Omnibus Objections Service List attached hereto as **Exhibit D**:

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the Thirteenth Omnibus Motion to Reject Certain Contracts to be served via overnight mail on the 13th Omnibus Objections Service List attached hereto as **Exhibit E**:

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the Motion to Extend Deadline Regarding Unexpired Leases to be served by the method set forth on the Landlords Service List attached hereto as **Exhibit F**:

[Remainder of page intentionally left blank]

Dated: February 14, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 14, 2025, by Nelson Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 85722 & 85737

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. 2300 N. Field Street Suite 1800 Dallas TX 75201 | mbrimmage@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf One Bryant Park New York NY 10036 | mstamer@akingump.com bkahn@akingump.com aluft@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | mdebaecke@ashbygeddes.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street, 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 North Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite S01 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith 127 Public Square, Suite 4900 Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover 1313 North Market Street, Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jmartinez@beneschlaw.com jhoover@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste 500 Delaware Avenue Suite 901 Wilmington DE 19801 | benjamin.potts@blbglaw.com mae.oberste@blbglaw.com | Email |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |
| Cousnel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker<br>3350 Riverwood Parkway, Suite 1600<br>Atlanta GA 30339 | bwalker@cpmtlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler<br>1201 North Market Street, 20th Floor<br>Wilmington DE 19801 | jwisler@connollygallagher.com | Email |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | | Overnight Mail |
| Counsel to 100 Brentwood Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Drive<br>Post Office Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | Overnight Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | Overnight Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp., MJK Real Estate Holding Company, LLC | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC, Shelbyville Road Plaza, LLC, Lichtefeld Development Trust, Lichtefeld Properties LLC | McCarter & English, LLP | Attn: Shannon D. Humiston, Kate Roggio Buck, Maliheh Zare<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com<br>kbuck@mccarter.com<br>mzare@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |

**Exhibit A**
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro<br>33 N. LaSalle Street<br>Suite 1400<br>Chicago IL 60602 | dshapiro@mckenna-law.com<br>service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.com | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter<br>One Federal Street<br>Boston MA 02110-1726 | christopher.carter@morganlewis.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: David K. Shim<br>One State Street<br>Hartford CT 06103-3178 | david.shim@morganlewis.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Overnight Mail and Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | Overnight Mail and Email |

**Exhibit A**
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery, Brazoria County, Brazoria County Municipal Utility District #34 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Cousnel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | Overnight Mail |
| Counsel to Wilson AmCap II LLC | S&D Law | Attn: Michael L. Schlepp<br>1550 Wewatta Street, Floor 2<br>Denver CO 80202 | mschleep@s-d.com | Email |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Overnight Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor 29100 Northwestern Highway, Suite 240 Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth 400 Poydras Street Suite 2550 New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | Overnight Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III 10920 Via Frontera, Suite 220 San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Village at the Mall Holdings, LLC, Bridge33 Capital LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street, Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Yonder, Inc. | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M Street, NW<br>Washington DC 20037 | mark.salzberg@squirepb.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon<br>1801 S. Mopac Expressway, Suite 320<br>Austin TX 78746 | landon@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to MJK Real Estate Holding Company, LLC | SWK Attorneys at Law | Attn: David E. Cohen<br>500 Skokie Boulevard, Suite 600<br>Northbrook IL 60062 | dcohen@swkattorneys.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to Cielo Paso Las Tiendas, L.P. | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd, Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to Integra Cre, Inc. | Tolson & Wayment, PLLC | Attn: Aaron J. Tolson<br>1906 Jennie Lee Dr.<br>Idaho Falls ID 83404 | ajt@aaronjtolsonlaw.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | Overnight Mail |

Exhibit A
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Overnight Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | Overnight Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | Overnight Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B
Objectors Service List
Served via Email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 29727379 | ACCELERATED SERVICES INC. | SERVICE@ACCELERATEDHVAC.COM |
| 29889926 | U.S. SECURITIES AND EXCHANGE COMMISSION | UPTEGROVEW@SEC.GOV |

**Exhibit C**

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. 2300 N. Field Street Suite 1800 Dallas TX 75201 | mbrimmage@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf One Bryant Park New York NY 10036 | mstamer@akingump.com bkahn@akingump.com aluft@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | mdebaecke@ashbygeddes.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street, 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 North Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com mark.owens@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith 127 Public Square, Suite 4900 Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover 1313 North Market Street, Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jmartinez@beneschlaw.com jhoover@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste 500 Delaware Avenue Suite 901 Wilmington DE 19801 | benjamin.potts@blbglaw.com mae.oberste@blbglaw.com | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James 1251 Avenue of the Americas New York NY 10020 | jeroen@blbglaw.com thomas.james@blbglaw.com | Email |
| Cousnel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley 530 Technology Drive Suite 100 Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | mike.schaedle@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax 222 Delaware Ave Suite 1120 Wilmington DE 19801 | kim@blockleviton.com irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110 Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov stroupj@hcfl.gov connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate 350 N. Orleans Street Suite 300 Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street, Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins 50 North Laura Street, Suite 3000 Jacksonville FL 32202 | esummers@burr.com drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III 420 N. 20th Street, Suite 3400 Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord 90 Merrick Avenue 9th Floor East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers Hercules Plaza 1313 North Market St, Suite 5400 Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher 901 Main Street, Suite 6000 Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner 824 N. Market Street, Suite 710 Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker 3350 Riverwood Parkway, Suite 1600 Atlanta GA 30339 | bwalker@cpmtlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler 1201 North Market Street, 20th Floor Wilmington DE 19801 | jwisler@connollygallagher.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | Customer.service.bk@gmfinancial.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to 100 Brentwood Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Drive<br>Post Office Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com<br>mmcutcheon@ktmc.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Connor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Steven N. Serajeddini P.C.<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp., MJK Real Estate Holding Company, LLC | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC, Shelbyville Road Plaza, LLC, Lichtefeld Development Trust, Lichtefeld Properties LLC | McCarter & English, LLP | Attn: Shannon D. Humiston, Kate Roggio Buck, Maliheh Zare<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com<br>kbuck@mccarter.com<br>mzare@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro 33 N. LaSalle Street Suite 1400 Chicago IL 60602 | dshapiro@mckenna-law.com service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter One Federal Street Boston MA 02110-1726 | christopher.carter@morganlewis.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: David K. Shim One State Street Hartford CT 06103-3178 | david.shim@morganlewis.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly 500 Delaware Avenue, Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 4000 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones 320 Robert S. Kerr Room 307 Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson 919 North Market Street, 17th Floor P.O. Box 8705 Wilmington DE 19899-8705 | bsandler@pszjlaw.com crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel 780 Third Avenue, 34th Floor New York NY 10017 | rfeinstein@pszjlaw.com akornfeld@pszjlaw.com theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II 824 North Market Street Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Cousnel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery, Brazoria County, Brazoria County Municipal Utility District #34 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | First Class Mail |
| Counsel to Wilson AmCap II LLC | S&D Law | Attn: Michael L. Schlepp<br>1550 Wewatta Street, Floor 2<br>Denver CO 80202 | mschleep@s-d.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor 29100 Northwestern Highway, Suite 240 Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth 400 Poydras Street Suite 2550 New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III 10920 Via Frontera, Suite 220 San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Village at the Mall Holdings, LLC, Bridge33 Capital LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street, Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Yonder, Inc. | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M Street, NW<br>Washington DC 20037 | mark.salzberg@squirepb.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon<br>1801 S. Mopac Expressway, Suite 320<br>Austin TX 78746 | landon@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to MJK Real Estate Holding Company, LLC | SWK Attorneys at Law | Attn: David E. Cohen<br>500 Skokie Boulevard, Suite 600<br>Northbrook IL 60062 | dcohen@swkattorneys.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to Cielo Paso Las Tiendas, L.P. | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd, Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to Integra Cre, Inc. | Tolson & Wayment, PLLC | Attn: Aaron J. Tolson<br>1906 Jennie Lee Dr.<br>Idaho Falls ID 83404 | ajt@aaronjtolsonlaw.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit D**

Exhibit D
12th Omnibus Objections Service List
Served via Overnight Mail

| ADDRESSID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29776832 | Bruce A Goodman Seymore R Helen R | co Goodman Properties | 636 Old York Rd Second Floor | | Jenkintown | PA | 19046 |
| 29784111 | Charter Medway II LLC | Attn President or General Counsel | 309 Greenwich Ave | | Greenwich | CT | 06830 |
| 29777189 | Harmon Meadow Suites LLC | Attn President or General Counsel | 199 Lee Avenue | Suite 201 | Brooklyn | NY | 11211 |
| 29777244 | IL Galesburg Veterans LLC | co RealtyLink Midwest | 201 Riverplace Suite 400 | | Greenville | SC | 29601 |
| 30160242 | Kimzay of Florida Inc | co Kimco Realty Corporation | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042-0020 |
| 29784634 | Lee Harrison Limited Partnership | co AJ Dwoskin & Associates Inc | 3201 Jermantown Road Suite 700 | | Fiarfax | VA | 22030-2879 |
| 29777689 | Point-LCI LLC | co Sam Park & Co | One Center Plaza Suite 910 | | Boston | MA | 02108 |
| 29785669 | Synergy Center Ltd | Austin Skyview Limited Partnership | 11940 Jollyville Rd Suite 300-S | | Austin | TX | 78759 |
| 30160244 | The ChildSmiles Group LLC | Attn Michael Skolnick | 300 Harmon Meadow Boulevard | 2nd Floor | Secaucus | NJ | 07094 |
| 29791409 | The ChildSmiles Group LLC | Benesch Friedlander Coplan Aronoff | Attn Jennifer R Hoover | 1313 North Market Street Suite 1201 | Wilmington | DE | 19801-6101 |
| 29791410 | The ChildSmiles Group LLC | Benesch Friedlander Coplan Aronoff | Attn Elliot M Smith and W Clifford | 127 Public Square Suite 4900 | Cleveland | OH | 44114 |
| 30160245 | The ChildSmiles Group LLC | Attn President or General Counsel | 103 Eisenhower Parkway | Suite 102 | Roseland | NJ | 07068 |
| 30160250 | The ChildSmiles Group LLC | co Tarter Krinsky & Drogin LLP | Attn Alan Goldschmidt | 1350 Broadway 11th Floor | New York | NY | 10018 |
| 29778141 | WS Asset Management Inc | Attn President or General Counsel | 33 Boyleston Street | Suite 3000 | Chestnut Hill | MA | 02467 |

**Exhibit E**

Exhibit E
13th Omnibus Objections Service List
Served via Overnight Mail

| ADDRESSID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30160216 | Coveo Software Corp | Attn Jean Lavigeur | 620 Davis Street | | San Francisco | CA | 94111 |
| 30160219 | Enavate Inc | Attn Angie McCutcheon | 7887 E Belleview Ave | Suite 600 | Englewood | CO | 80111 |
| 30160223 | Fastpath Inc | Attn Aidan Parisian | 4093 NW Urbandale Drive | | Urbandale | IA | 50322 |
| 30160230 | Stericycle | Attn Patrick Pasquesi | 4010 Commercial Ave | | Northbrook | IL | 60062 |

**Exhibit F**

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623017 | 100 Brentwood Associates L.P. | Attn: Kevin Kroiz, 600 N. 2nd Street, Suite 401 | Harrisburg | PA | 17101 | | kkroiz@firstcapitalco.com; tcunnane@firstcapitalco.com | First Class Mail and Email |
| 29623018 | 1050 Sunrise LLC | New LL as of 1-29-18, 101 Alma Street, #203 | Palo Alto | CA | 94301 | | | First Class Mail |
| 29622927 | 1170 Northern Boulevard LLC | Joan McMorrow, 40 Harbor Park Drive North | Port Washington | NY | 11050 | | joan.mcmorrow@safavieh.com | First Class Mail and Email |
| 29623019 | 1313 Apalachee Parkway, LLC | 2057 Delta Way | Tallahassee | FL | 32303 | | | First Class Mail |
| 29651059 | 1522 14th Street LLC | P.O. Box 8195, Suite 400 | Plains | NY | 10602 | | | First Class Mail |
| 29651060 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor, Soly Bawabeh | Brooklyn | NY | 11216 | | soly@bawabehbrothers.com | First Class Mail and Email |
| 29622943 | 175 Memorial Ave., LLC | 181 Park Ave., Suite 1 | West Springfield | MA | 01089 | | | First Class Mail |
| 29651061 | 1800 Rosecrans Partners LLC | 3760 Kilroy Airport Way, Suite 130, Asst PM- Jayne Cobian | Long Beach | CA | 90806 | | jcobian@comstock-homes.com; afuller@comstock-homes.com | First Class Mail and Email |
| 29651062 | 1803 Rockville Pike LLC | 107 W Jefferson Street | Rockville | MD | 20850 | | | First Class Mail |
| 29651063 | 195 Harbison, LLC | 3253 Harrison Rd., Controller- Heather Woods | Columbia | SC | 29204 | | ruboldmgmt@gmail.com | First Class Mail and Email |
| 29651064 | 2010 Palm Pointe Limited Partnership | 3114 E. 81st Street, Staff Accountant- Christina Cypert | Tulsa | OK | 74137 | | ccypert@gbrproperties.com | First Class Mail and Email |
| 29651065 | 2013 Massey Blvd LLC | Rachel Mentzer, One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | rmentzer@acandt.com | First Class Mail and Email |
| 29623009 | 21 George Street LLC | Jospeh M. Calimeri, Esq., 151 Haggetts Pond Rd. | Andover | MD | 01810 | | | First Class Mail |
| 29651066 | 211 Wallkill Realty LLC | 430 Park Avenue | New York | NY | 10022 | | | First Class Mail |
| 29651067 | 2205 Federal Investors, LLC | Brad Schmier, 177 Fox Meadow Road | Scarsdale | NY | 10583 | | schmierbrad@hotmail.com | First Class Mail and Email |
| 29651068 | 2229 2nd Street North-Millville, LLC | Billing- Rita Lodato, 1000 Portside Drive | Edgewater | NJ | 07020 | | | First Class Mail |
| 29791398 | 2300 McFarland Blvd | c/o Reynolds, Reynolds & Little, LLC, Attn: Robert P. Reynolds, 2115 Maxie Thomas Way, Post Office Box 2863 | Tuscaloosa | AL | 35403-2863 | | rreynolds@rrllaw.com | First Class Mail and Email |
| 29651069 | 2397 S. Stemmons LLC | PM- Kenneth Simpson, Robert Simpson,, 7802 Goddard Ave. | Los Angeles | CA | 90045 | | ks1950@icloud.com; ks1950@icloud.com | First Class Mail and Email |
| 29623020 | 244 East 86th Street LLC | Susan Stone, 19 West 21st Street, Suite 902 | New York | NY | 10010-6847 | | SCStone@shoreassets.com | First Class Mail and Email |
| 29623021 | 280 Metro Limited Partnership | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29623022 | 30 Worcester Road LLC | 188 Needham Street | Newton | MA | 02464 | | | First Class Mail |
| 29623023 | 300 West 23rd Street Retail LLC | 120 North Village Avenue | Rockville Centre | NY | 11570 | | | First Class Mail |
| 29900294 | 30X30 34th Street Lubbock Partners LLC | c/o NetCo Investments, Inc., Attn: Ray Bayat, 1800 Preston Park Blvd., Suite 104 | Plano | TX | 75093 | | ray@netcoinvestments.com | First Class Mail and Email |
| 29623024 | 327 EH LLC | 46 Main Street | Millburn | NJ | 07041 | | | First Class Mail |
| 29623025 | 335 MMR Development, LLC and Who is John Galt? LLC | Asst. Asset Mgr.- Shay Murphy, 100 Middle Street, East Tower - Suite 230 | Portland | ME | 04101 | | Mdonovan@boulos.com; smurphy@boulos.com | First Class Mail and Email |
| 29648785 | 3644 Long Beach Road, LLC | 70 East Sunrise Hwy., Suite 610 | Valley Stream | NY | 11581 | | | First Class Mail |
| 29623027 | 3841 Kirkland Highway, LLC | 200 Airport Road | New Castle | DE | 19720 | | | First Class Mail |
| 29623028 | 385 Fifth Avenue LLC by Hilson Management Corp. | 185 Madison Ave # 17 | New York | NY | 10016 | | | First Class Mail |
| 29623029 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | Sammy, Jason Schwalbe, 185 Madison Avenue | New York | NY | 10016 | | | First Class Mail |
| 29648868 | 400 Success LLC | Andrew Zafir Owner, Mark H Parnett CPA RPA CCIM, P.O. Box 148 | Croton on Hudson | NY | 10520-0148 | | andrewzafir@msn.comBilling; mparnett@mforcerealty.com | First Class Mail and Email |
| 29648869 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road, Suite 106 | Maitland | FL | 32751 | | | First Class Mail |
| 29648870 | 401 Federal Investments, LLC | 215 N. Federal Highway | Boca Raton | FL | 33432 | | | First Class Mail |
| 29648871 | 4015 Veterans, LLC | William Place, 1200 South Clearview Pkwy, Suite 1166 | New Orleans | LA | 70123 | | wplace@lauricellaland.com | First Class Mail and Email |
| 29648872 | 415 State Route 18 LLC | 415 State Route 18 | East Brunswick | NJ | 08816 | | | First Class Mail |
| 29648873 | 434 Southbridge LLC | Bookkeeper: Dawn Priest, 532 Great Road | Acton | MA | 01720 | | dawn@nagogconstruction.com | First Class Mail and Email |
| 29648815 | 4405 Milestrip HD Lessee LLC | Attn: Geoffrey Adler, 144 East 44th Street, Suite 601 | New York | NY | 10017 | | | First Class Mail |
| 29648786 | 470 French Road L.L.C. | John F. Collis, P.O. Box 213 | Yorkville | NY | 13495 | | john@fredfcollis.com | First Class Mail and Email |
| 29648874 | 4701 Cooper Street Arlington, L.L.C. | Jeffrey Zone, 11035 Lavender Hill Drive, Suite 160 | Las Vegas | NV | 89135 | | acctgjhscands@gmail.com | First Class Mail and Email |
| 29648875 | 4801 Hulen LLC | William Farha, 8100 E. 22nd North Bldg. 1700-2 | Wichita | KS | 67226 | | | First Class Mail |
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | OAK PARK | MI | 48237 | | | First Class Mail |
| 29648787 | 4968 Transit Road LLC | Ralph C. Lorigo, 2 Wendling Court | Lancaster | NY | 14086 | | | First Class Mail |
| 29648876 | 5055 Monroe Street, LLC | New LL as of 1/23/15 Jack Reinholtz, 864 8th Street | Manhattan Beach | CA | 90266 | | jreinholtz@prindlelaw.com | First Class Mail and Email |
| 29648877 | 5501 LR LLC | 36 Maple Place, Suite 303 | Manhasset | NY | 11030 | | | First Class Mail |
| 29648878 | 5510-5520 Broadway LLC | New LL as of 3-9-17, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29623030 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real, Suite 240 | Sunnyvale | CA | 94087-1969 | | | First Class Mail |
| 29623031 | 570 DAB 29, LLC | 7978 Cooper Creek Boulevard, Suite #100 | University Park | FL | 34201 | | | First Class Mail |
| 29623032 | 5702 Johnston, LLC | Paul Bako, Trae Opry CPA, 408 Worth Ave | Laffayette | LA | 70508 | | pbako@pelicanrealestate.com; trae.opry@broussardpoche.com | First Class Mail and Email |
| 29633033 | 5J's Vegas Rainbow LLC | 10845 Griffith Peak Drive, Suite 100 | Vegas | NV | 89135 | | | First Class Mail |
| 29648788 | 601 Plaza, LLC | Attn: Robert W. Full, 1000 Grand Central Mall | Vienna | WV | 26105 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623034 | 6310 West 95th LLC | 17W220 22nd Street, Suite 350 | Oakbrook | IL | 60181 | | | First Class Mail |
| 29479662 | 65 Holmes Investment Partners LLC | 137 DANBURY RD PMB 300 | NEW MILFORD | CT | 06776-3428 | | | First Class Mail |
| 29623035 | 66 Holyoke LLC | John Redmond, 63 Myron St., Ste C | West Springfield | MA | 01089 | | john@shieldhotels.com | First Class Mail and Email |
| 29623036 | 7708 W Bell Road LLC | Mark Villalpando, 700 E Ogden Avenue, Suite 305 | Westmont | IL | 60559 | | goodoak@protonmail.com | First Class Mail and Email |
| 29623037 | 78 Lawrence Street LLC | 231 Hawthorne Avenue | Yonkers | NY | 10705 | | | First Class Mail |
| 29623038 | 81-01 37TH Avenue LLC | Effie Patsios, Neil Fang- attorney, 60 Crossways Park Drive West, Suite 301 | Woodbury | NY | 11797 | | epatsios@sfkesq.com | First Class Mail and Email |
| 29648789 | 8246 Delaware, Inc. | Christina Carballada, 295 Main Street, Suite 210 | Buffalo | NY | 14203 | | ccarballada@ellicottdevelopment.com | First Class Mail and Email |
| 29623039 | 8600 West Golf, LLC | 17W220 22nd Street, Suite 350 | Oakbrook | IL | 60181 | | | First Class Mail |
| 29648790 | 9-27 Natick LLC | Michael Redfern, 300 Third Avenue | Waltham | MA | 02451 | | mredfern@finardproperties.com | First Class Mail and Email |
| 29651037 | 95 NYRPT, LLC | 7978 Cooper Creek Blvd., Suite 100 | University Park | FL | 34201 | | | First Class Mail |
| 29623040 | A & B Properties Hawaii, LLC, Series R | 220 South King St., Suite 1800 | Honolulu | HI | 96813 | | | First Class Mail |
| 29648783 | Aberdeen Marketplace, LLC | Louie Andrakaos, 111 Rockville Pike, Suite 1100 | Rockville | MD | 20850 | | landrakakos@cmfa.com | First Class Mail and Email |
| 29648879 | Aberdeen Oklahoma Assoc & Pasan Trust c/o Kin Properties | Monthly ACH payments made to LL's management company Brittney Kerwin Lucy Trivelli Accts. Rec. Dept., 185 NW Spanish River Blvd., Suite 100 | Raton | FL | 33431 | | ltrivelli@kinproperties.com; bkerwin@kinproperties.com | First Class Mail and Email |
| 29648791 | Aberfeldy Properties, Inc. | 901 South MoPac, Suite 285 | Austin | TX | 78746 | | | First Class Mail |
| 29648880 | ACA-SC Limited Partnership | P.O. Box 52428 | Atlanta | GA | 30355 | | Don2@marinoequitypartners.com | First Class Mail and Email |
| 29648881 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, Suite 800 | Beaumont | TX | 77701 | | | First Class Mail |
| 29648882 | AE Holdings III, LLC | 400 Techne Center Drive, Suite 320 | Milford | OH | 45150 | | | First Class Mail |
| 29648883 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place, 30 East Seventh Street | St Paul | MN | 55101 | | | First Class Mail |
| 29648884 | AEI National Income Property Fund VII LP | New Prop. Mgr. as of 3-20-17PM- Denise Peterson, 2520 Sardis Road North Suite 100 | Charlotte | NC | 28227 | | dpeterson@aeifunds.com | First Class Mail and Email |
| 29648885 | AEI National Income Property Fund VII, LP | AEI Fund Management Inc. Michelle Gabrysh Lease Mgmt., 1300 Wells Fargo Place, 30 East Seventh Street | St Paul | MN | 55101 | | mgabrysh@aeifunds.com | First Class Mail and Email |
| 29648886 | AEI National Income Property Fund VIII LP | Donna Lindboe, Mark Estlund Asset Management and Facilities Maintenance Specialist, 30 East Seventh Street, Suite 1300 | St. Paul | MN | 55101 | | | First Class Mail |
| 29648887 | AFI Greer LLC | Seth Bell, 1901 Avenue of the Stars, Suite 630 | Los Angels | CA | 29640 | | sbell@pegasusinvestments.com | First Class Mail and Email |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | ENTERPRISE | AL | 36330-2471 | | | First Class Mail |
| 29648888 | AG Cameron Shops LLC | 1049 Dresser Court | Raleigh | NC | 27609 | | | First Class Mail |
| 29651020 | Airport Square NV,LLC | Traci Wiese, 34505 West Twelve Mile Road, Suite 250 | Farmington Hills | MI | 48331 | | service@freg.com | First Class Mail and Email |
| 29623041 | AJA Turnpike Properties | Arthur Asdourian, Lynn Senko, 2 Bellmore Road | East Meadow | NY | 11554 | | lynnsenko@worthpropertymgt.com | First Class Mail and Email |
| 29623042 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr. | Chicago | IL | 60606 | | | First Class Mail |
| 29623043 | ALBA VILLAGE REGENCY | AR Specialists- Bret Walton, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | bretwalton@regencycenters.com | First Class Mail and Email |
| 29623044 | Albany Management | 4 Computer Drive West | Albany | NY | 12205 | | | First Class Mail |
| 29622928 | Albert Hans, LLC | Rebecca Mavros, 7240 West Foster Avenue | Chicago | IL | 60656 | | property.manager@harlemfoster.com | First Class Mail and Email |
| 29623045 | Aliso Medical Properties LLC | Asset Mgr.- Omran Bahia, 9070 Irvine Center Drive, Suite 200 | Irvine | CA | 92618 | | omran@levelasset.com; accounting@levelasset.com | First Class Mail and Email |
| 29623046 | Alliance-March III LLC | Anthony Rea Mgr. cc: David Rea Laura Gitre Billing, 24001 Telegraph Rd. | Southfield | MI | 48033 | | tony_area@hotmail.com; dprea2@gmail.com; gitrelaura@gmail.com | First Class Mail and Email |
| 29622949 | Alpine Income Property OP, LP | David Tworoger, 1140 N. Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29623047 | Alturas Metro Towne Center LLC | 500 E. Shore Dr, Suite 120 | Eagle | ID | 83616 | | | First Class Mail |
| 29623048 | AMA Generation Properties Rio LLC | 9702 Gayton Rd, PMB #127 | Richmond | VA | 23238 | | | First Class Mail |
| 29479697 | Amerco Real Estate Company | 2727 N CENTRAL AVE SUITE 500 | PHOENIX | AZ | 85004 | | | First Class Mail |
| 29623049 | Anchor Chattanooga, LLC | 3035 Rhea County Highway, Suite 150 | Dayton | TN | 37321 | | | First Class Mail |
| 29623050 | Angle Gully LLC | Sam Hergott, Kheirra Figueroa, 150 North Michigan Ave. | Chicago | IL | 60601 | | shergott@newcastlelimited.com; kfigueroa@newcastlelimited.com | First Class Mail and Email |
| 29648889 | ARC CPFAYNC001, LLC | 650 5th Avenue, 30th Floor | New York | NY | 10019 | | PropMgmt@RTLREIT.COM | First Class Mail and Email |
| 29648890 | ARC MCLVSNV001, LLC | 650 Fifth Avenue | New York | NY | 10019 | | | First Class Mail |
| 29648891 | ARC TSKCYMO001, LLC | 405 Park Ave., 15th Floor | New York | NY | 10022 | | | First Class Mail |
| 29648892 | Arcadia Hub Holdings I, LLC | Jason Dick Lydia Morgan, 1620 Fifth Ave., Suite 770 | San Diego | CA | 92101 | | jasond@reefrealestate.com; lmorgan@reefrealestate.com | First Class Mail and Email |
| 29648893 | Arden Plaza Associates, LLC | Bookkeeper- Leanne Visser, Reconciliation- Judu Daru- JA Collins, 1333 Howe Avenue, Suite 202 | Sacramento | CA | 95825 | | judydaru@jacollins.com | First Class Mail and Email |
| 29648894 | ARG LSSALMD001, LLC | 650 5th Avenue, 30th Floor | New York | NY | 10019 | | PropMgmt@GlobalNetLease.com | First Class Mail and Email |

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622929 | Arlington Ridge Market Place, LLC | Bryce Wolfe, 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | | bwolfe@devilledevelopments.com | First Class Mail and Email |
| 29648895 | Arvig LLC | New LL as of 1-7-19 Abraham Cherem, 2750 NE 185 Street, Suite 306 | Aventura | FL | 33180 | | abraham@cherem.net | First Class Mail and Email |
| 29648896 | Ashley Park Property Owner LLC | 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | | | First Class Mail and Email |
| 29648897 | Aspen Rt 9 LLC | 12 Lincoln Boulevard, Suite 207 | Emerson | NJ | 07630 | | | First Class Mail |
| 29622990 | Atlantic Plaza Station LLC | Lease Administration Department., 11501 Northlake Drive | Cincinnati | OH | 45249 | | cstallings@phillipsedison.com | First Class Mail and Email |
| 29648898 | Aurora Corner, LLC | Additional batch, One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29622930 | Aveni-Chardon, Ltd. | Julie Downey, 6690 Beta Drive, Suite 220 | Mayfield Village | OH | 44143 | | jdowney@rhmrealestategroup.com | First Class Mail and Email |
| 29648899 | AVR CPC Associates, LLC | PM- Adam Hartline Nicole Rowe Admin Asst, One Executive Boulevard | Yonkers | NY | 10701 | | adam.hartline@avrrealty.com; Nicole.rowe@AVRRealty.com | First Class Mail and Email |
| 29648900 | Azalea Joint Venture, LLC | Legal Notices, 909 Rose Avenue, Suite 200 | Bethesda | MD | 20852-4041 | | | First Class Mail |
| 29623051 | Azzarello Family Partners LP | Barbara Souza, David Souza, (Barbara's son), 542 Socorro Court | Reno | NV | 89511 | | fergusandy@aol.com | First Class Mail and Email |
| 29623052 | B.H. 3021-3203 South IH35, LLC | 11111 Santa Monica Blvd., Suite 600 | Angeles | CA | 90025 | | | First Class Mail |
| 29623053 | B33 Ashley Furniture Plaza II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | prop.ashley@bridge33capital.com | First Class Mail and Email |
| 29623054 | B33 Metro Crossing II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | prop.metrocrossing@bridge33capital.com | First Class Mail and Email |
| 29623055 | B33 Wrangleboro II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | prop.wrangleboro@bridge33capital.com | First Class Mail and Email |
| 29623056 | B33 Yuma Palms III LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | genni@bridge33capital.com; prop.yuma@bridge33capital.com | First Class Mail and Email |
| 29623058 | BADA CT, LLC | 6 Fairfield Blvd #1 | Ponte Vedra Beach | FL | 32082 | | | First Class Mail |
| 29486752 | Banner Partners, LLC | 601 N MESA, SUITE 1500 | EL PASO | TX | 79901 | | | First Class Mail |
| 29623059 | Barbara Friedbauer and MACK 8927, LLC | Paralegal- Marlene Bramer, 82 Agassiz Ave | Belmont | MA | 02478 | | roger@2525law.com; mbramer@2525law.com | First Class Mail and Email |
| 29623060 | Barclay Square LLC | Helen Kearns, 38505 Woodward Avenue, Suite 280 | Bloomfield Hills | MI | 48304 | | hk@mela2.com | First Class Mail and Email |
| 29479633 | Bardstown S.C., LLC | 2115 LEXINGTON ROAD S. 110 | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 29648901 | Bauer & O'Callaghan LLC | P.O. Box 1696 | Beaverton | OR | 97075 | | | First Class Mail |
| 29622933 | BC Exchange Salt Pond Master Tenant LLC | Julie Qualey, 518 17th Street, Suite 1700 | Denver | CO | 80202 | | jqualey@keypointpartners.com | First Class Mail and Email |
| 29648902 | BC of St. Lucie West LLC | Co-Manager- Bill Chalmers, bchalmers@cartessallc.com, 145 S. Livernois #310 | Rochester Hills | MI | 48307 | | bchalmers@cartessallc.com | First Class Mail and Email |
| 29648903 | BC Retail, LLC | 5950 Fairview Road, Suite 800 | Charlotte | NC | 28210 | | | First Class Mail |
| 29648762 | BCDC Portfolio Owner LLC | 30 NORTH LASALLE STE 4140 | Chicago | IL | 60602 | | | First Class Mail |
| 29648767 | BCHQ Owner LLC | 30 NORTH LASALLE STE 4140 | Chicago | IL | 60602 | | | First Class Mail |
| 29648904 | BCP Investors, LLC | Director of Lease Admin.- Melody Widener, 1500 Whetstone Way, Suite 101 | Baltimore | MD | 21230 | | melody@28walker.com | First Class Mail and Email |
| 29648905 | BDG Kendall 162 LLC | Monica Cantera-Serralta, Jennifer Aragon, 2151 S Le Jeune Road, Suite 300 | Coral Gables | FL | 33134 | | jennifera@panamgroup.com | First Class Mail and Email |
| 29648906 | Belden Park JV LLC | 629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | | | First Class Mail |
| 29622932 | Bell Tower Associates | Owen Schwotzer, 3555 Washington Road | McMurray | PA | 15317 | | oschwotzer@crossgatesinc.com | First Class Mail and Email |
| 29648907 | Beral LLLP | Stephanie Reilly, Scott Cherry, Maryland Financial Investors, Inc., 2800 Quarry Lake Drive, Suite 320 | Baltimore | MD | 21209 | | scherry@mfimanagement.com | First Class Mail and Email |
| 29479677 | Berryessa Plaza LLC | 5752 COUNTRY CLUB PKWY | SAN JOSE | CA | 95138-2222 | | | First Class Mail |
| 29648908 | Berwyn Gateway Partners, LLC | 418 Clinton Place | River Forest | IL | 60305 | | | First Class Mail |
| 29648909 | Best Buy Stores, L.P. | 7601 Penn Avenue South | Richfield | MN | 55423 | | | First Class Mail |
| 29648910 | Beta-Bremerton L.L.C. | Sherry Rose, Rich Brunhaver, 18827 Bothell Way N.E., Suite 110 | Bothell | WA | 98011 | | srose@betacommercial.com; rich@betacommercial.com | First Class Mail and Email |
| 29648911 | Bierbrier South Shore Place Braintree LLC | New LL as of 2/5/15RE Acct.- Lori Meade, Ronald Dattoli Maint. issues, 420 Bedford St. | Lexington | MA | 02420 | | lmeade@bierbrierdevelopment.com; rdattoli@bierbrierdevelopment.com | First Class Mail and Email |
| 29623061 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG 1 LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | 55 Fifth Avenue - 15th Floor | New York | NY | 10003 | | | First Class Mail |
| 29623062 | Birdcage GRF2, LLC | 1850 Douglas Blvd., Suite 412 | Roseville | CA | 95661 | | | First Class Mail |
| 29623063 | BKXL EASTEX LTD. | 9121 Elizabeth Rd., # 108 | Houston | TX | 77055 | | | First Class Mail |
| 29623934 | Blue Ash OH Center LLC | Rob Cohon, 31500 Northwestern Hwy., Suite 100 | Farmington Hills | MI | 48334 | | rob@gershensonrealty.com | First Class Mail and Email |
| 29623064 | Blue Green Capital, LLC | Lisa Pfeiffer Lease Admin., 18205 Biscayne Blvd., Ste 2202 | Aventura | FL | 33160 | | lpfeiffer@triarchcap.com | First Class Mail and Email |
| 29623935 | Blue Mountain IPG Associates, LP | Sherry Boutin, 4328-42 Ridge Ave., Unit 104 | Philadelphia | PA | 19129 | | sboutin@stonehenge.bz | First Class Mail and Email |
| 29623065 | BMA Springhurst LLC | 301 N Broadway, Suite 300 | Milwaukee | WI | 53202 | | | First Class Mail |
| 29622936 | Boardman Plaza Associates LLC | Lease Administrator: Judith Milam, 20950 Libby Road | Maple Heights | OH | 44137 | | judithamilam@gmail.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 3 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622937 | Bobson Portfolio Holdings LLC | Andrea Buccelli, property mgr, 125 High Street, Suite 2111 | Boston | MA | 02110-2704 | | abuccelli@thedaviscompanies.com | First Class Mail and Email |
| 29623066 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue, #422 | Las Vegas | NV | 89117 | | | First Class Mail |
| 29623067 | Bond Street Fund 11, LLC | Summer Johnson, Amy Wong, 850 Morrison Drive | Charleston | SC | 29403 | | sjohnson@realopinvestments.com; awood@realopinvestments.com | First Class Mail and Email |
| 29623068 | Bond Street Fund 8, LLC | New PM as of 10-12-17PM Paula Carson, 850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | | paula@bondstreetadvisors.com | First Class Mail and Email |
| 29623069 | Boswell Avenue I, LLC | Accountant- Mary Wong, 155 East 44th Street, 7th Floor | New York | NY | 10017 | | mary.w@marxrealty.com | First Class Mail and Email |
| 29648795 | Boulevard Centre LLC | Robert Mackall, 5577 Youngstown-Warren Road | Niles | OH | 44446 | | | First Class Mail |
| 29623070 | Bowman MTP Center LLC | Accountant- Peggy Padget, ppadget@grovepropertyfund.com, 234 Seven Farms Drive, Suite 300 | Daniel Island | SC | 29492 | | | First Class Mail |
| 29651026 | Bradford Vernon IV LLC | Ashley Lis, lis@bradfordchicago.com, 200 South Wacker Drive, Suite 726 | Chicago | IL | 60606 | | | First Class Mail |
| 29651027 | Brand Properties IV, LLC | Jennifer Lucky, 2401 PGA Boulevard, Suite 150 | Palm Beach Gardens | FL | 33410 | | brandproperty@gmail.com | First Class Mail and Email |
| 29648797 | BRE DDR IVA Southmont PA LLC | Matthew Kolan, 3300 Enterprise Parkway | Beachwood | OH | 44122 | | mkolan@sitecenters.com | First Class Mail and Email |
| 29648800 | BRE Retail Residual Owner 1 LLC | Attn: General Counsel, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29648801 | BRE Retail Residual Owner 2LLC | Diana Rivera, 450 Lexington Avenue, Floor 13 | New York | NY | 10017 | | | First Class Mail |
| 29651028 | BREIT Canarsie Owner LLC | 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | | | First Class Mail |
| 29651029 | Brick Management LLC | 134-01 20th Avenue, 20th Floor | College Point | NY | 11356 | | | First Class Mail |
| 29651030 | Brick Pioneer LLC | PM- Rick Branagan, Nicole Geary, 900 Route 9 North, Suite 301 | Woodbridge | NJ | 07095 | | ngeary@schultznet.com | First Class Mail and Email |
| 29651031 | Brixmor Burlington Square LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | Prikockis@brixmor.com; Jalaine.brady@brixmor.com | First Class Mail and Email |
| 29648799 | Brixmor Operating Partnership LP | C/O BRIXMOR PROPERTY GROUP; PO BOX 645324 | CINCINNATI | OH | 45264-5324 | | | First Class Mail |
| 29651032 | Brixmor Roosevelt Mall Owner, LLC | Chris Kennedy, Robert DeLizzio, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | chris.kennedy@brixmor.com; robert.delizzio@brixmor.com | First Class Mail and Email |
| 29487497 | Brixmor SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP; PO BOX 645346 | CINCINNATI | OH | 45264-5346 | | | First Class Mail |
| 29648803 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | Sarah Erb, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29651033 | Brixmor/IA Clearwater Mall, LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29479651 | Brixton Rogue, LLC | PO BOX 744992 | LOS ANGELES | CA | 90074-4992 | | | First Class Mail |
| 29648804 | Broad Ripple Property Group, LLC | Jethro Dahl, P.O. Box 301084 | Indianapolis | IN | 46230 | | broadrippleproperty@gmail.com | First Class Mail and Email |
| 29648805 | Brookdale Shopping Center, L.L.C. | Dennis Hanson, prop mgr, 31713 Northwestern Hwy, Suite 250W | Farmington Hills | MI | 48334 | | dhanson@beztak.com | First Class Mail and Email |
| 29651034 | Brooksville Cortez, LLC | New LL as of 4/12/17, 400 Perrine Road, Suite 405 | Old Bridge | NJ | 08857 | | | First Class Mail |
| 29651035 | Brust Development Company, LLC | Billing- Mary Grady, 4012 Colby Avenue, Suite 103 | Everett | WA | 98201 | | | First Class Mail |
| 29651036 | Bryn Mawr Plaza Associates | Matthew Grossman, One Town Place, Suite 100 | Bryn Mawr | PA | 19010 | | mjg@bakerpropertiesinc.com | First Class Mail and Email |
| 29623071 | BTMI, Ltd. | David Van Tassel, 1045 Fifth Avenue | New York | NY | 10028 | | davata1@hotmail.com | First Class Mail and Email |
| 29623072 | Buffalo-Pittsford Square Assoc. LLC | Acct. Rep.- Julie Colin, 570 Delaware Avenue | Buffalo | NY | 14202 | | juliecolin@benderson.com | First Class Mail and Email |
| 29623073 | Bund Scenery USA, LLC | Wei Wang Mgr. with a copy of notice to: Frank Shen at, 904 Silver Spur Road, No. 266 | Rolling Hills Estate | CA | 90274 | | onewaystudio@163.com; franklinshen@sbcglobal.net | First Class Mail and Email |
| 29648825 | Burlington Development, LLC | Tiffany Hartford, 3101 Ingersoll Avenue, Suite 300 | Des Moines | IA | 50312 | | tiffany@buyersrealtyinc.com | First Class Mail and Email |
| 29623074 | Burlington U Mall Owner LLC | One Marina Park Drive, Suite 1500 | Boston | MA | 02210 | | | First Class Mail |
| 29623075 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29623076 | BVA Rim GP LLC | 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29623077 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, PEILING JIANG,and RICHARD MCINTOSH, 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29622976 | c/o RD Management LLC | Attn: Legal Department, 810 Seventh Avenue, 10th floor | New York | NY | 10019 | | | First Class Mail |
| 29623078 | California Car Hikers Service | Esq.- Terry Ickowicz, 14320 Ventura Boulevard | Sherman Oaks | CA | 91403 | | taiesq@sbcglobal.net; taiesq@sbcglobal.net | First Class Mail and Email |
| 29623079 | Camden Village LLC | Marissa Hawk, Jessica Gogas, 2099 Mt. Diablo Boulevard, Suite 206 | Walnut Creek | CA | 94596 | | marissa.hawk@colliers.com; jessica.gogas@colliers.com | First Class Mail and Email |
| 29622938 | Canton Aires Shopping Plaza, LLC | Tony Khanna, 361 17th Street NW, Unit 2601 | Atlanta | GA | 30363 | | tonykhanna@gmail.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 4 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648912 | Canyon Springs Marketplace North Corporation | Jeanette Ruiz, Acct. Mgr.- Thomas Cunnane, Acct. Supervisor-Robyn Quartucy, 2025 Pioneer Court | San Mateo | CA | 94403 | | jruiz@essexrealty.com; rquartucy@essexrealty.com | First Class Mail and Email |
| 29648806 | Capital Enterprises, Inc. | Damon DiPlacido, 555 City Avenue, Suite 1130 | Bala Cynwyd | PA | 19004 | | damon@arrowcre.com | First Class Mail and Email |
| 29648913 | Caplowe-Voloshin Realty, LLC | 200 Boston Post Rd., Suite 13 | Orange | CT | 06477 | | GJR@ComDevel.com | First Class Mail and Email |
| 29648914 | Carp Outparcel, LLCc/o FMK Management, LLC | Seth Bell, Josefina Galapon, 14039 Sherman Way, Suite 206 | Los Angeles | CA | 91405 | | sbell@penasusinvestments.com; fmk@fmkmanagement.com | First Class Mail and Email |
| 29648915 | Causeway Square, LLC | 1801 NE 123rd St., Suite 300 | North Miami | FL | 33181 | | | First Class Mail |
| 29648916 | CBB Venture LLC | 38 Corbett Way | Eatontown | NJ | 07724 | | | First Class Mail |
| 29648917 | CC&B Associates LLC | Chief Financial Officer- Julie Lammers, 1620 Scott Ave. | Charlotte | NC | 28203 | | julie@chambers-group.com | First Class Mail and Email |
| 29648918 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N, Suite 100 | Charlotte | NC | 28227 | | | First Class Mail |
| 29622939 | CCP&FSG, L.P. | Krista Grasso, 120 E. Lancaster Ave., Suite 101 | Ardmore | PA | 19003 | | kgrasso@eusrealty.com | First Class Mail and Email |
| 29648919 | CD II, Properties, LLC | Asset Mgr.- Ron Lewallen, P.O. Box 99 | Demorest | GA | 30535 | | rlewallen@cd2properties.com | First Class Mail and Email |
| 29648920 | CD, II Properties, LLC | P.O. Box 99 | Demorest | GA | 30535 | | | First Class Mail |
| 29648921 | CDA Enterprises, LLC | Paul Daley, 10 North Post, Suite 301 | Spokane | WA | 99201 | | | First Class Mail |
| 29648922 | Cedar Equities, LLC | 1 Sleiman Parkway, Suite 220 | Jacksonville | FL | 32216 | | | First Class Mail |
| 29487419 | Cedar Golden Triangle, LLC | 2529 VIRGINIA BEACH BOULEVARD | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29622941 | Centerpointe Plaza Associates LP | James E. McKinney, Director of Property Management, 27500 Detroit Road, Suite 300 | Westlake | OH | 44145 | | jmckinney@carnegiecorp.com | First Class Mail and Email |
| 29622942 | Central Islip Holdings LLC | 1299-B North Avenue | New Rochelle | NY | 10804 | | | First Class Mail |
| 29648923 | Central Park Avenue Associates, LLC | James Straus Managing Partner, 32 Quentin Road | Scarsdale | NY | 10583 | | jastraus@aol.com | First Class Mail and Email |
| 29623080 | Central Park Retail, LLC | Katrina Bullock Lease Admin., 8405 Greensboro Drive, 8th Floor | McClean | VA | 22102-5121 | | kbullock@rappaportco.com; jstout@rappaportco.com | First Class Mail and Email |
| 29623008 | Central Rock, LLC | 5215 Monroe Street, Suite 8 | Toledo | OH | 43623 | | | First Class Mail |
| 29623081 | Centro Deptford LLC | Andrew Silberfein, Exec. Asst.- Sarah Welz, 222 West Hills Road | New Canaan | CO | 06840 | | centrocorealty@gmail.com; sarah.welz@rouseproperties.com | First Class Mail and Email |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | WASHINGTON | PA | 15301 | | | First Class Mail |
| 29623082 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29623083 | CFJ INVESTMENTS LLC | Valerie Fuette Mgr., 1423 AARHUS DRIVE | Solvang | CA | 93463 | | valerie.fuette@verizon.net | First Class Mail and Email |
| 29623084 | CFT NorthPointe LLC | New LL as of 5-1-18, 1767 Germano Way | Pleasanton | CA | 94566 | | tianacjenkins@gmail.com | First Class Mail and Email |
| 29623085 | CH Realty VII/R Orlando Altamonte, L.L.C. | 1818 E Robinson St., Attention: Gina Karnes | Orlando | FL | 32803 | | | First Class Mail |
| 29623086 | CH Retail Fund I/Pittsburgh Penn Place, LLC | Managing Agent- Walnut Management Inc. Lauren Plath Account Assoc. Kelsey Anderson Recon, 5500 Walnut Street, Suite 300 | Pittsburgh | PA | 15232 | | jdupal@walcap.com; kanderson@walcap.com | First Class Mail and Email |
| 29623087 | CH Retail Fund I/Vestal Shops, LLC | All Notices: Attn: Asset Manager - Sam Peck, 3819 Maple Ave. | Dallas | TX | 75219 | | | First Class Mail |
| 29623088 | CH Retail Fund I/Chicago Oakbrook Terrace, LLC | New LL as of 7-14-17, One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | | | First Class Mail |
| 29623089 | Chadds Ford Investors LPc/o Carlino Development, | Jeanine Grey, 100 Front Street, Suite 560 | Conshohocken | PA | 19428 | | jgray@carlinodevelopment.com | First Class Mail and Email |
| 29648924 | Chalet East, Inc. | Barb or Randy Blumenthal, 22936 NE 15th Place, Attn: Barbara Blumenthal | Sammamish | WA | 98074 | | fast1s@comcast.net | First Class Mail and Email |
| 29648925 | Chamisa Development Corp., LTD | Debra Chavez, 5951 Jefferson St. NE, Suite A | Albuquerque | NM | 87109 | | debra.chavez@cbre.com | First Class Mail and Email |
| 29648926 | Charles Bailey & Debra Bailey Trustees | Address on File | | | | | | Email on File |
| 29648927 | Charles Kahn Jr. & Todd Vannett | Address on File | | | | | | Email on File |
| 29648928 | Charles L. & Patricia M.Frandson as | Ray Shepherd, 11661 San Vicente Blvd., Suite 301 | Los Angeles | CA | 90049 | | raysheph@aol.com | First Class Mail and Email |
| 29648929 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Address on File | | | | | | First Class Mail |
| 29648930 | Charm Real Estate, LLC | 117 Church Lane, Ste C | Cockeysville | MD | 21030 | | | First Class Mail |
| 29622944 | Charter Medway II LLC | Cynthia Lambert, 309 Greenwich Ave. | Greenwich | CT | 06830 | | cynthia@charterrealty.com | First Class Mail and Email |
| 29648931 | Cherry Hill Retail Partners LLC | Cathy Mitchem Lease Admin. Linda Hogan Asst. Lease Admin., Danielle Altamura Asst. Controller, 1260 Stelton Road | Piscataway | NJ | 08854 | | cmitchem@edgewoodproperties.com; lhogan@edgewoodproperties.com; daltamura@edgewoodproperties.com | First Class Mail and Email |
| 29622945 | Chili MZL LLC | Stella Tsimenis, 535 5th Avenue, 12th Floor | New York | NY | 10017 | | stsimenis@kprcenters.com | First Class Mail and Email |
| 29479611 | Chillicothe Shopping Center, LP | 4848 ROUTE 8, UNIT 2 | ALLISON PARK | PA | 15101 | | | First Class Mail |
| 29648932 | ChrisLinc Properties, LLC | Marshall Clark, 2320 N Atlantic, Suite 100 | Spokane | WA | 99205 | | clark@clarkpacific.com | First Class Mail and Email |
| 29648933 | City Centre of Avon Retail, LLC | Admin. Asst.- Patricia DeClusin, 3951 Convenience Circle N.W., Suite 301 | Canton | OH | 44718 | | pdeclusin@devilledev.com | First Class Mail and Email |
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W STATE STREET #252 | STAR | ID | 83669 | | | First Class Mail |
| 29623090 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 5 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623091 | Clark Commons LLC | President- William Krame, wkrame@kramedevelopment.com 201-587-0088 I Cell: 201-264-6543, 700A Lake Street | Ramsey | NJ | 07446 | | | First Class Mail |
| 29487366 | Clendenin Partners | P.O. BOX 418 | GOODLETTSVILLE | TN | 37070 | | | First Class Mail |
| 29622946 | Clocktower Plaza, LLC | Chuck Whitman or Brad Whitman, 970 Windham Court, Suite 7 | Boardman | OH | 44512 | | ctwhitman@aol.com | First Class Mail and Email |
| 29623093 | Clovis-Herndon Center II, LLC | 195 South C Street | Tustin | CA | 92780 | | | First Class Mail |
| 29623094 | CLPF - KSA Grocery Portfolio Woodbury, LLC | 230 Park Avenue | New York | NY | 10169 | | | First Class Mail |
| 29623095 | Cobal Garage Inc. | New LL as of 6-8-18, 225 Gordons Corner Road, Suite 1B | Manalapan | NJ | 07726 | | | First Class Mail |
| 29623096 | Coconut Point Town Center LLC | Ashley Hager, 225 West Washington Street | Indianapolis | IN | 46204 | | Ashley.Hager@simon.com | First Class Mail and Email |
| 29623097 | Collin Creek Associates, LLC | 8140 Walnut Lane, Suite 400 | Dallas | TX | 75231 | | | First Class Mail |
| 29623098 | Colonel Sun LLC | 3718 N 36th St. | Tacoma | WA | 98407 | | | First Class Mail |
| 29623099 | Colonial and Herndon LLC | Ashley Twilley, 1605 W. Fairbanks Ave | Winter Park | FL | 32789 | | atwilley@holdthyssen.com | First Class Mail and Email |
| 29623100 | COLUMBIA- BBB WESTCHESTER | Additional batch, 12568 N. Kendall Drive | Miami | FL | 33186 | | | First Class Mail |
| 29648934 | Columbia Crossing I LLC | Ciara Blake, 500 North Broadway, Ave | Jericho | NY | 11753 | | cblake@kimcorealty.com | First Class Mail and Email |
| 29648935 | Commerce Limited Partnership #9005 | Kathleen Laca, Karla McCutcheon, 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | | klaca@commerce-group.com; kmccutcheon@commerce-group.com | First Class Mail and Email |
| 29648936 | Commerce Limited Partnership #9602 | 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29487364 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | WARRENSVILLE HTS | OH | 44128 | | | First Class Mail |
| 29648937 | Conyers, LLC | Asset Mgr.- Michale Lefonts, 4685 MacArthur Court, Suite 375 | Newport Beach | CA | 92660 | | mlefonts@venturepointinc.com | First Class Mail and Email |
| 29648938 | Copperwood Village L.P. | Billing- Tahesha Wells, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | twells@kimcorealty.com | First Class Mail and Email |
| 29648939 | Core Acquisitions, LLC | P.O. Box 1243 | Northbrook | IL | 60065 | | | First Class Mail |
| 29648940 | Coremark St. Cloud, LLC | 392 Main Street, Attn: Maria Helliesen | Wyckoff | NJ | 07481 | | mh@coremarkgroup.com | First Class Mail and Email |
| 29648941 | Coronado Center LLC | Randolph Sanchez, Lori Locklear, 110 N. Wacker Dr. | Chicago | IL | 60606 | | lori.locklear@ggp.com | First Class Mail and Email |
| 29648942 | Cortlandt Manor Equities LLC | Fin. Mgr.- Daniela Rivera, daniela.rivera.ny@gmail.com, 244 West 39th St., 4th Floor | New York | NY | 10018 | | | First Class Mail |
| 29648943 | Cosmounat Holdings, LLC | Debbie Chalifoux, 365 W. Taft-Vineland Rd, Suite 105 | Orlando | FL | 32824 | | debsker1@aol.com | First Class Mail and Email |
| 29622948 | County Line Crossing Associates, L.L.C. | Bill Schrage, P.O. Box 310642 | Des Moines | IA | 50331-0642 | | bill@schragedev.com | First Class Mail and Email |
| 29648944 | CP Pembrok Pines, LLC | 708 East Colonial Drive, Suite 203 | Orlando | FL | 32803 | | | First Class Mail |
| 29651015 | CPEG Malta, L.L.C. | 20 Corporate Woods Blvd. | Albany | NY | 12211 | | | First Class Mail |
| 29623101 | CPK Union LLC | 1089 Little Britain Road | New Windsor | NY | 12553 | | | First Class Mail |
| 29651016 | CPRK-II Limited Partnership | Adrienne Farrell, 8522 Broadway, Ste. 209 | San Antonio | TX | 78217 | | adriennefarrell@duwestrealty.com | First Class Mail and Email |
| 29623102 | CPT Settlers Market, LLC | 1615 South Congress Avenue, Suite 103 | Beach | FL | 33445 | | | First Class Mail |
| 29623103 | CPYR SHOPPING CENTER, LLC | 4747 Bethesda Avenue, Suite 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29623104 | CR Oakland Plaza LLC | 1427 Clarkview Road, Suite 500 | Baltimore | MD | 21209 | | | First Class Mail |
| 29651017 | Cranberry Creek Plaza, LLC | Lorraine Sweeney, 607 Briarwood Drive, Suite 5 | Myrtle Beach | SC | 29572 | | | First Class Mail |
| 29623105 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006 | Raleigh | NC | 27636 | | | First Class Mail |
| 29648847 | Crest Properties, LLC | Hunter Pence, Property Manager, 3134 Sycamore, Lane | Billings | MT | 59102 | | hunter@penceinvestments.net. | First Class Mail and Email |
| 29651018 | CRI New Albany Square, LLC | Kelly Fenimore, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | | kfenimore@castoinfo.com | First Class Mail and Email |
| 29651019 | Crossroads-Holt Drive Associates, LLC | Gary Lisa, 20 Ridge Road, Suite 210 | Mahwah | NJ | 07430 | | gary.lisa@xroadsre.com | First Class Mail and Email |
| 29623106 | Crown 181 Broadway Holdings, LLC | 667 Madison Avenue, 12th Floor | New York | NY | 10065 | | MNOVARRO@crtl.com; Leasing@crtl.com | First Class Mail and Email |
| 29623107 | Crown 181 Broadway Holdings, LLC | Pryor Cashman, Attn: Bradley A Kaufman Esq. LLP, 7 Times Square | New York | NY | 10017 | | | First Class Mail |
| 29623108 | CS Paramount Hooper LLC | 1195 Rt 70, Suite 2000 | Lakewood | NJ | 08701 | | | First Class Mail |
| 29623109 | CSIM Snellville Operator LLC | Eight Tower Bridge / 161 Washington Street, 7th Floor | Conshohocken | PA | 19428 | | | First Class Mail |
| 29623110 | CTO23 Rockwall LLC | 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29623111 | CTO24 Millenia LLC | 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29486740 | CWP/Arlington LLC | 1801 EAST NINTH ST SUITE 1505 | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29648945 | Cypress Woods Associates LLC | Acct. Rep.- Sharon Alcorn, sharonalcorn@benderson.com, 8441 Cooper Creek Blvd | University Park | FL | 34207 | | | First Class Mail |
| 29648946 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street, Suite 1900, Attn: Asset Manager | Los Angeles | CA | 90017 | | | First Class Mail |
| 29648947 | Davenport One, LLC and Davenport Two, LLC | New LL as of 3/10/15 Michael Lefonts Asset Mgr., 4685 MacArthur Court, Suite 375 | Newport Beach | CA | 92660 | | mlefonts@venturepointinc.com | First Class Mail and Email |
| 29651021 | DDR Ohio Opportunity II LLC | Sarah Kavalecz, Legal Assistant, 3300 Enterprise Parkway | Beachwood | OH | 44122 | | SKavalecz@ddr.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 6 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648948 | Delray Place, LLC | Rebecca Yates, Roz Shulman, 101 Plaza Real South | Boca Raton | FL | 33432 | | accounting@rpg123.com | First Class Mail and Email |
| 29648949 | DEPG Stroud Associates II, L.P. | Jean Bialoskorski Sr. VP Finance Joseph Whitelock Sr. Accountant Debby O'Donnell, 1000 Fayette Street | Conshohocken | PA | 19428 | | jwhitelock@lpre.com; dodonnell@lpre.com | First Class Mail and Email |
| 29648950 | Derob Associates LLC | Suite 200, Suite 200 | Brook | NY | 10573 | | | First Class Mail |
| 29648951 | Destiny Building LLC | Acctg. Mgr.- Mike Marrero, Admin.- Raquel Llerena, 1260 NW 72rd Avenue | Miami | FL | 33126 | | mikemarrero@eldoradofurniture.com; RLlerena@climaxpropertygroup.com | First Class Mail and Email |
| 29651025 | DeVille Developments, LLC | 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | | | First Class Mail and Email |
| 29648952 | Diamond Center Realty LLC | Aydin Akdemir, 27 Holly Brook Road | Paramus | NJ | 07652 | | jewelrybyakup@gmail.com | First Class Mail and Email |
| 29648953 | Dicks Adventure LLC | Dick Grabowsky, 33 Church Street | Montclair | NJ | 07042 | | dick@grabowskydevelopment.com | First Class Mail and Email |
| 29648954 | Dierbergs 5LP | Katie Hardiman, Michelle Kraus, John Koncki, 16690 Swingley Ridge Road, PO Box 1070 | Chesterfield | MI | 63017 | | hardimank@dierbergs.com; krausm@dierbergs.com | First Class Mail and Email |
| 29648955 | Dixie Pointe Shopping Center, LLC | 4125 NW 88 Avenue | Sunrise | FL | 33351 | | | First Class Mail |
| 29623132 | Douglasville Promenade LLC | Lisa Queen, Deanna Cook, Darlene Brown, 3350 Riverwood Parkway, Suite 450 | Atlanta | GA | 30339 | | lisa@riverwoodproperties.com; dcook@riverwoodproperties.com | First Class Mail and Email |
| 29623113 | Dov & P Holding Corp. | New LL as of 1/10/13 Dov Pavkewitz President Peter Takvorian, 49 Murray Hill Terrace | Marlboro | NJ | 07746-1750 | | petrostak@hotmail.com | First Class Mail and Email |
| 29623114 | Downey Landing SPE, LLC | 200 E. Carrillo Street, Suite 200 | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29623115 | DRP Market Heights Property Owner, LLC | 12221 Merit Dr., Suite 1220 | Dallas | TX | 75251 | | | First Class Mail |
| 29651023 | DSM MB II LLC | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29651022 | DSM MB II LLC | John Matthews, LL Contact, 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29623116 | DT Prado LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29623117 | Duluth Retail 4 Guys, LLC | Laura Lane, Sr. Staff Acct.- Karen Romig, 7940 Via Dellagio Way, Suite 200 | Orlando | FL | 32819 | | laura@unicorpusa.com; karen@unicorpusa.com | First Class Mail and Email |
| 29623118 | Eagle Matrix LLLP | Carol Tegho, All Legal Notices and Facility issues, 4446-1A Hendricks Ave., PMB#377 | Jacksonville | FL | 32207 | | ctegho@eagle-summit.com | First Class Mail and Email |
| 29479573 | Eagle Water, LLC | PO BOX 296 | KEITHVILLE | LA | 71047 | | | First Class Mail |
| 29623119 | East Broadway Tucson Co. LLC | PM- Andrew Gregory Wanda Matos Accts. Rec. Mgr. Shirley Dolmatz, 155 East 44th Street | New York | NY | 10017 | | agregory@mas-res.com; wmatos@benensoncapital.com; sdolmatz@benensoncapital.com | First Class Mail and Email |
| 29623120 | East End Associates LLC | Kathy Emam, 277 Park Ave. | New York | NY | 10017 | | | First Class Mail |
| 29623121 | East Hampton NY Enterprises LLC | P.O. Box 620712 | Douglaston | NY | 11362 | | | First Class Mail |
| 29648956 | Easton Market SC, LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29648957 | EastWing, LLC | 733 Struck Street, Unit#44624 | Madison | WI | 53744 | | | First Class Mail |
| 29648962 | Eatontown Plaza LLC | Azia Parker, Acct. Mgr. Kristina Rueda-Perez,, 523 Michigan Ave. | Miami Beach | FL | 33139 | | aparker@frydproperties.com; kristina@frydproperties.com | First Class Mail and Email |
| 29622953 | Echo Solon, LLC | Heather Silkey, 560 Epsilon Drive | Pittsburgh | PA | 15238 | | hsilkey@echorealty.com | First Class Mail and Email |
| 29648959 | Eclipse Real Estate LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | | First Class Mail |
| 29648960 | Edgewood Retail, LLC | Dena Hughes, Pratima Hegde, Heather Ball, 360 South Rosemary Avenue, Suite 400 | Beach | FL | 33401 | | phegde@centrecorp.com | First Class Mail and Email |
| 29622954 | Edgewood Station LLC | Gina Sonnik, 11501 Northlake Drive | Cincinnati | OH | 45249 | | gsonnik@phillipsedison.com | First Class Mail and Email |
| 29622955 | EGAP Crawfordsville I, LLC | Logan Jeffries, 1045 South Woods Mill Rd., Suite One | Town and Country | MO | 63017 | | ljeffries@1045inc.com | First Class Mail and Email |
| 29648961 | EGATE-95, LLC | Acct. Rep.- Julie Colin, 8441 Cooper Creek Blvd. | University Park | FL | 34201 | | jvc@benderson.com | First Class Mail and Email |
| 29648962 | Eighteen Associates LLC | Sam Friedman, Joanne St Louis, Radha Caceres, and Sam Friedman, 32 Court Street, PH | Brooklyn | NY | 11201 | | sfriedman@goldenlioness.com; jstlouis@goldenlioness.com; sfriedman@goldenlioness.com | First Class Mail and Email |
| 29648963 | EJT II, LLC | Sr. Asset Mgr.- David Cadwallader,, 300 Galleria Pkwy | Atlanta | GA | 30339 | | david.cadwallader@wellsfargo.com; jscoryn@dairymix.com | First Class Mail and Email |
| 29648964 | Eldersburg Sustainable Redevelopment LLC | Olivia Brown, Chelsea Acria, 1 West Pennsylvania Ave., Ste. 975 | Towson | MD | 21204 | | olivia@blackoakusa.com; CKarle@MacKenzieManagement.com | First Class Mail and Email |
| 29648965 | Emporium Shoppes L.L.C. | 2924 Davie Road, Suite 202 | Davie | FL | 33314 | | | First Class Mail |
| 29648966 | Epps Bridge Centre Property Company, LLC | Jason Crawford, 6445 Powers Ferry Road, Suite 120 | Atlanta | GA | 30339 | | jc@thebishopcompany.com | First Class Mail and Email |
| 29623122 | ERG Realty LLC | Tammy Higgins, Becky Reeve, 6 State Street | Bangor | ME | 04402-2400 | | thiggins@epsteinproperties.com; breeve@epsteinproperties.com | First Class Mail and Email |
| 29623124 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway, Suite 145 | Henderson | NV | 89074 | | | First Class Mail |
| 29623125 | EVJA & Associates (Columbia) LLC | Chief Financial Officer- Julie Lammers, 1620 Scott Avenue | Charlotte | NC | 28203 | | jay@chambers-group.com; julie@chambers-group.com | First Class Mail and Email |
| 29623126 | EW Mansell, LLC and East West Commons Investors, LLC | 1230 Peachtree Street NE, Suite 800 | Atlanta | GA | 30309-3574 | | | First Class Mail |
| 29623127 | FAAR Properties LLC | 110 Willow Street | Roslyn Heights | NY | 11577 | | | First Class Mail |

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648852 | Fairfield Station LLC | 11501 Northlake Drive | Cincinnati | OH | 45209 | | | First Class Mail |
| 29648851 | Fairlawn Station, LLC | 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29648807 | Fairview Realty Investors, Ltd. | Dr. Nabil F. Angley is landlord (deceased, managed by daughter Sonia), P.O. Box 16452 | Rocky River | OH | 44116 | | soniaroche07@gmail.com | First Class Mail and Email |
| 29623128 | Fairway Equity Partners, LLC | 12818 Lott Ave., Attention: Shoukat Mohammed | Houston | TX | 77089 | | shoukatmohammed@hotmail.com | First Class Mail and Email |
| 29623129 | Falcon Landing LLC | Cindy Rose, 5839 Via Verona View | Colorado Springs | CO | 80919 | | cindylrose@summitcommgrp.com | First Class Mail and Email |
| 29648809 | FBBT/US Properties, LLC | 570 Delaware Ave. | Buffalo | NY | 14202 | | | First Class Mail |
| 29623130 | FC Rancho, LLC | 701 S. Parker Street, Suite 5200 | Orange | CA | 92868 | | | First Class Mail |
| 29648813 | FDI Management | Mitch Francis, 12145 Summit Ct. | Beverly Hills | CA | 90210 | | Mitch@tixcorp.com | First Class Mail and Email |
| 29648808 | Federal Realty Investment Trust | 909 Rose Avenue, Suite 200 | North Bethesda | MD | 20852 | | | First Class Mail |
| 29648967 | Federal Realty OP LP | 909 Rose Avenue, Suite #200 | North Bethesda | MD | 20852 | | | First Class Mail |
| 29648968 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street, Suite 700 | Bellevue | WA | 98004 | | | First Class Mail |
| 29648969 | Felix Center On Kirby Ltd. | Omar Acosta, Nathan Brown, 1800 St. James Place, Suite 300 | Houston | TX | 77056 | | management@greatshoppingcenters.com; nathan@greatshoppingcenters.com | First Class Mail and Email |
| 29648970 | Festival of Hyannis LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29648971 | Festival Properties, Inc. | Jerusha Jones, 1215 Gessner Road | Houston | TX | 77055 | | jjones@silvestriusa.com | First Class Mail and Email |
| 29648972 | Fifth & Alton (Edens) LLC | One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29648973 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | 450 Regency Parkway, Suite 200 | Omaha | NE | 68114 | | | First Class Mail |
| 29648974 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | Greg Lyon, President, INDEX REAL ESTATE SERVICES, Laura Zerbock, 4800 No Federal Highway, Suite 201B | Boca Raton | FL | 33431 | | glyon@indexrealestate.com; lzerbock@mproperties.net | First Class Mail and Email |
| 29648810 | Fishkill Plaza Partners LP | 18 E. 48th St., 19 Floor | New York | NY | 10017 | | | First Class Mail |
| 29648975 | Florida Investments 8 LLC | 900 North Federal Highway, Suite 300 | Beach | FL | 33009 | | | First Class Mail |
| 29648976 | Florida Investments 9 LLC | 900 North Federal Highway, Suite 300 | Beach | FL | 33009 | | | First Class Mail |
| 29648977 | FLW 101, LLC | Leanne Koppes, Kaycee Roberts, 1001 B. Avenue, Suite 301 | Coronado | CA | 92118 | | lkoppes@evgre.com; kroberts@evgre.com | First Class Mail and Email |
| 29623132 | FOF II Alamance Property Owner, LLC | 420 S. Orange Ave., Suite 400 | Orlando | FL | 32801 | | | First Class Mail |
| 29623133 | Foothills Shopping Center, LLC | Katie Weeks, Nanci Peters, 2701 E. Camelback Rd., Ste. 170 | Phoenix | AZ | 85016 | | kweeks@zellcre.com; npeters@zellcre.com | First Class Mail and Email |
| 29648811 | Ford Road Ventures, LLC | 11995 El Camino Real | San Diego | CA | 92130 | | leasemanagement@visioninvpartners.com | First Class Mail and Email |
| 29648812 | Fort Steuben Mall Holdings LLC | Dr. Trey Jeter, COO, 4996 Indiana Avenue | Winston Salem | NC | 27106 | | fortsteubenvillemall@gmail.com | First Class Mail and Email |
| 29623135 | Fountain Property LLC | Kayla Olivieri, 20814 Gartel Drive | Walnut | CA | 91789 | | ap-ar@vantage-pm.com | First Class Mail and Email |
| 29623136 | Fowler Investment Company LLC | David D'Onofrio, Owner/President & LL Bookeeper- Pat Robertson, 2805 W. Horatio St. # Office | Tampa | FL | 33609 | | pat@dmdproperties.net | First Class Mail and Email |
| 29623137 | FR Grossmont, LLC | 909 Rose Avenue, Suite 200 | Bethesda | MD | 20852-4041 | | | First Class Mail |
| 29479672 | Franklin Towne Plaza LLC | 855 BROAD STREET STE 300 | BOISE | ID | 83702 | | | First Class Mail |
| 29623138 | Frontier Bel Air LLC | Elizabeth Hagedorn, Jazmine Woods, Alan Miller, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | ehvila@fdllc.com; jwoods@fdllc.com | First Class Mail and Email |
| 29623139 | Frontier Dania LLC | New PM as of 12-26-17PM- Elizabeth Hagedorn-Vila Alan Miller Facilities, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | ehvila@fdllc.com; amiller@fdllc.com | First Class Mail and Email |
| 29623140 | Frontier Dover LLC | 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29648978 | Frontier Kissimmee LLC | Asst. PM- Jazmine Woods, Rec. Questions- Lucy DiMasica, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | ldimascio@fdllc.com; jwoods@fdllc.com | First Class Mail and Email |
| 29651082 | Frontier Osceola LLC | PM- Alan Miller Carlos Fernandez Lucy DiMascio Asst., 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | amiller@fdllc.com; cfernandez@fdllc.com; ldimascio@fdllc.com | First Class Mail and Email |
| 29648979 | Funhouse Plaza LLC | Adam Abbas, Jr., Karen Maheu, 291 South Broadway | Salem | NH | 03079 | | adam2306@yahool.com; funhouseplaza@yahoo.com | First Class Mail and Email |
| 29622965 | FW IL-Riverside/Rivers Edge LLC | Keisha Fowler, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | kfowler@regencycenters.com | First Class Mail and Email |
| 29648980 | G&I X CenterPoint LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29648981 | G&T Investments LLC | P.O. Box 1559 | Las Cruces | NM | 88004 | | | First Class Mail |
| 29648982 | Gaithersburg Commons LLC | 42 Bayview Avenue | Manhasset | NY | 11030 | | | First Class Mail |
| 29648983 | Gaitway Plaza LLC | Gen. Mgr. of the Mall- Merri, Office Admin.- Patricia Crawford, Sr. Lease Acct.- Jennifer Carey, 4900 East Dublin Granville Road, 4th Floor | Columbus | OH | 43081 | | gc@wpgus.com; pat.crawford@wpglimcher.com; jennifer.carey@wpglimcher.com | First Class Mail and Email |
| 29648984 | Gallup & Whalen Santa Maria | 2105 Castleview Dr. | Turlock | CA | 95382 | | | First Class Mail |
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | BROOKLAND | AR | 72417 | | | First Class Mail |
| 29648985 | Gaslight Alley, LLC | Robert Piken, Zhanna Shapiro, 12725 Ventura Boulevard, Suite A | Studio City | CA | 91604 | | rpiken@piken.com; zshapiro@piken.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 8 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648986 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North, Suite 206 | Houston | TX | 77024 | | | First Class Mail |
| 29648987 | Geiger JB Property, LLC | 2055 South Kanner Highway | Stuart | FL | 34995 | | | First Class Mail |
| 29648988 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | Daren | IL | 60561 | | | First Class Mail |
| 29648817 | Georgetown Square Properties | Michael D. Gatto, 29010 Chardon Road | Willoughby Hills | OH | 44092 | | mgatto@gattogroup.com | First Class Mail and Email |
| 29648794 | GFS Realty LLC | Tina R. Chenosky, CRRP, 1385 Hancock Street, 10th Floor | Quincy | MA | 02169 | | TChenosky@keypointpartners.com | First Class Mail and Email |
| 29648818 | GG Garfield Commons 2012 LP | Michelle Feher, 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | | mfeher@glimchergroup.com | First Class Mail and Email |
| 29622959 | GGCAL Edgewater, LLC | Matt Mittenthal, 10096 Red Run Blvd., Suite 100 | Owings Mills | MD | 21117 | | mmittenthal@ggcommercial.com | First Class Mail and Email |
| 29623142 | GGPA State College 1998, L.P. | New mgmt info as of 10-10-17 Michelle Feher PM, MaryBeth Freund Staff Accountant, 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | | mfeher@glimchergroup.com; mfreund@glimchergroup.com | First Class Mail and Email |
| 29479700 | GKI Industrial Dallas, LLC | PO BOX 200371 | DALLAS | TX | 75320-0371 | | | First Class Mail |
| 29623143 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard, Suite 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29623144 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd., Suite 2850 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29623145 | GLL Selection II Florida L.P. | Samantha Pope, Suzanne Bradberry, 420 South Orange Avenue, Suite 190 | Orlando | FL | 32801 | | samantha.pope@stiles.com; suzanne.bradberry@stiles.com | First Class Mail and Email |
| 29623003 | Gold Star Properties | Kurt Shreffler, P.O. Box 1838 | McHenry | IL | 60051 | | kurt@606realty.com | First Class Mail and Email |
| 29623146 | Goldsboro Retail Center, LLC | 1201 Macy Drive | Roswell | GA | 30076 | | | First Class Mail |
| 29622961 | Gosula Realty, LTD | Mohan Reddy Gosula, 6028 Trent Ct | Lewis Center | OH | 43035 | | gosulam@yahoo.com | First Class Mail and Email |
| 29623147 | Governor's Square Company IB | HOME OFFICE- Anthony Colucci, 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | | First Class Mail |
| 29623148 | GP Marketplace 1750, LLC | Regional Coord/Prop Admin.- Arlene Williams, 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | awilliams@kimcorealty.com | First Class Mail and Email |
| 29623149 | GP Wisconsin, L.L.C. | Joanne Brodd Asset Mgr. Tera Greenland, 51 Sherwood Terrace, Suite 51-S | Bluff | IL | 60044 | | joanne@srsrealty.com; tgreenland@midamericagrp.com | First Class Mail and Email |
| 29622962 | Grand Avenue Associates L.L.C. | 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29623150 | Grand Canyon Center, LP | 10850 Wilshire Boulevard, Suite 1000 | Los Angeles | CA | 90024 | | tmateen@cannonmgt.com | First Class Mail and Email |
| 29648989 | Grand Rapids Retail LLC | 3020 Palos Verdes Dr. W | Palos Verdes Estates | CA | 90274 | | | First Class Mail |
| 29648990 | Great Hills Retail Inc. | Dir. of PM- Cheryl Ruff, Amanda Eastman, 191 N. Wacker Dr., Suite 2500 | Chicago | IL | 60606 | | cruff@theretailconnection.net; aeastman@cencorrealty.com | First Class Mail and Email |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | MESA | AZ | 85210 | | | First Class Mail |
| 29648991 | Greenridge Shops Inc. | New PM as of 1-12-18PM- Marvel Tilghman, 191 Wacker Drive, Suite 2500 | Chicago | IL | 60606 | | marvel.tilghman@colliers.com | First Class Mail and Email |
| 29651083 | Greenspot Largo. LLC | Nancy Doolan, Seth Bell, 4000 South Poplar Street | Casper | WY | 82601 | | ndoolan@braemarhomes.com | First Class Mail and Email |
| 29648992 | Greenville Ave. Retail LP | Judy King, David Claassen, 8400 Westchester, Suite 300 | Dallas | TX | 75225 | | judyking@claasseninvestments.com; david@claasseninvestments.com | First Class Mail and Email |
| 29622963 | Greenwood Plaza Corp. of Delaware | John Becker, 2400 Miracle Lane | Mishawaka | IN | 46545 | | mckinley2400@sbcglobal.net | First Class Mail and Email |
| 29648993 | Greenwood Vineyards LLC | 575 Maryville Centre Dr, Ste 511 | Saint Louis | MO | 63141 | | | First Class Mail |
| 29648994 | GRI Brookside Shops, LLC | Michelle Pitsenberger, Anna Rainbolt, 7200 Wisconsin Avenue | Bethesda | MD | 20814 | | mpitsenberger@firstwash.com; arainbolt@firstwash.com | First Class Mail and Email |
| 29622966 | Grove City Plaza, L.P. | Attn: Legal Dept/Leasing, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | | | First Class Mail |
| 29648995 | GSR Realty, LLC | Attn: Russ Gittle, 6530 4th Ave | Brooklyn | NY | 11220 | | russ@totalkitchenoutfitters.com | First Class Mail and Email |
| 29648996 | Gurnee LM Properties, LLC | Controller- Jerry Bynum, 1401 S Brentwood Blvd, Suite 520 | Brentwood | MO | 63144 | | Jbynum@lenetterealty.com | First Class Mail and Email |
| 29622967 | Gustine BV Associates, Ltd. | George P. Jordan, One Armstrong Place | Butler | PA | 16001 | | gjordan@agoc.com | First Class Mail and Email |
| 29648997 | H.S.W. Associates Inc. | Ray Sonazzaro, Christy Seal, Holly Jean, 3750 Gunn Highway, Suite 308 | Tampa | FL | 33618 | | ray@hswassociates.com; christy@hswassociates.com | First Class Mail and Email |
| 29623151 | HAMC College Center LLC | 3 Park Plaza, Suite 1200 | Irvine | CA | 92614 | | | First Class Mail |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | ST. LOUIS | MO | 63132 | | | First Class Mail |
| 29623153 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | New LL as of 6/2/15 Joe Sprague Prop. Mgr. Jerry Bynum Controller Laura Sontheimer Billing Inquiries, 1401 S Brentwood Blvd. Suite 520 | St. Louis | MO | 63144 | | jbynum@lenetterealty.com; lsontheimer@lenetterealty.com; jsprague@lenetterealty.com | First Class Mail and Email |
| 29623154 | Harmon Meadow Suites LLC | 199 Lee Avenue, Suite 201 | Brooklyn | NY | 11211 | | | First Class Mail |
| 29623155 | Harry & Ruth Ornest Trust | Mike Ornest Landlord Attorney, 3172 Abington Drive | Beverly Hills | CA | 90210 | | caviar11@aol.com | First Class Mail and Email |
| 29623156 | Hart Miracle Marketplace | Accountant- Todd Frank, 925 South Federal Hwy., Suite 700 | Boca Raton | FL | 33432 | | Tfrank@urbanretail.com | First Class Mail and Email |
| 29623157 | Hartel Properties LLC | 335 E 78th St | Bloomington | MN | 55420 | | danhartel@interstatemn.com | First Class Mail and Email |
| 29648853 | Hartville Station, LLC | Scott Faloni, 11501 Northlake Drive | Cincinnati | OH | 45249 | | sfaloni@phillipsedison.com | First Class Mail and Email |
| 29648854 | Harvest Station LLC | Brad Wick, Regional Property Manager, 11501 Northlake Drive | Cincinnati | OH | 45249 | | bwick@phillipsedison.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 9 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623158 | Hawkins Point Partners, LLC | 106 East 8th Avenue | Rome | GA | 30161 | | | First Class Mail |
| 29623159 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue, Suite 100 | Tualatin | OR | 97062 | | | First Class Mail |
| 29651070 | Healy Family Trust | Judy Healy, 1167 Sunset Cliffs Blvd. | San Diego | CA | 92107 | | don-judyh@cox.net | First Class Mail and Email |
| 29648823 | Hickory Plaza Shopping Center, Inc. | 1051 Brinton Road | Pittsburgh | PA | 15221 | | agl@jjgco.com | First Class Mail and Email |
| 29651071 | Highbridge Development BR LLC | TRG Property Mgmt. Meredith Poole, Tia Marx, Dan Pozzuli, 2165 Technology Drive, FL 2 | Schenectady | NY | 12308 | | mpoole@trgcos.com; tmarx@trgcos.com | First Class Mail and Email |
| 29648824 | Highland Commons-Boone, LLC | Mary Anne Richard, 610 E. Morehead St., Suite 100 | Charlotte | NC | 28202 | | Marichard@astonprop.com | First Class Mail and Email |
| 29651072 | HIGHLANDS 501 (C) (25) INC. | 1406 Halsey Way, Suite 110 | Carrollton | TX | 75007 | | | First Class Mail |
| 29651073 | Hilo Power Partners, LLC | PM- Marc Higuchi, CAccountant- Elliot Oh, 18301 Von Karman Ave., Suite 850 | Irvine | CA | 92612 | | mhiguchi@ewmsvce.com; elliot.oh@colliers.com | First Class Mail and Email |
| 29479689 | Himaloy Equity LLC | 4705 TOWNE CENTRE RD STE 201 | SAGINAW | MI | 48604-2821 | | | First Class Mail |
| 29651074 | HK Southpoint, LLC | Steve Kaiser, 949 Orchard Ave. | Moscow | ID | 83843 | | bhk673@aol.com | First Class Mail and Email |
| 29651075 | HM Hillcroft Westheimer Ltd. | Billing- Ana Pacheco, 3810 Westheimer | Houston | TX | 77027 | | benh@plantsnpetals.net | First Class Mail and Email |
| 29651076 | Holmdel Commons LLC | Steve Gambino, Melissa Chios,, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | sgambino@kimcorealty.com; mchios@kimcorealty.com | First Class Mail and Email |
| 29651077 | Horizon Jajo, LLC | 4112 Brookview Drive SE | Atlanta | GA | 30339-4649 | | | First Class Mail |
| 29648827 | Huber Management Corporation | Property manager Penny Montgomery, 937-291-2790, 7333 Paragon Rd., Suite 150 | Dayton | OH | 45459 | | penny@hubermanagementcorp.com | First Class Mail and Email |
| 29651078 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Address on File | | | | | Email on File | First Class Mail and Email |
| 29651079 | Hylan Ross LLC | Office Mgr.- Teresa Diario, 5655 Amboy Road | Staten Island | NY | 10309 | | TDiario@savobros.com | First Class Mail and Email |
| 29622977 | Iacono Family LP | Paul Trautman, 1480 Dublin Rd. | Columbus | OH | 43215 | | pault@krgre.com | First Class Mail and Email |
| 29623161 | III Hugs LLC | Asst. PM- Margaret Frye, Lease Admin. Mgr.- Kimberly Fox, 1228 E. Morehead Street, Suite 200 | Charlotte | NC | 28204 | | kfox@colttre.com | First Class Mail and Email |
| 29648828 | IL Galesburg Veterans, LLC | Attn: Andy Dettro, 201 Riverplace, Suite 400 | Greenville | SC | 29601 | | williambach.wb@gmail.com | First Class Mail and Email |
| 29648829 | Independence Town Center, LLC | Will Bach, 6111A Burgundy Hill Drive | Burlington | KY | 41005 | | | First Class Mail and Email |
| 29648830 | Indian Creek Commons LLC | 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | bbb@realtyresourcecapital.com | First Class Mail and Email |
| 29623162 | Indy-C-Kal, Inc. | Mike Kinaia, 2500 Westmont Circle | Sterling Heights | MI | 48310 | | mikekinaia27@gmail.com | First Class Mail and Email |
| 29623163 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road | Oak Brook | IL | 60523 | | | First Class Mail |
| 29623164 | InSite Naperville, LLC | 1400 16th Street, Suite 300 | Oak Brook | IL | 60523-8854 | | | First Class Mail |
| 29623165 | InSite Parma, LLC | 1400 16th Street, Suite 300 | Oak Brook | IL | 60523-8854 | | | First Class Mail |
| 29622960 | Interstate Commercial Real Estate, Inc. | 14000 Horizon Way, Suite 100 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29623166 | IREIT North Myrtle Beach Coastal North, L.L.C. | Nicole Koudelik, 2901 Butterfield Road | Oak Brook | IL | 60523 | | nicole.koudelik@inlandgroup.com | First Class Mail and Email |
| 29623167 | ISO Venner Plaza Holdings, LLC | John Hapka, Sarah Arndt, 2550 University Avenue West | St. Paul | MN | 55114 | | john@suntide.com; sarndt@suntide.com | First Class Mail and Email |
| 29623168 | Istar, LLC | Jim Mitchell Bookkeeper Siobhan Norris, 321D Lafayette Road | Hampton | NH | 03842 | | MITCHELLSMRE@GMAIL.COM; siobhan@tropicstardevelopment.com | First Class Mail and Email |
| 29623169 | IVT Renaissance Center Durham I, LP | 3025 Highland Parkway, Suite 350, Attn: Property Manager (Building #44740) | Downers Grove | IL | 60515 | | | First Class Mail |
| 29623170 | IYC Family LLC | Joon Chang, 2317 12th Ct. N.W. | Auburn | WA | 98001 | | iycfamilyllc@gmail.com | First Class Mail and Email |
| 29648998 | J&M Owners NY, LLC | New Entity 6/24/14 Gayle Steinfeld Owner, 33 East Camino Real, Unit 512 | Boca Raton | FL | 33432 | | gaylesteinfeld@gmail.com; gaylebeth63@aol.com | First Class Mail and Email |
| 29648999 | J.M. Baker Properties LLC | Judy Glanville, 484 Washington Street, Suite D | Monterey | CA | 93940 | | judy@agdavi.com | First Class Mail and Email |
| 29622969 | Jack W. Eichelberger Trust | Address on File | | | | | Email on File | First Class Mail and Email |
| 29649000 | JAHCO Stonebriar LLC | 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | | | First Class Mail |
| 29649001 | Jamaica-88th Ave., LLC | New LL as of 10-14-16PM- Peter Dilis, PO Box 280-275, Dyker Heights Station | Brooklyn | NY | 11228 | | info@olympicpropertymgmt.com | First Class Mail and Email |
| 29649002 | James H. Batmasian | 215 North Federal Highway, Suite 1 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29649003 | JBL Humblewood Center, LLC | 2028 Harrison Street, Suite 202 | Hollywood | FL | 33020 | | | First Class Mail |
| 29649004 | Jefferson Shrewsbury Limited Partnership | 625 Mount Auburn Street, Suite 210 | Cambridge | MA | 02138 | | joshkatzen@gmail.com | First Class Mail and Email |
| 29649005 | Jemal's Daily Vitamin LLC | 33 Larchwood Avenue | Oakhurst | NJ | 07755 | | gjemal@gmasongroup.com | First Class Mail and Email |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | SHREVEPORT | LA | 71106 | | | First Class Mail |
| 29649006 | JJS Champaign Inv LLC | Legal Notices JJS Champaign Inv. LLC d/b/a 901 W. Anthony, 1370 School House Road | Santa Barbara | CA | 93108 | | | First Class Mail |
| 29649007 | JKE Property, LLC | 294 Paxton Way | Glastonbury | CT | 06033 | | | First Class Mail |
| 29623970 | JLLX Milford Crossing Master Tenant, LLC | Chris Black, 800 Boylston Street - Suite 1300 | Boston | MA | 02199 | | cblack@wilderco.com | First Class Mail and Email |
| 29649008 | JMP Marlboro Retail Unit 2, LLC | PM- Michael Greenbush, 152 Liberty Corner Road | Warren | NJ | 07059 | | mgreenbush@silbertrealestate.com | First Class Mail and Email |
| 29622971 | Joseph Plaza, LLC | Paul A. Radon, 4133 Talmadge Road | Toledo | OH | 43623 | | | First Class Mail |
| 29649009 | Joseph Urbana Investments, LLC | 5001 N University Street | Peoria | IL | 61615 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 10 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623171 | Joule Gilroy Crossing Owner, LLC | 757 Third Avenue, 15th Floor | New York | NY | 10017 | | aklaben@raiderhill.com | First Class Mail and Email |
| 29623172 | JP Associates LLC | 9 Hastings Road | Holmdel | NJ | 07733 | | Harish.Jain@ymail.com | First Class Mail and Email |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 | | | First Class Mail |
| 29623173 | Jubilee Limited Partnership | c/o Schottenstein Prop Grp LLC Attn: EVP General Counsel, VP Lease Admin, Jennifer Copley, 4300 E. Fifth Ave. | Columbus | OH | 43219 | | tenantrelations@spgroup.com | First Class Mail and Email |
| 29623174 | Jubilee--Coolsprings LLC | Jennifer Copley, 1800 Moler Road | Columbus | OH | 43207 | | tenantrelations@spgroup.com | First Class Mail and Email |
| 29623175 | JWT LLC | 8451 SE 68th Street, Suite 200 | Island | WA | 98040 | | | First Class Mail |
| 29623176 | Katy Freeway Properties LLC | 1051 Halsey | Houston | TX | 77015 | | | First Class Mail |
| 29623177 | KAWIPS Delaware Cuyahoga Falls, LLC | Lisa Weiner, Brenda Rojas, 1590-D Rosecrans Ave. PMB#259 | Manhattan Beach | CA | 90266 | | liweiner@outlook.com; info@oakparkllc.com | First Class Mail and Email |
| 29623178 | Kendall Village Associates Ltd. | Billing- Erin Rodriguez, 2665 South Bayshore Drive, Suite 1200 | Coconut Grove | FL | 33133 | | erodriguez@berkowitzdev.com | First Class Mail and Email |
| 29622972 | Kercheval Owner LLC | 326 E. Fourth Street, Suite 200 | Royal Oak | MI | 48067 | | | First Class Mail |
| 29623179 | Kim Investment Partners IV, LLC | Justin Herman, Seth Bell, 1901 Ave of the Stars, Suite 630 | Los Angeles | CA | 90067 | | jherman@pegasusinvestments.com; sbell@pegasusinvestments.com | First Class Mail and Email |
| 29623180 | Kimco Brownsville, L.P. | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29649010 | Kimco Webster Square, LLC | Teddy Davis, Shavon Toles, 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | stoles@kimcorealty.com | First Class Mail and Email |
| 29648814 | KIN Properties, Inc. | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29649011 | Kinaia Family LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29622974 | King City Improvements, LLC | 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | | | First Class Mail |
| 29649012 | Kings Highway Realty Corp. | 1326 Kings Highway | Brooklyn | NY | 11229 | | | First Class Mail |
| 29487360 | Kinsman Investors | 6514 ODANA RD SUITE 6 | MADISON | WI | 53719 | | | First Class Mail |
| 29649013 | KIR Brandon 011, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29649014 | KIR Smoketown Station, L.P. | Debbie Keating, Elsa Sober, Linda Zaino, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | dkeating@kimcorealty.com; esober@kimcorealty.com | First Class Mail and Email |
| 29651086 | KIR Torrance, L.P. | Billing: Elisa Langston-Barrow, 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | elbarrow@kimcorealty.com | First Class Mail and Email |
| 29649015 | Kishan Enterprises LLC | 300 Galleria Parkway, 12th Floor | Atlanta | GA | 30339 | | | First Class Mail |
| 29487411 | Kitty Wells, Inc. | 2801 RICHMOND ROAD, #11 | TEXARKANA | TX | 75503 | | | First Class Mail |
| 29649016 | KK-BTC LLC | 5839 Via Verona View | Colorado Springs | CO | 80919 | | | First Class Mail |
| 29649017 | Kloss Organization LLC | 36 Route 46, P.O. Box 197 | Pine Brook | NJ | 07058 | | | First Class Mail |
| 29622975 | KNM Lee Properties LLC | Ho Lee, 999 High Street | Wadsworth | OH | 44281 | | mrhochilee@yahoo.com | First Class Mail and Email |
| 29649018 | Koppe Management And Investment Co. Inc. | Raymond Luis, 13826 SW 102 CT | Miami | FL | 33176 | | rjruiz@newmarketre.com | First Class Mail and Email |
| 29649019 | KP Macon, LLC | Kevin Price Mng. Member Karen Price Treasurer, 2500 Daniels Bridge Rd., Bldg. 100 2nd floor | Athens | GA | 30606 | | kevinprice@kpgc.net; karenprice@kpgc.net | First Class Mail and Email |
| 29649020 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29623181 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29623182 | KRG Avondale McDowell, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623183 | KRG Brandenton Centre Point, LLC | Asset Mgr.- Christian Trani, Accts. Rec. Spec.- Leslie Busing, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | ctrani@kiterealty.com; busing@kiterealty.com | First Class Mail and Email |
| 29623184 | KRG Cedar Hill Pleasant Run, LLC | 30 South Meridian Street, Suite 1100, Attn: Legal Department | Indianapolis | IN | 46204 | | | First Class Mail |
| 29479699 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 29623185 | KRG Houston Sawyer Heights, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623186 | KRG King's Grant, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623187 | KRG Pelham Manor, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623188 | KRG Pipeline Pointe LP | Asset Mgr.- Frank Kramer, Accts Receivable- Kelly Miller, 30 S. Meridian, Suite 1100 | Indianapolis | IN | 46204 | | kmiller@kitrealty.com; fkramer@kiterealty.com | First Class Mail and Email |
| 29623189 | KRG Portfolio, LLC | Frank Kramer, Asset Mgr.- Veronica Soria, Accts. Recv. Spec. - Kelly Miller, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | fkramer@kiterealty.com; vsoria@kiterealty.com; kmiller@kiterealty.com | First Class Mail and Email |
| 29623190 | KRG Sunland, L.P. | Asset Mgr.- Bill Nemeth, Acct. Rec. Specialist- Susan Schilling, 30 South Meridian, Ste. 1100 | Indianapolis | IN | 46204 | | bnemeth@kiterealty.com; sschilling@kiterealty.com | First Class Mail and Email |
| 29649021 | KRT Property Holdings LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29622978 | KSL Realty North Providence LLC | 1403 Douglas Avenue | North Providence | RI | 02908 | | kharonian@wsretailers.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 11 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649022 | L&D Partnership LLC | Billing- Carol Lenoci, Asst.- Rachel Alvarado, 929 Kings Highway East | Fairfield | CO | 06825 | | reception@united-properties.com | First Class Mail and Email |
| 29649023 | L.P. Corporation | 5613 Lessburg Pike, Suite 40 | Bailey's Crossroads | VA | 22041 | | | First Class Mail |
| 29649024 | La Gioia Two, LLC | New LL as of 7-6-18 Pablo Lupinacci, 609 2nd St, Apt 502 | West Palm Bch | FL | 33401-4525 | | plupinacci@reisoutheast.com | First Class Mail and Email |
| 29649025 | Laguna Gateway Phase 2 L.P. | Inverness Equities Attn: Liz Morris, 2020 L Street, 5th Floor | Sacramento | CA | 95811 | | | First Class Mail |
| 29649026 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue, Suite 215 | Westlake Village | CA | 91362 | | | First Class Mail |
| 29649027 | Lakeland Crossing LLC | Cameron Casey, 226 San Clemente | Santa Barbara | CA | 93109 | | cameroncas@gmail.com | First Class Mail and Email |
| 29622979 | Lakewood (Ohio) Station LLC | Alex Stanford, 11501 Northlake Drive | Cincinnati | OH | 45249 | | astanford@phillipsedison.com | First Class Mail and Email |
| 29649028 | Lane Investments | 8104 E Freeport St. | Broken Arrow | OK | 74014 | | | First Class Mail |
| 29649029 | Lansing Square, LLC | 30600 Northwestern Hwy., Suite 310 | Farmington Hills | MI | 48334 | | jabro@stonegatepg.com | First Class Mail and Email |
| 29649030 | Larkspur Real Estate Partnership I | Cynthia Reese-McKersie, Katherine Grunbaum, Four Embarcadero Center, Suite 1400 | San Francisco | CA | 94111 | | creese@rblre.com; lshen@rblre.com | First Class Mail and Email |
| 29649031 | Larrimore Family Partnership LLC | Larry Larrimore, 3951 N Ocean Blvd #603 | Gulf Stream | FL | 33483 | | christylarrimore@gmail.com; larrylarrimore@gmail.com | First Class Mail and Email |
| 29623191 | Layton Partners, LLC | Asset Mgr.- Sheila Sanders, 600 N Plankinton Avenue, Suite 301 | Milwaukee | WI | 53203 | | ssanders@midlandmgtllc.com | First Class Mail and Email |
| 29623192 | LBI Georgia Properties, LLC | Charles Lubin, 7 Penny Lane | Woodbridge | CT | 06525 | | sclubin@optonline.net | First Class Mail and Email |
| 29623193 | LC Real Estate, LLC | Timothy Albro Partner (PM) Lyndsey Wulfeck Accts. Recv. Angela Christy Acct. Mgr. Any maint., 6601 Centerville Business Parkway, Suite 150 | Dayton | OH | 45459 | | talbro@crestrealtyohio.com; achristy@crestrealtyohio.com; lwulfeck@crestrealtyohio.com | First Class Mail and Email |
| 29648831 | Lee Harrison Limited Partnership | 3201 Jermantown Rd Suite 700 | Fairfax | VA | 22030 | | | First Class Mail |
| 29487355 | Leland J3, LLC | 304 EAST WARREN ST | LEBANON | OH | 45036 | | | First Class Mail |
| 29623194 | Lemmon Ave. Retail, LP | David Claassen PM- Judy King, Sharon- accounting, 8400 Westchester, Suite 300 | Dallas | TX | 75225 | | david@claasseninvestments.com; judyking@claasseninvestments.com | First Class Mail and Email |
| 29623195 | Lennox Station Exchange, LLC | 6499 E. Broad St., STE 130 | Columbus | OH | 43213 | | | First Class Mail |
| 29623196 | Leparulo Family Trust | 205 S. Rodeo Drive | Beverly Hills | CA | 90212 | | jockeyhollowmanagement@gmail.com | First Class Mail and Email |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29648833 | LGM Equities, LLC | Jeffrey Katz, 42 Bayview Ave. | Manhasset | NY | 11030 | | | First Class Mail |
| 29623123 | Lin, Euger | Address on File | | | | | Email on File | First Class Mail and Email |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 29648834 | Lincoln Grace Investments, LLC | Heather Alterson, 400 Skokie Blvd., Suite 425 | Northbrook | IL | 60062 | | halterson@washingtonprop.net | First Class Mail and Email |
| 29648784 | Linear Retail Nashua #9, LLC | Kelly Durling, One Van De Graaff Drive, Suite 402 | Burlington | MA | 01803 | | kdurling@keypointpartners.com | First Class Mail and Email |
| 29648835 | Linear Retail Waltham #1 LLC | Jon Maimon, 77 South Bedford Street, Suite 401 | Burlington | MA | 01803 | | jmaimon@keypointpartners.com | First Class Mail and Email |
| 29623197 | Lizben Enterprises, LLC | 1776 West 7800 South | West Jordan | UT | 84088 | | brad.shepherd@comcast.net | First Class Mail and Email |
| 29623198 | Local Sandy IL, LLC | 777 Brickell Ave., Suite 630 | Miami | FL | 33131 | | | First Class Mail |
| 29623199 | Local Westgate LLC | 777 Brickell Ave., Suite 630 | Miami | FL | 33131 | | | First Class Mail |
| 29623200 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | louis@treigerlaw.com; juanita.chapman@stoel.com, 6100 57th Ave. S | Seattle | WA | 98118 | | | First Class Mail |
| 29649032 | Lower Nazareth Commons, LP | Josh Darbee Prop. Mgr. Elizabeth Donley Billing Bill Madway, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | elizabethdonley@regencycenters.com; billmadway@regencycenters.com | First Class Mail and Email |
| 29649033 | LPN Properties LLC | Kevin Travers, 5000 E. Grand River | Howell | MI | 48843-9101 | | ktravers@champion-chev.com | First Class Mail and Email |
| 29649034 | LSREF6 Legacy LLC | 6688 N. Central Expressway, Suite 1600 | Dallas | TX | 75206 | | | First Class Mail |
| 29649035 | Lustig Realty Corp | 312 Washington Street, Suite # 2 | Hoboken | NJ | 07030 | | | First Class Mail |
| 29649036 | M&J Wilkow Properties, LLC | Joseph Fillmyer, 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | | jfillmyer@wilkow.com | First Class Mail and Email |
| 29649037 | M&N Laurel Property, LLC | Managing Partner, Margaret Markham, 3 South Infield Court | Rockville | MD | 20854 | | margm153@yahoo.com | First Class Mail and Email |
| 29479624 | M3 Ventures, LLC | P.O. BOX 263 | BRYANT | AR | 72089 | | | First Class Mail |
| 29649038 | Macerich Lakewood, LP | Deena Henry, Peter Eugenio, 401 Wilshire Boulevard, Suite 700 | Monica | CA | 90401 | | lakewood_ar@macerich.com | First Class Mail and Email |
| 29649039 | Mad River Development LLC | Jim Walsh, 240 Paramus Road, P.O. Box 707 | Ridgewood | NJ | 07450 | | JimWalsh@thealtagroup.net; jimwalsh@thealtagroup.net | First Class Mail and Email |
| 29649040 | Magnolia Enterprises, LLC | Paul Daley, 6847 83rd Ave SE | Mercer Island | WA | 98040 | | | First Class Mail |
| 29649041 | Malloy Properties Partnership No. 2 | Marilyn Ehinger, 3 Wood Hill Drive | Redwood City | CA | 94061 | | marilyne.malloyproperties@outlook.com | First Class Mail and Email |
| 29648837 | Margand Enterprises, LLC | Richard Mainardi JR, 50 Packanack Lake Rd | Wayne | NJ | 07470-5834 | | rick@mainardimanagement.com | First Class Mail and Email |
| 29649042 | Mark Leevan Glendale LLC | Mark Leevan, 9454 Wilshire Boulevard, Suite 6000 | Beverly Hills | CA | 90212 | | mark618@aol.com | First Class Mail and Email |
| 29623201 | Market Place at Darien, LLC | One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181-4731 | | | First Class Mail |
| 29623202 | Maxim Chambers II, LLC | c/o Pegasus Asset Management Inc., Attn: Benn Schecter, 1901 Avenue of the Stars, Suite 630 | Los Angeles | CA | 90067 | | bschecter@pegasusam.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 12 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648838 | Mayrich III, Ltd. | Raymond J. Negrelli, 761 East 200th Street | Euclid | OH | 44119 | | rjnegrelli@sbcglobal.net | First Class Mail and Email |
| 29623203 | Maywood Mart TEI Equities | 55 Fifth Avenue | New York | NY | 10003 | | | First Class Mail |
| 29623204 | MBB Gateway Associates | Controller- Rachel Alexis Klekman, Leasing Agent & PM- Karen Martin, Pomegranate RE, 33 Rock Hill Road | Bala Cynwyd | PA | 19003 | | rachel@pom-re.com; karen@wrdc.net | First Class Mail and Email |
| 29648798 | McLaughlin, Brian J. | Address on File | | | | | Email on File | First Class Mail and Email |
| 29623205 | MD2 Algonquin, LLC | 417 1st Ave SE | Cedar Rapids | IA | 52401 | | | First Class Mail |
| 29648839 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern, Suite 430 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29623206 | Mears Oak Investors LLC & Mears Oak | John Georghiou, john@gdcva.com, 412 Oakmears Crescent, Suite 102 | Virginia Beach | VA | 23462 | | | First Class Mail |
| 29479556 | Menard, Inc. | 5101 MENARD DRIVE | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29479557 | Meredith, Inc. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | CHARLESTON | WV | 25301-2723 | | | First Class Mail |
| 29623207 | Meridian Place, LLC | Melissa Broom, Theresa Morgan, Nicole Lord, One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | mbroom@neilwalter.com; tmorgan@neilwalter.com | First Class Mail and Email |
| 29623208 | Meshanticut Properties, Inc. | Melissa LaBossiere, Denise Lopes, Molly Hill, 1414 Atwood Ave. | Johnson | PA | 02919 | | mlabossiere@carpionatogroup.com; dlopes@carpionatogroup.com | First Class Mail and Email |
| 29648840 | MFB Glenville, LLC | Chris Greene, 810 Seventh Avenue, 10th floor | New York | NY | 10019 | | cgreene@drdmanagment.com | First Class Mail and Email |
| 29623209 | Mid-Atlantic-Lynchburg LLC | Marie Doyle, Lori Lambert, Chris Doyle, 13900 Eastbluff Road | Midlothian | VA | 23112 | | mdinva61@aol.com; lori.lambert@cbre-richmond.com | First Class Mail and Email |
| 29648841 | Midway Market Square Elyria LLC | Attn: Director of Leasing, 3611 14th Ave., Suite 420 | Brooklyn | NY | 11218 | | miriam@madisonprop.com | First Class Mail and Email |
| 29649043 | MJF/Highland RE Holding Company, LLC | New LL as of 5/2/16PM- Annette Wax Acctg. Dept., 1622 Willow Road, Suite 201 | Northfield | IL | 60093 | | annette@usanfsc.com; robert@usanfsc.com | First Class Mail and Email |
| 29649045 | MK Kona Commons LLC | New Property Mgmt as of 1-1-17PM- Nancy Sakamoto Ellen Fong Billing, 1288 Ala Moana Boulevard, Suite 208 | Honolulu | HI | 96814 | | nsakamoto@mmirealty.com; efong@mmirealty.com | First Class Mail and Email |
| 29649046 | MKPAC, LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | | mikekinaia@gmail.com | First Class Mail and Email |
| 29649047 | MLM Chino Property, LLC | 601 South Figueroa | Los Angeles | CA | 90071 | | | First Class Mail |
| 29649048 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | | | First Class Mail |
| 29649049 | MLO Great South Bay LLC | Frank Giaquinto, Megan Watson, 600 Madison Avenue, 14th Floor | New York | NY | 10022 | | mwatson@olshanproperties.com | First Class Mail and Email |
| 29649050 | MMG Plantation CP, LLC | 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29649051 | MMG Plantation Square, LLC | 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29648842 | Monroe Triple Net, LLC | Josh Sterling, 12863 Eureka Rd. | Southgate | MI | 48195 | | josh@epicpropertymanagement.com | First Class Mail and Email |
| 29649052 | Montgomery EastChase, LLC | 945 Heights Blvd | Houston | TX | 77008 | | | First Class Mail |
| 29649053 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D | New York | NY | 10017 | | | First Class Mail |
| 29649054 | Moore Properties Capital Blvd LLC | 8001 Skycroft Commons Drive | Waxhaw | NC | 28173 | | | First Class Mail |
| 29623210 | Mori Burlington LLC | 16 Nolen Circle | Voorhees | NJ | 08043 | | jay.mori@themorigroup.com | First Class Mail and Email |
| 29623211 | Mosaic Reisterstown Road Owner LLC | 2800 Quarry Lake Drive, Suite 340 | Baltimore | MD | 21209 | | mkermisch@mfimgmt.com | First Class Mail and Email |
| 29622981 | Mount Pleasant Investments, LLC | Anthony Alcala, 5007 S Howell Avenue, Suite 115 | Milwaukee | WI | 53207 | | tony.alcala@spm-wi.com | First Class Mail and Email |
| 29622980 | Mountain Laurel Plaza Associates | Property manager Karen Weber, 301 Grant Street, Suite 4500 | Pittsburgh | PA | 15219 | | kweber@oxforddevelopment.com | First Class Mail and Email |
| 29648863 | MRV Dickson City, LLC | Bob Prendergast, P.O. Box 988 | Sudbury | MA | 01776 | | bprendergast@itgprop.com | First Class Mail and Email |
| 29623212 | MSG94, II,LLC | Stephen Grover Owner, 32680 Northwestern Highway | Framingham | MA | 48334 | | Langeroo@aol.com | First Class Mail and Email |
| 29622982 | Muffrey LLC | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29622983 | Mundelein 83 LLC | 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29623213 | Mundy Street Square, L.P. | For Parking Lot/ Common Area Lighting Outages, 1140 Route 315, Suite 201 | Wilkes-Barre | PA | 18702 | | | First Class Mail |
| 29623214 | Musca Properties LLC | Midge Swartz, 1300 E. 9th St., 1202 Penton Media Building | Cleveland | OH | 44114-1503 | | midge@muscaproperties.com | First Class Mail and Email |
| 29623215 | N & P Realty Associates, LLC | Karen Shammay Mgr. Nissim Joseph Owner, P.O. Box 590291 | Newton | MA | 02459 | | nprealtytrust@gmail.com; nissimjo@verizon.net | First Class Mail and Email |
| 29623216 | N & R PASTOR, L.L.C. | Brad Byarski Accountant- Marsela Diko,, 2617 Beacon Hill | Auburn Hills | MI | 48326 | | bbyarski@trowbridge-companies.com; marsela@trowbridge-companies.com | First Class Mail and Email |
| 29623217 | NADG/SG Riverdale Village LP | 12761 Riverdale Blvd., Suite 104 | Coon Rapids | MN | 55448 | | rburke@centrecorp.com | First Class Mail and Email |
| 29623218 | Needham Chestnut Realty, LLC | Marc Kaplan Mgr. Gil Raviv Acctg Wally Facilities Contact Dianne Wright, 1234 Boylston St. | Chestnut Hill | MA | 02467 | | graviv@maine.rr.com | First Class Mail and Email |
| 29623219 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | Woodland | CA | 95776 | | | First Class Mail |

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622984 | NEPA Ventures, LLC | Alex Sayed, 100 N Wilkes-Barre Blvd., Suite 322, | Wilkes-Barre | PA | 18702 | | alex@fuelonpa.com | First Class Mail and Email |
| 29622973 | New Creek LLC | 500 N. Broadway, Suite 201, P.O.Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29622958 | New LL per 7-27-21 Notice: | 1055 E. Colorado, Blvd., Suite 310 | Pasadena | CA | 91106 | | mlagazo@exchangeright.com | First Class Mail and Email |
| 29649055 | New Plan Florida Holdings, LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29649056 | New Plan of Arlington Heights, LLC | Miriam Velez, Pete Farr, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | peter.farr@brixmor.com | First Class Mail and Email |
| 29648802 | New Plan Property Holding Company | Attn: General Counsel, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29622985 | New Westgate Mall LLC | GM: Greg Farrington, 75 Park Plaza | Boston | MA | 02116 | | gfarrington@nedevelopment.com | First Class Mail and Email |
| 29649057 | Newington Corner LLC | 7248 Morgan Road | Liverpool | NY | 13088 | | | First Class Mail |
| 29487363 | Newport Crossing Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | WESTON | FL | 33331 | | | First Class Mail |
| 29649058 | Newport Property, LLC | 4016 Grand Avenue, Suite B | Chino | CA | 91710 | | | First Class Mail |
| 29649059 | Nicklaus of Florida, Inc. | New LL as of 7-19-17 Tim Coultas H. Gregg Nicklaus, 4615 Gulf Blvd., Suite 119 | St. Petersburg | FL | 33706 | | tcoultas@nofinc.com; gnicklaus@nofinc.com | First Class Mail and Email |
| 29622986 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | Clinton Twp. | MI | 48038 | | jeffbonanni@gmail.com | First Class Mail and Email |
| 29649060 | NMC Melrose Park, LLC | Collections/Legal Dept.- Catrina Brannon, cbrannon@newmarkmerrill.com, 24025 Park Sorrento | Calabasas | CA | 91302 | | | First Class Mail |
| 29649061 | NNN REIT, Inc. | 450 South Orange Avenue, Suite 900 | Orlando | FL | 32801 | | | First Class Mail |
| 29622925 | NNN REIT, LP | 450 S Orange Avenue, Suite 900 | Orlando | FL | 32801 | | | First Class Mail |
| 29622951 | Noble Creek Partners, LLC | Regional Prop Mgr: Mike Irwin, 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | mike@realtyresourcecapital.com | First Class Mail and Email |
| 29622987 | Norcor-Cadwell Associates LLC | Attn: Jeffrey B. Gurian, 1540 E Dundee Rd Suite 240 | Palatine | IL | 60074 | | | First Class Mail |
| 29649062 | North Attleboro Marketplace III, LLC | Shannon Hibbert, 1414 Atwood Avenue | Johnson | PA | 02919 | | shibbert@carpionatogroup.com | First Class Mail and Email |
| 29649063 | North Point Village Two, LLC | Cindy Harris, 2964 Peachtree Road, Suite 380 | Atlanta | GA | 30305 | | wwigginsc@aol.com | First Class Mail and Email |
| 29649064 | North San Gabriel, LLC | 80 South Lake Avenue, Suite 550 | Pasadena | CA | 91101 | | | First Class Mail |
| 29622988 | Northcliff I-480 LLC | Lisa E. Dove, VP - Leasing, 30000 Chagrin Blvd., Ste 100 | Cleveland | OH | 44124 | | ldove@zeislermorgan.com | First Class Mail and Email |
| 29649065 | Northglenn Plaza LLC | Perry S. Radic, Maritza Kerrigan, 43 Inverness Drive East | Englewood | CO | 80112 | | perry@drakeam.com; maritza@drakeam.com | First Class Mail and Email |
| 29622989 | Northridge Crossing L.P. | Beth Vanderpol, 250 Civic Center Drive, Suite 500 | Columbus | OH | 43215 | | bvanderpol@castoinfo.com | First Class Mail and Email |
| 29648843 | Northtowne Associates | Mary Coutsoumbis, 1051 Brinton Road | Pittsburgh | PA | 15221 | | mtc@jjgco.com | First Class Mail and Email |
| 29648816 | Notices: | 33 Boylston Street, Suite 3000 | Chestnut Hill | MA | 02467 | | legalnotices@wsdevelopment.com | First Class Mail and Email |
| 29623220 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | Gina Clifton Lease Admin., 4010 82nd Street | Lubbock | TX | 79423 | | gina@gracorealestate.com | First Class Mail and Email |
| 29623221 | NRF - Pennock LLC | 212 E 3rd Street, Suite 200 | Cincinnati | OH | 45202 | | | First Class Mail |
| 29623222 | O.J.B. Investment Group LC | Larry Alpert, 4905 Del Ray Ave., Suite 200 | Bethesda | MD | 20814 | | larry.alpert@themavengroup.us | First Class Mail and Email |
| 29623223 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave., Suite 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29623004 | Oak Lawn Joint Venture I, L.L.C. | Attn: Gregory Moross, 302 Datura St., Suite 100 | West Palm Beach | FL | 33401 | | gmoross@sterlingorganization.com | First Class Mail and Email |
| 29648844 | Oak Park Associates, Inc. | 8954 Hill Drive | North Huntington | PA | 15642 | | cnicklow@colonyholding.com | First Class Mail and Email |
| 29623224 | Oceanside Associates LLC | Admin. Asst.- Linda Arena, larena@pliskinrealty.com, 591 Stewart Ave., Suite 100 | Garden City | NY | 11530 | | | First Class Mail |
| 29623225 | Office Depot, Inc. | Peter Aispuro, 6600 North Military Trail | Boca Raton | FL | 33496 | | peter.aispuro@officedepot.com; leaseadmin@officedepot.com | First Class Mail and Email |
| 29623226 | Oglethorpe Associates LLLP | Dir. of Prop. Mgmt.- Chase Jerol, Asst. PM/Prop. Acct.- Trish Hill, 3300 Cobb Parkway, Suite 120 | Atlanta | GA | 30339 | | thill@madisonretaillllc.com | First Class Mail and Email |
| 29648845 | OGR Tanglewood LLC | Ashley White, 141 Robert E. Lee Blvd. - 253 | New Orleans | LA | 70124 | | tanglewoodmaint@stirlingprop.com | First Class Mail and Email |
| 29623227 | Old Brandon First Colonial Assoc., LLC | New LL as of 5-16-16 Robin Rizzo Prop. Mgr. Cathleen Davis Sr. Lease Admin., 1700 Wells Fargo Center, 440 Monticello Ave. | Norfolk | VA | 23510 | | rrizzo@slnusbaum.com; cdavis@slnusbaum.com | First Class Mail and Email |
| 29623228 | Oleinik Property Holding Co., LLC | New LL as of 2-16-18 Joseph Oleinik, PO Box 1568 | Gillette | WY | 82717 | | joeoleinik@oleinik.biz | First Class Mail and Email |
| 29623229 | One Continental Avenue Corp. | 43-29 Bell Boulevard | Bayside | NY | 11361 | | | First Class Mail |
| 29487438 | One Home Realty, Inc. | 16617 HWY 71 | SAVANNAH | MO | 64485 | | | First Class Mail |
| 29487435 | One Land Company, LLC | 215 UNION ST STE 400 | JONESBORO | AR | 72401 | | | First Class Mail |
| 29651049 | Orchard Hill Park, LLC | Barbara Connally, 83 Orchard Hill Park Drive | Leominster | MA | 01453 | | barbara.connally@lisciotti.com | First Class Mail and Email |
| 29651042 | Orchard ParkTK Owner LLC | Attn: David Dworkin, 415 Park Avenue | Rochester | NY | 14607 | | | First Class Mail |
| 29651050 | Outer Drive 39 Development Co. LLC | Tina-Marie Adle, One Town Square, Suite #1600 | Southfield | MI | 48076 | | tadle@redico.com | First Class Mail and Email |
| 29648846 | Oxford Crossing LLC | Max Garcia, 259 Turnpike Road, Suite 100 | Southborough | MA | 01772 | | propertymgr@cgpllc.net | First Class Mail and Email |
| 29487431 | P&H Investments, LLC | P.O. BOX 16787 | JONESBORO | AR | 72403 | | | First Class Mail |
| 29651051 | Pacific National Group, LLC | New LL as of 2/6/17, 2400 South Blvd., Suite 300 | Charlotte | NC | 28202 | | | First Class Mail |
| 29651052 | Pacific/DSLA No.2 | Linda Eliason Lease Admin., One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | leliason@pdgcenters.com | First Class Mail and Email |
| 29651053 | Pacific/Youngman-Woodland Hills | Donna Mumford Lease Admin., One Corporate Plaza, Second Floor | Newport Beach | CA | 92568 | | dmumford@pdgcenters.com | First Class Mail and Email |

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29651054 | PAD4 PAD6 VV LLC | New LL as of 4-20-16 Ronen Armony MA-ALV Real Estate Holding, 6305 Gayton Place | Malibu | CA | 90265 | | ronenarmony@yahoo.com | First Class Mail and Email |
| 29651055 | Palm Beach Outlets I, LLC | Office Mgr.- Irma Rex, 75 Park Plaza, Attn: Diane MacMillan | Boston | MA | 02116 | | IRex@nedevelopment.com; jschultz@nedevelopment.com; dmacmillan@nedevelopment.com | First Class Mail and Email |
| 29651056 | Palm Coast Landing Owner LLC | 411 Theodore Fremd Avenue, Suite 300 | Rye | NY | 10580 | | | First Class Mail and Email |
| 29651057 | Palm Springs Mile Associates, LTD. | 419 West 49th Street, Suite 300 | Hialeah | FL | 33012 | | | First Class Mail |
| 29651058 | Paoli Shopping Center Limited Parnership, Phase II | Harry Watts, Catherine Agnew, Cindy Maguire, 1301 Lancaster Ave. | Berwyn | PA | 19312 | | hwatts@brandolinicompanies.com; cmaguire@brandolinicompanies.com | First Class Mail and Email |
| 29623230 | Papou Varvaras Anastasia Realty Trust u/a dated September 23, 2020 | Address on File | | | | | | First Class Mail |
| 29648849 | Paramount Crossroads at Pasadena, LLC | Lee Zekaria, 1195 Rt 70, Suite 2000 | Lakewood | NJ | 08701 | | lz@paramountrealty.com | First Class Mail and Email |
| 29623231 | Parker Place Group, LLC | 5525 Rebecca Way | Corning | CA | 96021 | | | First Class Mail |
| 29623232 | Parkridge Center Retail, LLC | 4800 Hampden Lane | Bethesda | MD | 20814 | | leaseadministration@willardretail.com; legal@willardretail.com | First Class Mail and Email |
| 29623233 | PARM Golf Center, LLC | 1296 Rickert Drive, Suite 200 | Naperville | IL | 60540 | | | First Class Mail |
| 29623234 | Pasadena Hastings Center | Cindy Scheid, Controller- Howard Laguna, 15250 Ventura Blvd., Suite 1010 | Sherman Oaks | CA | 91403 | | howard.mlco@gmail.com; cindy.mlc.sbcoxmail.com | First Class Mail and Email |
| 29623235 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | 2601 Main Street | Irvine | CA | 92614 | | | First Class Mail |
| 29623236 | PCCP/LC Pearl Kai LLC | Prop. Mgr.- Garrett Littman,garrett@lacazedevelopment.comFax: 808-488-9040, 98-199 Kamehameha Hwy., Suite H-14 | Aiea | HI | 96701 | | | First Class Mail |
| 29648850 | PDQ Israel Family Northtowne, LLC | Sarah Dorsey, 5300 W. Atlantic Avenue, Suite 509 | Delray Beach | FL | 33484 | | sdorsey@rkgcommercial.com | First Class Mail and Email |
| 29623237 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | 3333 Richmond Road Suite 320, Suite 320 | Beachwood | OH | 44122 | | | First Class Mail |
| 29623238 | Pearl Street Retail, T.I.C. | Dan Durr, 9500 Front Street South, Suite 200 | Lakewood | WA | 98499 | | | First Class Mail |
| 29623239 | Peters Development, LLC | 645 N. Main Street | High Point | NC | 27260 | | dan@petersdevelopmentllc.com | First Class Mail and Email |
| 29648836 | Pettinaro Management LLC | 234 North James St. | Newport | DE | 19804 | | | First Class Mail |
| 29649066 | PHD @ Western, LLC | 14768 Enclave Lakes Drive | Delray Beach | FL | 33484 | | | First Class Mail |
| 29649067 | Phoenicia Development, LLC | Becky Brown Maintenance, Deni Davis Billing, 3700 34th Street, Ste 300 | Orlando | FL | 32805 | | bbrown@ph-dev.com; ddavis@ph-dev.com | First Class Mail and Email |
| 29622991 | Phoenixville Town Center LP | 1055 Westlakes Dr., Ste 170 | Berwyn | PA | 19312 | | | First Class Mail |
| 29487453 | Pilchers Summit Limited Partnership | 7001 PRESTON ROAD; SUITE 200, LB 18 | DALLAS | TX | 75205 | | | First Class Mail |
| 29649068 | PinckDenny LLC | 9924 Sorrel Avenue, Attention: Ms. Susan Denecke | Potomac | MD | 20854 | | PinckDennyLLC@gmail.com | First Class Mail and Email |
| 29487463 | Pinellas Park Square, LLC | 341 N MAITLAND AVE STE 115; STE 115 | MAITLAND | FL | 32751-4782 | | | First Class Mail |
| 29649069 | PJS HOLDINGS LLC | 8 Greenfield Road | Syosset | NY | 11791 | | | First Class Mail |
| 29649070 | PK I La Verne Town Center LP | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29649071 | PK II EL Camino North LP | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29649072 | PL Dulles LLC | New LL as of 3/10/15 Debbie Keating Property Mgt Rhonda Fox Tenant Account Analyst, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | dkeating@kimcorealty.com; rfox@kimcorealty.com | First Class Mail and Email |
| 29649073 | Platzer Family Limited Partnership | 218 East Park Avenue, # 527 | Long Beach | NY | 11561 | | | First Class Mail |
| 29622957 | Plaza 15 Realty, LLC | Jennifer M. Doane, One Hospital Drive | Lewisburg | PA | 17837 | | Jennifer.Doane@evanhospital.com | First Class Mail and Email |
| 29622992 | Plaza at Northwood, LLC | Kayla Toler, 180 East Broad Street | Columbus | OH | 43215 | | ktoler@wpgus.com | First Class Mail and Email |
| 29649074 | Plaza K Shopping Center, L.L.C. | 6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | | | First Class Mail |
| 29649075 | Plaza on Manhattan Associates, LLC | Jeffrey Laufer, Melissa Zelaya,, 2555 Severn Ave, Suite200 | Matairie | LA | 70002 | | jlaufer@srsa-realestate.com; mzelaya@srsa-realestate.com | First Class Mail and Email |
| 29649076 | Plaza Realty of Puerto Rico, Inc. | Frances Lozada, 1512 Fernandez Juncos Ave., Stop 22 1/2 | Santurce | PR | 00909 | | ccmanagement@caribbeancinemas.com | First Class Mail and Email |
| 29622993 | Pleasant Valley Shopping Center Ltd. | Wendy Gallo, 30050 Chagrin Blvd., Suite 360 | Pepper Pike | OH | 44124 | | wgallo@visconsi.com/mfratus@visconsi.com | First Class Mail and Email |
| 29649077 | PMAT Orland, L.L.C. | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29622994 | Point-LC1 LLC | PO Box 185 | Worcester | MA | 01613 | | | First Class Mail |
| 29622995 | Portage Commons LLC | Bill Oswald, 15941 S. Harlem Ave., PMB #108 | Tinley Park | IL | 60477 | | bill@cambridgeltd.net | First Class Mail and Email |
| 29623013 | Portland Fixture Limited Partnership | Michael Kisielewski, 20010 Manderson Street Suite 101 | Elkhorn | NE | 68022 | | michael@woodsonia.com | First Class Mail and Email |
| 29623240 | Poughkeepsie Plaza LLC | Kristen Collins, Jeff Litke, 275 N. Franklin Turnpike | Ramsey | NJ | 07446 | | | First Class Mail |
| 29623241 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way | Bellevue | WA | 98004 | | | First Class Mail |
| 29623242 | Powell-Maple Valley LLC | 2625 Northup Way | Bellevue | WA | 98004 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 15 of 21

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623243 | PP Gaston Mall LLC | Charlie Pearson, cc: Cynthia Fletcher, 1422 Burtonwood Dr. Suite 200 | Gastonia | NC | 28054 | | cpearson@pearsonproperties.net | First Class Mail and Email |
| 29972746 | PP Gaston Mall LLC | Joe Pearson, cc: Pauline Styers, 1422 Burtonwood Dr. Suite 200 | Gastonia | NC | 28054 | | cpearson@pearsonproperties.net; jpearson@pearsonproperties.net | First Class Mail and Email |
| 29623244 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive, Suite 640 | San Diego | CA | 92122 | | | First Class Mail |
| 29901182 | Presidio Towne Crossing LP | Attn: Denise Gerstenberg, 16000 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | d.gerstenberg@weberandcompany.com | First Class Mail and Email |
| 29623245 | Presidio Towne Crossing LP | Rebecca Porter, Lisa Linch, 16000 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | rebecca.porter@weberandcompany.com; lisa.linch@weberandcompany.com | First Class Mail and Email |
| 29623246 | Prime 86 Holdings LLC | 7916 5th Avenue | Brooklyn | NY | 11209 | | | First Class Mail |
| 29623247 | Prime/FRIT Mission Hills, LLC | Michelle Beckwith, 909 Rose Avenue, Suite 200 | Bethesda | MD | 20852-4041 | | mbeckwith@federalrealty.com | First Class Mail and Email |
| 29623248 | Providence Holdings, LLC | Linda Goodwin Owner- Kevin Goodwin Esq., 6500 Utah Ave NW | Washington | DC | 20015 | | goodwin101012@yahoo.com; k.goodwinesq@yahoo.com | First Class Mail and Email |
| 29622996 | PSP Investments LLC | James Antonopoulos, 4117 Blake Lane | Glenview | IL | 60026 | | JPANTONLAW@GMAIL.COM | First Class Mail and Email |
| 29623249 | Queen Bee Properties, LLC | 41 W. Highway 14 #394, Attn: Beth Weiner | Spearfish | SD | 57783 | | beth_weimer@hotmail.com | First Class Mail and Email |
| 29649076 | R & R Real Properties, Inc. | Bob Mott (President), Asst. PM- Pam Henderson,, 1801 Avenue of the Stars #900 | Los Angeles | CA | 90067 | | bob@northstarmanagement.net; pam@northstarmanagement.net | First Class Mail and Email |
| 29648855 | R.K. West Roxbury, LLC | 50 Cabot St., Suite 200 | Needham | MA | 02494 | | | First Class Mail |
| 29649079 | RAHI, LLC | 3256 Westview Dr | Northbrook | IL | 60062 | | | First Class Mail |
| 29649080 | Rainier Triangle II, LLC | 23707 SE 221ST St | Maple Valley | WA | 98038 | | | First Class Mail |
| 29649081 | RAJDC NC Properties, LLC | 2719 Graves Drive, Suite 21 | Goldsboro | NC | 27534 | | | First Class Mail |
| 29649082 | Ramsey Holdings, LLC | Lidia, 644 Pascack Road | Washington Township | NJ | 07676 | | lidia@venetiannj.com | First Class Mail and Email |
| 29649083 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | Scheu Development Company, Katie Palmquist, 2655 First Street, Suite 245 | Simi Valley | CA | 93065 | | katiep@scheuproperties.com | First Class Mail and Email |
| 29623014 | RAR2 - Wicker Park Commons, LLC | Stephanie Frazee, asset manager, One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | | SFrazee@MidAmericaGrp.com | First Class Mail and Email |
| 29649084 | RCG-PSC Camp Creek Owner, LLC | 3060 Peachtree Road NW, Suite 400 | Atlanta | GA | 30305 | | | First Class Mail |
| 29648792 | RD Branch Associates, L.P. | John Bucci, 411 Theodore Fremd Ave., Suite 300 | Rye | NY | 10580 | | Jbucci@acadiarealty.com | First Class Mail and Email |
| 29649085 | RE Plus SP LLC | 345 Park Avenue, 41st Floor | New York | NY | 10154 | | B.McCarthy@wafra.com | First Class Mail and Email |
| 29649086 | Redbarry LLC | Piers Pener Acct. Dept., 605 W 47th St., Suite 200 | Kansas City | MO | 64112 | | ppener@blockandco.com; tenants@blockandco.com | First Class Mail and Email |
| 29649087 | Redlands Joint Venture LLC | Sara Bombardier, Jamie Avila, 13191 Crossroads Parkway North, 6th Floor | City of Industry | CA | 91796-9581 | | sbombardier@majesticrealty.com; javila@majesticrealty.com | First Class Mail and Email |
| 29622998 | Regency Centers | Property Manager:, 28 Church Lane, Suite 200 | Westport | CT | 06880 | | aprilcarpentino@regencycenters.com | First Class Mail and Email |
| 29649088 | Regency Centers Corporation | One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29623250 | Rego Park II Borrower LLC | Financial Operations- Minerva Flood, Lease Acct.- Barbra Vasilenko, 210 Route 4 East | Paramus | NJ | 07652 | | mflood@UEdge.com; tenantinquiries@resglobal.com | First Class Mail and Email |
| 29623251 | REI Asheville Rentas, LLC | 9553 Harding Avenue, #307 | Surfside | FL | 33154 | | | First Class Mail |
| 29623252 | Reliance Elm Holdings LLC | 120 Marvelle Road | Fayetteville | NY | 13066 | | | First Class Mail |
| 29622997 | Restone Operating Limited | Cynthia Lambert, 33 Boyleston Street, Suite 3000 | Chestnut Hill | MA | 02467 | | cynthia@charterrealty.com | First Class Mail and Email |
| 29622999 | Reynolda Manor, LLC | Property Manager:, P.O. Box 20429 | Winston-Salem | NC | 27120 | | courtney@meridianrealty.com | First Class Mail and Email |
| 29623253 | Riceland Owner LLC | 4601 Garth Road, Suite 101 | Baytown | TX | 77521 | | | First Class Mail |
| 29623254 | Riley Holdings, Ltd. | Kail Shope, 1246 Rt. 20 East | Norwalk | OH | 44857 | | kail@rileytrenchless.com | First Class Mail and Email |
| 29487476 | Rini Realty Company | 924 WESTPOINT PARKWAY SUITE 150; WESTPOINT CORPORATE CENTER | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29623255 | Ritchie Interchange LLC | Asst. Operations Mgr.- Betty Wiser, Sr. Acct.- Heather Friis, One South Street, Suite 2800 | Baltimore | MD | 21202 | | hfriis@atapco.com | First Class Mail and Email |
| 29623256 | River Oaks El Mercado, LLC | AP- Gracie Avalos, Acct. Mgr.- Irene Mason, Marlene Orozco, 5678 N. Mesa | El Paso | TX | 79912 | | imason@ropelpaso.com; morozco@ropelpaso.com; | First Class Mail and Email |
| 29623257 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | Houston | TX | 77008 | | | First Class Mail |
| 29623258 | Riverdale Square, LLC | 61 West Palisade Avenue | Englewood | NJ | 07631 | | | First Class Mail |
| 29623259 | Rivers Edge RBG, LLC | 1598 Imperial Center, Suite 2001 | West Plains | MO | 65775 | | breckenridge208@gmail.com | First Class Mail and Email |
| 29649089 | RJ Two Notch LLC | 215-15 Northern Boulevard, Suite 301 | Bayside | NY | 11361 | | michael@rjcapny.com | First Class Mail and Email |
| 29649090 | RJFP LLC | Connie Swisshelm, 635 W. 7th Street, Suite 310 | Cincinnati | OH | 45203 | | | First Class Mail |
| 29649091 | RJS Marine Inc. | 2100 W. 7th Street | Fort Worth | TX | 76107 | | | First Class Mail |
| 29649092 | RJSI LLC | PO Box 235965 | Encinitas | CA | 92023 | | sobhanis@gmail.com | First Class Mail and Email |
| 29649093 | RK Black Rock II, LLC | One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 16 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648856 | RLGVS Partners, LLC | Ivy Andrezywski, 3528 Concord rd. | York | PA | 17402 | | landrezywski@bennettwilliams.com | First Class Mail and Email |
| 29649094 | Roanoke Venture II, LLC | CFO- Pamela Polley, Office Mgr.- Marie Smith, 2870 Peachtree Road NW, #889 | Atlanta | GA | 30305 | | pam@goodmanproperties.com; marie@goodmanproperties.com | First Class Mail and Email |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | JONESBORO | AR | 72403 | | | First Class Mail |
| 29649095 | Rockfirm, LLC | 3100 West End Avenue, Suite 1070 | Nashville | TN | 37203 | | | First Class Mail |
| 29649096 | ROGER E HERST | Dr. Roger Herst, 6671 MACARTHUR BOULEVARD | Bethesda | MD | 20816 | | jrjprop@gmail.com | First Class Mail and Email |
| 29649097 | Romney Petroleum Inc | 901 Kossuth St | Lafayette | IN | 47905 | | jmann765@yahoo.com | First Class Mail and Email |
| 29649099 | Roosevelt Galleria LLC | Ryan Segal, Sherry Jaglal, 411 Theodore Fremd Avenue, Suite 300 | Rye | NY | 10580 | | rsegal@acadiarealty.com; sjaglal@acadiarealty.com | First Class Mail and Email |
| 29649100 | Rosebud VS Boca One, LLC | 215 North Federal Highway, Suite 1 | Raton | FL | 33432 | | | First Class Mail |
| 29623260 | Rosedale Commons LP | David Reller, Richelle Evans, 128A Sterling Road, Suite 203 | Toronto | ON | M6R 2B7 | Canada | alexia@tanurb.com; david.reller@colliers.com | First Class Mail and Email |
| 29623261 | Roseville Village L.L.C. | Asst. Controller- Kori Perinoff, 4198 Orchard Lake Road, Suite 250 | Orchard Lake | MI | 48323 | | propertymanagement@mjmgroupllc.com | First Class Mail and Email |
| 29623262 | Roslyn Farm Corporation | Donna Shifflett, P.O. Box 727 | Colonial Heights | VA | 23834 | | nwalker@roslynfarmcorp.com; dshifflett@roslynfarmcorp.com | First Class Mail and Email |
| 29623263 | Rowen Burlington OpCo, LLC | Eric Nelson, Sharon DeGraw,, 3130 Howe Place | Bellingham | WA | 98226 | | eric@visitlandmark.com; sharon@visitlandmark.com | First Class Mail and Email |
| 29623264 | RREEF AMERICA REIT II CORP. HH | Julie Bader, 3340 Peachtree Road NE, Suite 250 | Atlanta | GA | 30326 | | julie.bader@am.jll.com; | First Class Mail and Email |
| 29623265 | S and V, LLC, | Debby Millichichi Operations & Asset Mgr. Eva Polcar, 450 Main Street, Suite 200 | Pleasanton | CA | 94566 | | debby@charter-properties.com; eva@charter-properties.com | First Class Mail and Email |
| 29622947 | S&S Singh Partners | 2489 E. Market Street | York | PA | 17402 | | | First Class Mail |
| 29623266 | SAB Investments LLC | PO Box 194 | Carmel | IN | 46082 | | | First Class Mail |
| 29479563 | Sabatine BK Development, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | BOARDMAN | OH | 44512 | | | First Class Mail |
| 29623267 | Saber Riverhead58, LLC | Susan Burke Lease Admin., 2453 Route 6 | Brewster | NY | 10509 | | sburke@saberfund.com | First Class Mail and Email |
| 29623268 | Samson Development Company, L.P. | Accounts Receivable: Christopher Swiley, 636 Old York Road, 2nd Floor | Jenkintown | PA | 19046 | | swiley@goodmanproperties.org; Taxes@Goodmanproperties.org | First Class Mail and Email |
| 29649101 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | Auburn | WA | 98001-3514 | | | First Class Mail |
| 29648858 | Sangamon North LLC | Dave Richards, Director of Facilities Management, 6190 Cochran Rd., Suite A | Solon | OH | 44139 | | jdirrman@carnegiecos.com | First Class Mail and Email |
| 29649102 | Santa Rita GRF2, LLC | New Prop. Mgr. as of 5/4/17PM- Kim Fry, 973 Lomas Santa Fe Drive | Solana Beach | CA | 92075 | | kfry@gerritygroup.com | First Class Mail and Email |
| 29649103 | Santikos Legacy, LLC | 4630 North Loop 1604 W., Suite 501 | San Antonio | TX | 78249 | | | First Class Mail |
| 29649104 | Sauer Properties Inc. | PM- Adam Megenity, 2000 West Broad Street | Richmond | VA | 23220 | | amegenity@commonwealthcommercial.com | First Class Mail and Email |
| 29649105 | Saugus Hillside Realty | Acct/Payroll- Maureen McCauley, 200 Summit Drive, Suite 400 | Burlington | MA | 01803 | | maureen@gutierrezco.com | First Class Mail and Email |
| 29649106 | Sayville Plaza Development LLC | 500 Old Country Road, Suite 200 | Garden City | NY | 11530 | | | First Class Mail |
| 29649107 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29649108 | SDBUCKS, LLC | New LL as of 5/2016 Seth Bell VP Justin Herman Asset Mgr., 1901 Avenue of the Stars, Suite 630 | Los Angels | CA | 29640 | | sbell@pegasusinvestments.com; jherman@pegasusinvestments.com | First Class Mail and Email |
| 29649109 | Sea Island-Staples LTD | Controller- Vincent Alvarado, 900 Isom Road, Suite 200 | San Antonio | TX | 78216 | | valvarado@shrimphouse.com | First Class Mail and Email |
| 29648859 | Sea Mist I, LLC | George K Gesouras, PO Box 21381 | Columbus | OH | 43211 | | gkgesouras@hotmail.com | First Class Mail and Email |
| 29649110 | Seafield Capital Partners II, LLC | 5/25/17- Per Elizabeth Tezza send all inquiries to Stuart Cass at slcass77@gmail.com, 1345 Ranch Road | Encinitas | CA | 29464 | | | First Class Mail |
| 29649111 | SED Development LLC | Director of PM- Norm Ullemeyer, Property Acct.- Steve Wood, 500 4th Street NW, Suite 200 | Albuquerque | NM | 87102 | | norm@assetmanagementnm.com; steve@assetmanagementnm.com | First Class Mail and Email |
| 29623269 | SEI Buckhead Square One, LLC | 1100 Spring Street N.W. | Atlanta | GA | 30309 | | | First Class Mail |
| 29623270 | Setter Partners, LLC | 244 W 39th St., 4th Fl. | New York | NY | 10018 | | | First Class Mail |
| 29623271 | SGH & Associates | Hani Musleh, 4267 Marina City Drive, #100 W | Marina Del Rey | CA | 90292 | | hanimusleh@gmail.com | First Class Mail and Email |
| 29623272 | Shelby Boulevard Fiftynine LLC | Controller- Ken Swaneck, 300 Park Street, Suite 410 | Birmingham | MI | 48009-3482 | | kswaneckcms@aol.com | First Class Mail and Email |
| 29623273 | Shelbyville Road Plaza LLC | 12911 Reamers Road | Louisville | KY | 40245 | | | First Class Mail |
| 29623274 | Sher Lane LLC | David Beckerman, Lori Thompson, 4957 Lakemont Blvd., SE | Bellevue | WA | 98006 | | dbeckerman@sherpartners.com; LThompson@sherpartners.com | First Class Mail and Email |
| 29623275 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | Parviz Samiee Lori McDonald Accountant, 2418 13th Street SE | Salem | OR | 97302 | | go2china@aol.com | First Class Mail and Email |
| 29623276 | Shoppes at Tower Place LLC | Brad MartensCarla E. Sweatt, 2530 Scottsville Rd., Suite 21 | Bowling Green | KY | 42104 | | bmar@bellsouth.net | First Class Mail and Email |
| 29623277 | Shops at St. Johns LLC | 225 W. Washington Street | Indianapolis | IN | 46204-3438 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 17 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623278 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | Woodland Hills | CA | 91367 | | | First Class Mail |
| 29648861 | Shoregate Station LLC | Attn: Robert Myers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29648862 | Shrewsbury Commons, L.P. | 4750 Owings Mills Blvd. | Owings Mills | MD | 21117 | | | First Class Mail |
| 29649112 | Siblings Enterprises Ltd. | New Prop. Mgr. as of 4-17-18PM- Larry Adler, 49 Ocean Drive | Jupiter | FL | 33469 | | Larry@cameronllc.com; larry@cameronllc.com | First Class Mail and Email |
| 29649113 | Siegen Lane Properties LLC | Terry Mihal, Megan Watson, Steve Barnhouse, 600 Madison Avenue, 14th Floor | New York | NY | 10022 | | leaseadministration@olshanproperties.com; sbarnhouse@olshanproperties.com | First Class Mail and Email |
| 29649115 | Silverman Properties LP | PO Box 50378 | Nashville | TN | 37205 | | | First Class Mail |
| 29649116 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard, Suite # 100 | University Park | FL | 34201 | | | First Class Mail |
| 29648864 | SJSS Powell, LLC | Primary contact: Namita Shah, 485 Metro Place South, Suite 270 | Dublin | OH | 43017 | | Namita@mgm-ohio.com | First Class Mail |
| 29649117 | SKY BOYNTON HOLDINGS LLC | Per Cindy Pfeifer as of 5-16-18 Stan Vashovsky, 763 Raleigh Street | Woodmere | NY | 11598 | | stan.vashovsky@malergroup.com; stan@ambulnz.com; stan@malergroup.com | First Class Mail and Email |
| 29648865 | Sky Cortland, LLC | Meir Pollak, 10101 Fondren Rd., Suite 545 | Houston | TX | 77096 | | meir@fourpointspropertymanagement.com | First Class Mail and Email |
| 29648866 | SL Yorkhouse Commons LLC | William Oswald, 15941 S. Harlem Ave. PMB 108 | Tinley Park | IL | 60477 | | bill@cambridgeltd.net | First Class Mail and Email |
| 29649118 | SLJ Realty LLC | Billing- Lisa Marie Guzowski, Leasing Dept.- Martinique Prince, 1385 Broadway, Suite 1407 | New York | NY | 10018 | | lisa@icernyc.com; mprince@icerrealestate.com | First Class Mail and Email |
| 29623000 | SLN Bellgrade, L.L.C. | Property Manager: Mary Yelinek, 7200 Glen Forest Dr., Suite 300 | Richmond | VA | 23226 | | myelinek@slnusbaum.com | First Class Mail and Email |
| 29649119 | Smart Growth-Spartanburg, LLC | 343 NW Cole Terrace, Ste 201 | Lake City | FL | 32055 | | | First Class Mail |
| 29623001 | Smith Land & Improvement Corporation | Richard Jordan III, 1810 Market Street | Camp Hill | PA | 17011 | | rjordan3@lbsmith.org | First Class Mail and Email |
| 29623141 | Snelling, George N. | Address on File | | | | | Email on File | First Class Mail and Email |
| 29649120 | Somerset Shoppes Fla LLC | 8903 Glades Road, Unit A-14 | Boca Raton | FL | 33434 | | | First Class Mail |
| 29649121 | South Merrick Road Corp. | Lease Contact person & managing agent, 12-A Filmore Place | Freeport | NY | 11520 | | | First Class Mail |
| 29649122 | South Park Mall Realty LLC | 150 Great Neck Road, Suite 304 | Neck | NY | 11021 | | | First Class Mail |
| 29623279 | South Plainfield Properties, L.P. | 225 Liberty Street, 31st Floor | New York | NY | 10281-1058 | | | First Class Mail |
| 29623280 | South Shore Mall Realty LLC | 150 Great Neck Road, Suite 304 | Great Neck | NY | 10021 | | legal@namdarllc.com | First Class Mail and Email |
| 29623281 | Southpark Retail LLC | 6190 Cochran Rd, Suite A | ASolon | OH | 44139 | | | First Class Mail |
| 29623282 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | Crest Hill | IL | 60403 | | dan@cambiumre.com | First Class Mail and Email |
| 29622956 | Spartan Square Limited Partnership | 1463 West Main Street, Suite P3 | Salem | VA | 24153 | | | First Class Mail |
| 29623283 | Spring Mall Square LLC | Accounting- Eileen Shuman, 5924 Fried Farm Road | Crozet | VA | 22932 | | eshuman@friedcompanies.com | First Class Mail and Email |
| 29623284 | Spring Ridge LP | Controller- Heidi Murphy, 217 W. Springville Road | Boiling Springs | PA | 17007 | | heidi@sridgemanagement.com | First Class Mail and Email |
| 29623285 | Springdale Pointe LLC | Leslie Alley, Scott Bicking, 901 Wabash Ave. Suite 300 | Terre Haute | IN | 47807 | | lalley@thompsonthrift.com; sbicking@thompsonthrift.com | First Class Mail and Email |
| 29623286 | Springinvest LLC | Liliana Martinez, 407 Lincoln Road, Suite 8M | Beach | FL | 33139 | | usadesk@eurinvest.com; | First Class Mail and Email |
| 29623002 | SPS Properties LP | Attn: Carry Rubinoff, 11 Cleveland Circle | Skillman | NJ | 08558 | | | First Class Mail |
| 29623287 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road, Suite 200 | Amherst | NY | 14226 | | | First Class Mail |
| 29623288 | SSK Investments, Inc. | 1600 Executive Parkway, Suite 110 | Eugene | OR | 97401 | | | First Class Mail |
| 29649123 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | 3657 Briarpark Drive, Suite 188 | Houston | TX | 77042-5264 | | tami@wupropertymanagement.com | First Class Mail and Email |
| 29649124 | Stafford Park Commercial IIILC | 500 Barnegat Boulevard North, Building 100 | Barnegat | NJ | 08005 | | | First Class Mail |
| 29649125 | STAG Industrial Holdings, LLC | One Federal Street, 23rd Floor | Boston | MA | 02110 | | | First Class Mail |
| 29649126 | STAG Industrial Holdings, LLCc/o STAG Avondale | Legal Notices STAG Industrial Inc. Attn: Jeff Sullivan, One Federal Street, 23rd floor | Boston | MA | 02110 | | jsullivan@stagindustrial.com | First Class Mail and Email |
| 29649127 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | Stanley Kozicki, 31104 Mills Chase Drive | Lewes | DE | 19958 | | kozz@hotmail.com | First Class Mail and Email |
| 29649128 | Starjack Investments L.L.C. | Acct.- Fareeha Ahmed, 2700 S. Rochester Road | Rochester Hills | MI | 48307 | | fareeha@hadidicapital.com | First Class Mail and Email |
| 29479572 | State Road 4201, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29649129 | Staten Island Richmond Avenue, LLC | 7248 Morgan Road, PO Box 220 | Liverpool | NY | 13088 | | | First Class Mail |
| 29649130 | Stevenson Investors, LLC | New APM as of 10-24-17PM- Chelsea Headley Michelle Frias Asst. PM Jason Wallock, 2187 Newcastle Ave, Suite 202 | Cardiff | CA | 92007 | | chelsea@fornessproperties.com; michelle@fornessproperties.com; jnwallock@aol.com | First Class Mail and Email |
| 29649131 | Stony Brook Realty, LLC | 3201 N Federal Highway, # 301 | Ft Lauderdale | FL | 33306 | | | First Class Mail |
| 29649132 | Sun Life Assurance Company of Canada | 3344 Peachtree Road | Atlanta | GA | 30326 | | | First Class Mail |
| 29649133 | SunflowerRetro, LLC | 3191-D Airport Loop Dr. | Costa Mesa | CA | 92626 | | DLuesse@pacificwest.cc | First Class Mail and Email |
| 29623289 | Sunset Sunmark Malcai LLC | 4755 Dean Martin Drive | Las Vegas | NV | 89103 | | | First Class Mail |
| 29623005 | SUP II Red Top Plaza, LLC | Attn: Greg Moross, 302 Datura Street, Suite 100 | West Palm Beach | FL | 33401 | | | First Class Mail |

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623290 | Surprise TC II Holdings LLC | Tori Neinaber Sheahan, 2415 E. Camelback Road, Suite 100 | Phoenix | AZ | 85016 | | tori.sheahan@cushwake.com | First Class Mail and Email |
| 29623006 | SUSO 1 Summit Ridge, LP | Brice Wood, 121 King Street West, Suite 200 | Toronto | ON | M5H 3T9 | Canada | bruce.wood@am.jll.com | First Class Mail and Email |
| 29623291 | SVAP II Park North, LLC | Jordan Fried, 302 Datura Street, Suite 100 | West Palm Beach | FL | 33401 | | gmoross@sterlingorganization.com; jfried@sterlingorganization.com | First Class Mail and Email |
| 29623292 | SVF Riva Annapolis, LLC | 515 South Flower Street | Los Angeles | CA | 90071 | | | First Class Mail |
| 29623293 | Swanblossom Investment Limited Partnership | Acctg.- Michele Eaton, meaton@tiamatl.com, 1335 Canton Road Suite D | Marietta | GA | 30066 | | | First Class Mail |
| 29623007 | SWG-Reynoldsburg, LLC | Vivian Guy, Property Manager, 3715 Northside Parkway, Suite 4-325 | Atlanta | GA | 30327 | | vguy@garnergroup.net | First Class Mail and Email |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | RALEIGH | NC | 27607 | | | First Class Mail |
| 29623295 | T Palmdale Mkt CA, LLC | 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | | First Class Mail |
| 29623296 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | | First Class Mail |
| 29623297 | Tabib Kashi Partnership | Tom Kashi, 574 West Lancaster Avenue | Bryn Mawr | PA | 19010 | | | First Class Mail |
| 29623298 | Tara Acworth Holdings, LLC | 2472 Jett Ferry Road, Suite 400 - 133 | Dunwoody | GA | 30338 | | | First Class Mail |
| 29649134 | TCB-Elston, LC | 353 North Clark Street, Suite 3625 | Chicago | IL | 60654 | | | First Class Mail |
| 29622964 | TCB-Stonebrook, LLC | Ryan Schraier, VP Property Management, 353 N. Clark Street, Suite 3625 | Chicago | IL | 60654 | | ryan@newportcapitalptrs.com | First Class Mail and Email |
| 29649135 | TEMK Investments- Visalia 1 LLC | 1265 Martin Ave. | San Jose | CA | 95126 | | | First Class Mail |
| 29649136 | The Atlantic Building LLC | Marshall Clark Mgr., 2320 N. Atlantic, Suite 100 | Spokane | WA | 99205 | | marshall@clarkpacific.net | First Class Mail and Email |
| 29649137 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway, Suite 1200 | Dallas | TX | 75206 | | | First Class Mail |
| 29649138 | The Crossings at Hobart I LLC | Jennifer Copley, 1798 Frebis Avenue | Columbus | OH | 43206 | | tenantrelations@spgroup.com | First Class Mail and Email |
| 29649139 | The Fountains at Farah, LP | John Colucci, Lisa Romero, 8235 Douglas Ave., Suite 900 | Dallas | TX | 79901 | | jcolucci@fountainsatfarah.com; lromero@fnmep.com | First Class Mail and Email |
| 29649140 | The Philipose Group of Connecticut , LLC | Jose Philipose, 1768 Chaladay Lane | East Meadow | NY | 11554 | | jphilipose@gmail.com | First Class Mail and Email |
| 29649141 | The Pines Center, LLC | New LL as of 1/25/18Inquiries: Michelle Spence, 553 East Main Street | Bowling Green | KY | 42101 | | michelleb1@bellsouth.net | First Class Mail and Email |
| 29649142 | The Quarry Center, LP | 307 Fellowship Road, Suite 300 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29649143 | The Rosemyr Corporation | Diane Floyd, 231 South Garnett Street | Henderson | NC | 27536 | | diane@rosemyr.com | First Class Mail and Email |
| 29649144 | The Shoppes at North Brunswick, L.L.C. | 6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | | | First Class Mail |
| 29649145 | The Shoppes at Raceway, LLC | One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29623299 | The Shubert Organization, Inc. | New LL as of 10/3/17, 234 West 44th Street | New York | NY | 10036 | | | First Class Mail |
| 29648793 | The Taxman Corporation | Betty Jensen, 5125 Old Orchard Rd., Suite 130 | Skokie | IL | 60077 | | bettyj@taxmancorp.com | First Class Mail and Email |
| 29651038 | The Vienna Shopping Center LP | 8405 Greensboro Drive Suite 830 | McLean | VA | 22102 | | | First Class Mail |
| 29623300 | The Whalen Corp. | cc: Andrew S. Martin Attorney, 1213 Keith Road | Wake Forest | NC | 27587 | | | First Class Mail |
| 29623301 | Thrift-Cascade Investment LLC | 808 SW Alder Street, Suite 200 | Portland | OR | 97205 | | | First Class Mail |
| 29651040 | TIA Holdings ETY LLC | John Chess, 4263 Gavin Lane | Columbus | OH | 43220 | | jchess@invest-in-realty.com | First Class Mail and Email |
| 29651041 | TIA Holdings Mill Run, LLC | John Chess, 2503 East Broad Street | Columbus | OH | 43209 | | jchess@invest-in-realty.com | First Class Mail and Email |
| 29622968 | Timber Springfield Properties, LLC | Steven Mates, 1060 W State Rd. 434, Suite 156 | Longwood | FL | 32750 | | steven@timberdevelopment.net | First Class Mail and Email |
| 29623302 | Times Plaza Development L.P. | 562 State Street | Brooklyn | NY | 11217 | | | First Class Mail |
| 29623303 | Timlin Properties, LLC | 6632 Telegraph Road, Suite 320 | Bloomfield Hills | MI | 48301 | | | First Class Mail |
| 29623304 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard, Suite 201 | Columbia | MO | 65203 | | hwatson@malyrealty.com | First Class Mail and Email |
| 29623305 | TL3 ISB, LLC | 400 S. Atlantic Ave., Ste 109 | Ormond Beach | FL | 32176 | | | First Class Mail |
| 29623306 | TMO Lincolnwood AM, LLC | Accountant- Daniel Gauen, 223 W. Jackson Blvd. | Chicago | IL | 60606 | | dan@jhmproperties.com | First Class Mail and Email |
| 29648819 | Tolson Investments, LLC | Brandi Schmidt, 7150 W. Central Ave., Suite 200 | Toledo | OH | 43617 | | bschmidt@tolsonent.com | First Class Mail and Email |
| 29623307 | Toma Investments, LLC | Vicky Pecaj Mgmt., 11801 Larkins | Brighton | MI | 48114 | | vickypecaj@yahoo.com; | First Class Mail and Email |
| 29651043 | Traver Village Limited Partnership | 115 Depot Street | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29623308 | Trindle Run LLC | 3528 Concord Road | York | PA | 17402 | | | First Class Mail |
| 29623309 | Trinity Properties, LLC | PO Box 445 | Raymond | ME | 04071 | | | First Class Mail |
| 29651039 | Triple Bar Kendig Square, LLC | Helen Latchford, 224 St. Charles Way, Suite 290 | York | PA | 17402 | | helen@jcbarprop.com | First Class Mail and Email |
| 29649146 | TRM Venture Real Estate, LLC | 2409 West 104th Street | Chicago | IL | 60655 | | | First Class Mail |
| 29649147 | Truse Plaza LLCc/o Fogelman Investment Company | Office Mgr.- Whitney Lyne, 744 South White Station Road | Memphis | TN | 38117 | | wml@normandyroadventures.com | First Class Mail and Email |
| 29649148 | Truss Greenwood IN LLC | 1798 Frebis Avenue | Columbus | OH | 43206 | | | First Class Mail |
| 29649149 | TSO Winchester Station, LP | 1170 Peachtree Street, Suite 2000 | Atlanta | GA | 30309 | | | First Class Mail |
| 29651044 | TT Mt. Airy, LLC | Tening Niang, 8405 Greensboro Drive, Suite 830 | Mclean | VA | 22102 | | Tniang@rappaportco.com | First Class Mail and Email |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | DENVER | CO | 80203 | | | First Class Mail |
| 29649150 | Turkey Creek Holdings, LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |

Exhibit F
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649151 | Turnersville Landing, LP | 100 Front Street, Suite 506 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29649152 | Tuskatella LLC | Acct. Mgr.- Jasmen Der Hovanesian, Tenant Construction Coordinator- Dave Anderson, P.O. Box 5544 | Orange | CA | 92863-5544 | | jasmen@liljenquistproperties.com; dave@liljenquistproperties.com | First Class Mail and Email |
| 29649153 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | Charlotte | NC | 28203 | | jay@chambers-group.com | First Class Mail and Email |
| 29649155 | Two Nuts LP et al. c/o Midwood | 430 Park Ave., 2nd Floor | New York | NY | 10022 | | | First Class Mail |
| 29649156 | Tyler Broadway/Centennial LP | Teresa Parker, Jackie Powell, 2525 McKinnon Street, Suite 710, 7th Fl. | Dallas | TX | 75201 | | tparker@theretailconnection.net; jpowell@theretailconnection.net | First Class Mail and Email |
| 29649157 | Tyrone Enterprises, LLC | 5576 Bridgetown Road, Attn: Mr. Ronald J. Bommer | Cincinnati | OH | 45248 | | | First Class Mail |
| 29623310 | UE Gateway Center LLC | 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29623311 | UE Tonnelle Commons LLC | Accts. Mgr.- Mei Cheng, 210 Route 4 East | Paramus | NJ | 07652 | | mcheng@uedge.com; | First Class Mail and Email |
| 29623312 | Universal Park | Billing- Kelli Western, 5 River Park Place West, Suite 203 | Fresno | CA | 93720 | | kelli@zinkinlaw.com | First Class Mail and Email |
| 29623010 | Updated for LL email 4/13/23: | Andrew Risser, 255 Butler Avenue, Suite 203 | Lancaster | PA | 17601 | | arisser@burkwood.com | First Class Mail and Email |
| 29623313 | Urban Edge Properties LP | 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29623314 | USPG PORTFOLIO FIVE LLC | Sharon Chapman, Eric Harbison, PO BOX 64-3906 | Cincinnati | OH | 45264-3906 | | schapman@uspgnic.com; | First Class Mail and Email |
| 29623315 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | Attn Lisa Donnelly, 4910 W. 1st Street | Los Angeles | CA | 90004 | | | First Class Mail |
| 29623316 | VAA Improvements, LLC | New LL as of 12-21-17 Legal Notices: VAA Improvements LLC, 565 Taxter Road | Elmsford | NY | 10523 | | | First Class Mail |
| 29651045 | Valley Properties, Inc. | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29623317 | Vann Drive Partners | 1001 Greystone Square | Jackson | TN | 38305 | | | First Class Mail |
| 29623318 | VBNET Investments I, LLC | 33478 US Highway 19 North | Palm Harbor | FL | 34684 | | | First Class Mail |
| 29623319 | VEI Manager LLC | Melissa King Lease Admin., 605 South Eden Street, Suite 250 | Baltimore | MD | 21231 | | mking@vanguardretaildev.com | First Class Mail and Email |
| 29649158 | Ventura Gateway LLC | Derek Silva, Erin Schroettinger, 120 North Robertson Boulevard, 3rd Floor | Los Angeles | CA | 90048-3115 | | dsilva@decurion.com; eschroettinger@robprop.com | First Class Mail and Email |
| 29649159 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | Letty de Jesus, 2121 Avenue of the Stars | Ste. 1100 Los Angeles | CA | 90067 | | amistad60512@gmail.com | First Class Mail and Email |
| 29649160 | VEREIT Real Estate, L.P. | 11995 El Camino Real | San Diego | CA | 92130 | | | First Class Mail |
| 29649161 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd., Attn: Jose Chacalo Hilu | Coral Gables | FL | 33134 | | jch@iveraz.mx | First Class Mail and Email |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | COLUMBUS | GA | 31914 | | | First Class Mail |
| 29649162 | Victory Village, LLC | New LL as of 6-19-17, 1381 McCarthy Blvd | Milpitas | CA | 95035 | | | First Class Mail |
| 29649163 | Village at the Mall Holdings LLC | Shelby Lynn Eddington, 3927 Brotherton Road, Suite 200 | Cincinnati | OH | 45209 | | lynne@lamarco.com | First Class Mail and Email |
| 29651046 | Village Mooresville Station LLC | Attn: Robert F. Myers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29649164 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue | Charlotte | NC | 28203 | | jay@chambers-group.com | First Class Mail and Email |
| 29649165 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | Cheryl Manzione, 548 Broadhollow Road | Melville | NY | 11747 | | cmanzione@naturesplus.com | First Class Mail and Email |
| 29649166 | WAOP LLC | Acct. Dept.- Nancy Hanna, 721 Boardman-Poland Road | Youngstown | OH | 44512 | | nancy@ilambs.com | First Class Mail and Email |
| 29651047 | Warwick Devco, LP | Denise Waters, 200 Old Forge Lane, Suite 201 | Kennett Square | PA | 19348 | | dewaters@watersretailgroup.com | First Class Mail and Email |
| 29649167 | Watchung UE LLC | Vornado new real estate trust as of 1/15/15 Dan Ansbach, Pat Wood, Donna Sicotte, 210 Route 4 East | Paramus | NJ | 07652 | | DSicotte@UEdge.com | First Class Mail and Email |
| 29651048 | Wayne Towne Enterprises, Ltd. | Dan Giorgi, 6151 Wilson Mills Road, Suite 100 | Highland Heights | OH | 44143 | | dan@omegarem.com | First Class Mail and Email |
| 29649168 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | Director of Lease Acct.- Andrea Weisman, 2400 Chagrin Blvd., Suite 100 | Beachwood | OH | 44022 | | | First Class Mail |
| 29623320 | WCS PROPERTIES BUSINESS TRUST | Matt Mittenthal, Paige Allegree, Lauren Hamlett-Carter, 3904 Boston St., Suite 402 | Baltimore | MD | 21224 | | pallegree@ggcommercial.com; lhamlettcarter@ggcommercial.com | First Class Mail and Email |
| 29623321 | WDG Dallas, LLC and JSE Dallas, LLC | 3102 Maple Avenue, Suite 500 | Dallas | TX | 75201 | | | First Class Mail |
| 29623322 | Webster Bank | Terrance Tyrell, Joey Keller, Webster Plaza, 145 Bank Street | Waterbury | CT | 06702 | | joseph.keller@am.jll.com | First Class Mail and Email |
| 29623012 | Wegmans Food Markets, Inc. | 1500 Brooks Ave., P.O. Box 30844 | Rochester | NY | 14603-0844 | | | First Class Mail |
| 29623011 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development, P.O. Box 30844 | Rochester | NY | 14603-0844 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 20 of 21

Exhibit F

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623323 | Weingarten Northcross JV | New billing contact as of 6/6/17PM- Liz Baez Rhonda Neubauer Billing, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | rneubauer@weingarten.com | First Class Mail and Email |
| 29623324 | WELLING REALTY LLC | PO BOX 803 | Katonah | NY | 10536 | | | First Class Mail |
| 29623325 | Wells Property Number Five, LLC | PO Box 30067 | Charlotte | NC | 28230 | | | First Class Mail |
| 29651024 | WestBay Plaza, LLC | Matt Finkle, 13 West Hanna Lane | Bratenahl | OH | 44108 | | carterproperties13@yahoo.com | First Class Mail and Email |
| 29623326 | Westgate Marketplace Developers, LLC | Terryl Zerby, Melissa Sommer, 7725 W. Reno Ave., Suite 398 | Oklahoma City | OK | 73127 | | TZerby@zerbyinterests.com; msommer@zerbyinterests.com | First Class Mail and Email |
| 29623327 | Wetmore Plaza Shops, LLC | Elaina Elliott, Prop. Admin.- Jodi Sleeman, 6298 E. Grant Road, Suite 100 | Tucson | AZ | 85712 | | elaina@larsenbaker.com | First Class Mail and Email |
| 29623328 | Wheatland Family Trust | Address on File | | | | | Email on File | First Class Mail |
| 29623329 | Whitestone REIT | 2600 South Gessner Rd | Houston | TX | 77063 | | mwright@whitestonereit.com | First Class Mail and Email |
| 29623015 | Widewaters Country Squire Company, LLC | Attn: Lease Administration, 5845 Widewaters Parkway, Suite 100 | East Syracuse | NY | 13057 | | PM@widewaters.com | First Class Mail and Email |
| 29649169 | Wig Properties, LLC-LKPL | David Beher, Linda Gray Prop. Acct.- Betsy Wilson, 4811 - 134th Place Southeast | Bellevue | WA | 98006 | | lgray@wigproperties.com; bwilson@wigproperties.com | First Class Mail and Email |
| 29649170 | William J. Swanson Trustee of the | May 1- August 1 Bill Swanson Owner, William J. Swanson 1990 Revocable Trust, & Sally Randall Swanson Trustee, of the Sally Randall Swanson 1991 Rev. Trust | Ketchum | ID | 83340 | | bill@swansonmail.net | First Class Mail and Email |
| 29649171 | Wilshire Yale Enterprises c/o The Eberly Company | Asst. to Charles Eberly- Jessica Avendano, 8383 Wilshire Blvd. Suite 906 | Beverly Hills | CA | 90211 | | jessica@eberlyco.com; sandra@eberlyco.com | First Class Mail and Email |
| 29649172 | Wilson Amcap II, LLC | 333 Ludlow Street, 8th Floor, South Tower | Stamford | CT | 06902 | | | First Class Mail |
| 29649173 | Windsong Indianapolis, LLC | Karen Richardson, Sandra McCabe, Tammy Burris, 9102 N Meridian Street, Suite 230 | Indianapolis | IN | 46260 | | karen.richardson@cbre.com; sandy.mccabe@cbre.com | First Class Mail and Email |
| 29649174 | Winston I & II, LLC | Faye Barnes, P.O. Box 20429 | Winston-Salem | NC | 27120 | | faye@meridianrealty.com | First Class Mail and Email |
| 29649175 | Wiregrass HoldCo, LLC | 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | | | First Class Mail |
| 29649176 | Wishire Plaza Limited Partnership | Facilities Contact: Nick Valeri, (Director of Physical Properties) Sr. Prop. Acct.- Dana Del Sonno, 3333 Richmond Road, Suite 320 | Beachwood | OH | 44122 | | nvaleri@chaseprop.com; ddelsonno@chaseprop.com | First Class Mail and Email |
| 29975379 | WLM-CB LLC | Attn: Linda Logan, 370 E. Rowland Avenue | Covina | CA | 91723 | | TheMcIntyreinc@gmail.com | First Class Mail and Email |
| 29649177 | WLM-CB LLC | Douglas D. Alani, 419 Old Newport Blvd., Suite C | Newport Beach | CA | 92663 | | themcintyreco@aol.com; | First Class Mail and Email |
| 29649178 | Wood Fayette Center, LLC | 321 Henry Street | Lexington | KY | 40508 | | | First Class Mail |
| 29623330 | WPG Wolf Ranch, LLC | 4900 East Dublin Granville Road, 4th Floor | Columbus | OH | 43081 | | gc@wpgus.com | First Class Mail and Email |
| 29623331 | WRI Trautmann, LP | Liz Baez, Rhonda Neubauer, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | lbaez@weingarten.com; rneubauer@weingarten.com | First Class Mail and Email |
| 29623332 | WSG Arundel One LLC | 75 Hook Road | Bayonne | NJ | 07002 | | | First Class Mail |
| 29623333 | Wyndham Southlake Retail, LLC | 18484 Preston Road, Suite 208 | Dallas | TX | 75252 | | | First Class Mail |
| 29623334 | Yosemite Park Shopping Center 05 A LLC | Sara Hall Leasing , Araseli Avila Statement Inquires, 12411 Ventura Boulevard | Studio City | CA | 91604 | | aavila@acfpm.com; LeaseAudit@acfpm.com | First Class Mail and Email |
| 29623335 | ZEG Ventures, LLC | New PM as of 05-06-20 Susan Maher PM and Sarah Lustberg to be copied on future correspondence, 3331 Severn Ave., Suite 200 | Metairie | LA | 70002 | | apm@nolacommercial.com; pm@nolacommercial.com | First Class Mail and Email |
| 29623016 | ZRP Fishers Crossing LLC | Ziff Properties Inc., 200 Wingo Way, Suite 100 | Mt. Pleasant | SC | 29464 | | jcorsi@zpi.net | First Class Mail and Email |