<u>**EXHIBIT A**</u>

**Detailed Time Entries**

<u>**STATE NOTICES AND STATE AUDIT ASSISTANCE**</u>

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 20 Nov 2024 | State Notice and State Audit Assistance | Review batch of notices sent by A. Ficken (Franchise Group) to determine action steps. | 0.5 | $650.00 | $325.00 |
| Huynh Tho vo, Le | Staff | 02 Dec 2024 | State Notice and State Audit Assistance | Review Cincinnati notices and email team on next steps to resolve. | 1.8 | $225.00 | $405.00 |
| O'Connor, Lily | Senior | 03 Dec 2024 | State Notice and State Audit Assistance | Respond to Tennessee audit request sent from M. Montano (Franchise Group), including obtaining the final 12.30.2023 trial balance and preparing a net worth calculation. | 1.5 | $300.00 | $450.00 |
| O'Connor, Lily | Senior | 03 Dec 2024 | State Notice and State Audit Assistance | Perform second level review of the 2022, 2023 short period, and 2023 year end proforma returns requested by the auditor to ensure they agreed to the 'as filed' tax returns. Send delivery email to M. Montano to send to Tennessee auditor. | 1.0 | $300.00 | $300.00 |
| Huynh Tho vo, Le | Staff | 03 Dec 2024 | State Notice and State Audit Assistance | Update notice tracker for new notices received as well as action items taken on previous notices. | 1.5 | $225.00 | $337.50 |
| Huynh Tho vo, Le | Staff | 05 Dec 2024 | State Notice and State Audit Assistance | Call state jurisdictions to resolve notices received during November. | 2.8 | $225.00 | $630.00 |
| Huynh Tho vo, Le | Staff | 06 Dec 2024 | State Notice and State Audit Assistance | Update notice tracker for new notices received as well as action items taken on previous notices. | 0.4 | $225.00 | $90.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 16 Dec 2024 | State Notice and State Audit Assistance | Update notice tracker for new notices received as well as action items taken on previous notices. | 1.2 | $225.00 | $270.00 |
| | | | | **Total** | **10.7** | | **$2,807.50** |

**IRS AUDIT ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 06 Dec 2024 | IRS Audit Assistance | Email correspondence with A. Laurence regarding IRS statute extension. Log in to Taxpayer Digital Communication System and provide signed statute extension to Internal Revenue Agent L. Garrow. | 0.5 | $750.00 | $375.00 |
| | | | **Total** | | **0.5** | | **$375.00** |

## DEBT RESTRUCTURING TAX ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 03 Nov 2024 | Debt Restructuring Tax Assistance | Reviewed and updated revised models to be sent to Franchise Group and Willkie Farr. | 2.8 | $1,250.00 | $3,500.00 |
| Winfree, Kelly | Senior Manager | 05 Nov 2024 | Debt Restructuring Tax Assistance | Prepare summary of net operating losses for use in tax models. | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 07 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding debtor in possession rollup (Attendees: B. Korbutt, T. Arbogast) | 0.3 | $1,250.00 | $375.00 |
| Arbogast, Tyler | Partner | 07 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding debtor in possession rollup (Attendees: B. Korbutt, T. Arbogast) | 0.3 | $1,250.00 | $375.00 |
| Hsiao, Elicia | Senior Manager | 11 Nov 2024 | Debt Restructuring Tax Assistance | Updated asset sale model for new income projections. | 1.4 | $950.00 | $1,330.00 |
| Korbutt, Brian | Partner | 11 Nov 2024 | Debt Restructuring Tax Assistance | Detailed review of debtor in possession credit agreement and email correspondence with V. Mahmoudov and C. Gorland from Willkie Farr counsel. | 1.6 | $1,250.00 | $2,000.00 |
| Hsiao, Elicia | Senior Manager | 12 Nov 2024 | Debt Restructuring Tax Assistance | Continued to update asset sale model for new income projections. | 0.2 | $950.00 | $190.00 |
| Korbutt, Brian | Partner | 12 Nov 2024 | Debt Restructuring Tax Assistance | Analysis of potential cancellation of debt and attribute reduction modelling. | 0.7 | $1,250.00 | $875.00 |
| Korbutt, Brian | Partner | 21 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Internal Revenue Service excise tax notices and American Freight liquidation scenarios (Attendees: B. Korbutt, K. Gatt, K. Winfree) | 0.7 | $1,250.00 | $875.00 |
| Gatt, Katie | Senior Manager | 21 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Internal Revenue Service excise tax notices and American Freight liquidation scenarios (Attendees: B. Korbutt, K. Gatt, K. Winfree) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 21 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Internal Revenue Service excise tax notices and American Freight liquidation scenarios (Attendees: B. Korbutt, K. Gatt, K. Winfree) | 0.7 | $950.00 | $665.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Escobedo, Mary | Senior | 22 Nov 2024 | Debt Restructuring Tax Assistance | Prepare administrative items including pricing plan and code request. | 2.0 | $600.00 | $1,200.00 |
| Korbutt, Brian | Partner | 25 Nov 2024 | Debt Restructuring Tax Assistance | Email correspondence with V. Mahmoudov and C. Gorland from Willkie Farr counsel on restructuring scenarios. | 0.4 | $1,250.00 | $500.00 |
| Tucker, Howard | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding 1.1502-11(c), -28, -36 and corporate alternative minimum tax issues for multiple debtor cancellation of debt events and one debtor's stock being treated as worthless under Internal Revenue Code Section 165(g)/1.1502-80(c) (Attendees: B. Korbutt, H. Tucker, A. Dubroff) | 1.0 | $1,250.00 | $1,250.00 |
| Korbutt, Brian | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding 1.1502-11(c), -28, -36 and corporate alternative minimum tax issues for multiple debtor cancellation of debt events and one debtor's stock being treated as worthless under Internal Revenue Code Section 165(g)/1.1502-80(c) (Attendees: B. Korbutt, H. Tucker, A. Dubroff) | 1.0 | $1,250.00 | $1,250.00 |
| Dubroff, Andy | Executive Director | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding 1.1502-11(c), -28, -36 and corporate alternative minimum tax issues for multiple debtor cancellation of debt events and one debtor's stock being treated as worthless under Internal Revenue Code Section 165(g)/1.1502-80(c) (Attendees: B. Korbutt, H. Tucker, A. Dubroff) | 1.0 | $1,150.00 | $1,150.00 |
| Bakke, Don | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around state tax implications of potential restructuring transaction and updated 2024 tax projections (Attendees: B. Korbutt, K. Winfree, K. Gatt) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around state tax implications of potential restructuring transaction and updated 2024 tax projections (Attendees: B. Korbutt, K. Winfree, K. Gatt) | 0.7 | $950.00 | $665.00 |
| Korbutt, Brian | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around state tax implications of potential restructuring transaction and updated 2024 tax projections (Attendees: B. Korbutt, K. Winfree, K. Gatt) | 0.7 | $1,250.00 | $875.00 |
| Korbutt, Brian | Partner | 02 Dec 2024 | Debt Restructuring Tax Assistance | Prepare updates to tax model. | 0.8 | $1,250.00 | $1,000.00 |
| Bakke, Don | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | | | |
| Korbutt, Brian | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Review client projections and update tax model. | 1.4 | $1,250.00 | $1,750.00 |
| Gatt, Katie | Senior Manager | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $950.00 | $760.00 |
| Korbutt, Brian | Partner | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $1,250.00 | $1,000.00 |
| Winfree, Kelly | Senior Manager | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $950.00 | $760.00 |
| O'Connor, Lily | Senior | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $600.00 | $480.00 |
| O'Connor, Lily | Senior | 04 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 1.2 | $600.00 | $720.00 |
| Korbutt, Brian | Partner | 05 Dec 2024 | Debt Restructuring Tax Assistance | Call with V. Mahmoudov and C. Gorland at Willkie Farr and G. Silber at Paul Hastings tax counsel to discuss status of bankruptcy and updates to tax modelling scenarios (Attendees: B. Korbutt, K. Winfree) | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 05 Dec 2024 | Debt Restructuring Tax Assistance | Call with V. Mahmoudov and C. Gorland at Willkie Farr and G. Silber at Paul Hastings tax counsel to discuss status of bankruptcy and updates to tax modelling scenarios (Attendees: B. Korbutt, K. Winfree) | 0.4 | $950.00 | $380.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 05 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 3.2 | $600.00 | $1,920.00 |
| Winfree, Kelly | Senior Manager | 06 Dec 2024 | Debt Restructuring Tax Assistance | Response and discussion with K. Scholes (Franchise Group) regarding tax receivable balance to assist with response to bankruptcy request. | 0.3 | $950.00 | $285.00 |
| O'Connor, Lily | Senior | 06 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 5.3 | $600.00 | $3,180.00 |
| Hsiao, Elicia | Senior Manager | 09 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 1.3 | $950.00 | $1,235.00 |
| Korbutt, Brian | Partner | 10 Dec 2024 | Debt Restructuring Tax Assistance | Review restructuring scenarios and prepare updates to tax model for new forecasts. | 1.1 | $1,250.00 | $1,375.00 |
| Hsiao, Elicia | Senior Manager | 10 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 1.3 | $950.00 | $1,235.00 |
| Wagler, Derrick | Partner | 11 Dec 2024 | Debt Restructuring Tax Assistance | Email correspondence with E. Seeton (Franchise Group) on American Freight bankruptcy status and implications on Educate, Inc. state cash tax. | 0.5 | $1,250.00 | $625.00 |
| O'Connor, Lily | Senior | 11 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 1.8 | $600.00 | $1,080.00 |
| O'Connor, Lily | Senior | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $600.00 | $600.00 |
| Gatt, Katie | Senior Manager | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | | | |
| Korbutt, Brian | Partner | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Winfree, Kelly | Senior Manager | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 13 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.8 | $950.00 | $760.00 |
| Korbutt, Brian | Partner | 16 Dec 2024 | Debt Restructuring Tax Assistance | Review latest asset sale and attribute reduction tax models. | 1.2 | $1,250.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 16 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $950.00 | $475.00 |
| O'Connor, Lily | Senior | 16 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao, Elicia | Senior Manager | 16 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 17 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for Pet Supplies Plus, The Vitamin Shoppe, and Buddy's Furnishings asset information (Attendees: B. Korbutt, K. Winfree, L. O'Connor) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 17 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for Pet Supplies Plus, The Vitamin Shoppe, and Buddy's Furnishings asset information (Attendees: B. Korbutt, K. Winfree, L. O'Connor) | 0.5 | $950.00 | $475.00 |
| O'Connor, Lily | Senior | 17 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for Pet Supplies Plus, The Vitamin Shoppe, and Buddy's Furnishings asset information (Attendees: B. Korbutt, K. Winfree, L. O'Connor) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 17 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 17 Dec 2024 | Debt Restructuring Tax Assistance | Preparation of non-reliance letter and consent letter. | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Gatt, Katie | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Winfree, Kelly | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $600.00 | $600.00 |
| Hsiao, Elicia | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 19 Dec 2024 | Debt Restructuring Tax Assistance | Review updates to latest tax model in light of latest projections. | 1.3 | $1,250.00 | $1,625.00 |
| Winfree, Kelly | Senior Manager | 19 Dec 2024 | Debt Restructuring Tax Assistance | Update state tax model for low value valuation scenario in response to question from 2L lender group | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 20 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for PSP, VSI, and Buddy's asset information (Attendees: B. Korbutt, K. Winfree, E. Hsiao | 0.3 | $1,250.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for PSP, VSI, and Buddy's asset information (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for PSP, VSI, and Buddy's asset information (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Preparation of non-reliance letter and consent letter. | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao, Elicia | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Email correspondence with A. Kaminsky (Franchise Group) on diligence item from the creditors. | 0.3 | $950.00 | $285.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 27 Dec 2024 | Debt Restructuring Tax Assistance | Email correspondence with V. Mahmoudov and B. Feldman at Willkie Farr tax counsel on updated restructuring scenarios. | 0.5 | $1,250.00 | $625.00 |
| | | | | **Total** | **63.7** | | **$61,650.00** |

## VALUATION ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Anwer, Sarah | Senior | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $400.00 | $200.00 |
| Yuan, Kris | Staff | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 04 Dec 2024 | Valuation Assistance | Reviewed the Guideline Public Companies from the 2023 impairment analysis and utilized EY internal tool to gather market data to support Weighted Average Cost of Capital calculation for The Vitamin Shoppe and Pet Supplies Plus. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 04 Dec 2024 | Valuation Assistance | Updated income statements for The Vitamin Shoppe and Pet Supplies Plus and made edits to the model. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 04 Dec 2024 | Valuation Assistance | Updated balance sheets for The Vitamin Shoppe and Pet Supplies Plus and made edits to the model. | 1.5 | $250.00 | $375.00 |
| Yuan, Kris | Staff | 05 Dec 2024 | Valuation Assistance | Reviewed the Guideline Public Companies from the 2023 impairment analysis; researched new Guideline Public Companies and assessed reasonableness. | 0.3 | $250.00 | $75.00 |
| Lewis, Jason | Staff | 05 Dec 2024 | Valuation Assistance | Calculated the breakdown of corporate expenses to be assigned to reporting units based on percentage of total Franchise Group revenue. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 05 Dec 2024 | Valuation Assistance | Calculated Weighted Average Cost of Capital for The Vitamin Shoppe and Pet Supplies Plus using updated market debt and equity data. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Summers, Caroline | Staff | 05 Dec 2024 | Valuation Assistance | Reviewed the Guideline Public Companies from the 2023 impairment analysis, conducted a Guideline Public Company screen, and utilized EY internal tool to gather market data to support Weighted Average Cost of Capital calculation for Buddy's Furnishings, Inc. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 05 Dec 2024 | Valuation Assistance | Calculated Weighted Average Cost of Capital for Buddy's Furnishings, Inc. using updated market debt and equity data. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 05 Dec 2024 | Valuation Assistance | Updated income statements for Buddy's Furnishings, Inc., and made edits to the model. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 06 Dec 2024 | Valuation Assistance | Updated balance sheets for Buddy's Furnishings, Inc., and made edits to the model. | 1.3 | $250.00 | $325.00 |
| Yuan, Kris | Staff | 06 Dec 2024 | Valuation Assistance | Reviewed Weighted Average Cost of Capital, income statement, balance sheet for Buddy's Furnishings, Inc. and made updates to the model. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 06 Dec 2024 | Valuation Assistance | Performed Discounted Cash Flow analysis to derive an Enterprise Value for The Vitamin Shoppe and Pet Supplies Plus. Updated projected Net Working Capital to support Discounted Cash Flow model and made updates to Weighted Average Cost of Capital. | 4.0 | $250.00 | $1,000.00 |
| Lewis, Jason | Staff | 09 Dec 2024 | Valuation Assistance | Updated Prospective Financial Information and Weighted Average Cost of Capital comparison for The Vitamin Shoppe and Pet Supplies Plus, made edits to model. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 09 Dec 2024 | Valuation Assistance | Performed Discounted Cash Flow analysis to derive an Enterprise Value for Buddy's, as well as performed a Prospective Financial Information and Weighted Average Cost of Capital comparison for Buddy's. | 2.5 | $250.00 | $625.00 |
| Yuan, Kris | Staff | 09 Dec 2024 | Valuation Assistance | Reviewed the year-to-date balance sheet for Buddy's and match account IDs with the past three years historical balance sheet. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 09 Dec 2024 | Valuation Assistance | Updated the balance sheet and Discounted Cash Flow model based on comments provided by Kris Yuan. | 0.5 | $250.00 | $125.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yuan, Kris | Staff | 10 Dec 2024 | Valuation Assistance | Reviewed Discounted Cash Flow model, Weighted Average Cost of Capital, and Prospective Financial Information comparisons for Buddy's and made updates to the model. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 10 Dec 2024 | Valuation Assistance | Updated the Discounted Cash Flow model, Weighted Average Cost of Capital, and Prospective Financial Information comparisons for Buddy's based on comments provided by Kris Yuan. | 0.6 | $250.00 | $150.00 |
| Summers, Caroline | Staff | 10 Dec 2024 | Valuation Assistance | Drafted initial diligence questions based on Buddy's Prospective Financial Information. | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 10 Dec 2024 | Valuation Assistance | Internal discussion regarding Prospective Financial Information comparisons and identify diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 10 Dec 2024 | Valuation Assistance | Internal discussion regarding Prospective Financial Information comparisons and identify diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Updated diligence questions and Prospective Financial Information compare based on comments provided by Kris Yuan. | 2.0 | $250.00 | $500.00 |
| Yuan, Kris | Staff | 11 Dec 2024 | Valuation Assistance | Reviewed Buddy's diligence questions prepared by Caroline Summers. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Updated diligence questions based on comments provided by Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 11 Dec 2024 | Valuation Assistance | Updated Discounted Cash Flow model, Prospective Financial Information comparison, and year-to-date portion of historical balance sheet for The Vitamin Shoppe and Pet Supplies Plus. | 2.0 | $250.00 | $500.00 |
| Yuan, Kris | Staff | 11 Dec 2024 | Valuation Assistance | Reviewed Buddy's diligence questions prepared by Caroline Summers. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 11 Dec 2024 | Valuation Assistance | Internal discussion and review of diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Internal discussion and review of diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Updated diligence questions based on comments provided by Kris Yuan. | 0.8 | $250.00 | $200.00 |
| Lowe, Chade | Senior Manager | 12 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's Prospective Financial Information comparison and preliminary Discounted Cash Flow schedules. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.2 | $600.00 | $720.00 |
| Yuan, Kris | Staff | 12 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's Prospective Financial Information comparison and preliminary Discounted Cash Flow schedules. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.2 | $250.00 | $300.00 |
| Summers, Caroline | Staff | 12 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's Prospective Financial Information comparison and preliminary Discounted Cash Flow schedules. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.2 | $250.00 | $300.00 |
| Summers, Caroline | Staff | 12 Dec 2024 | Valuation Assistance | Updated Guideline Public Company set, Weighted Average Cost of Capital, Prospective Financial Information compare, and diligence questions list based on meeting with Chade Lowe and Kris Yuan. | 1.5 | $250.00 | $375.00 |
| Lewis, Jason | Staff | 13 Dec 2024 | Valuation Assistance | Drafted initial diligence questions based on Pet Supplies Plus Prospective Financial Information. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 13 Dec 2024 | Valuation Assistance | Prepared market data multiples and growth and margins workpapers. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 13 Dec 2024 | Valuation Assistance | Reviewed all reporting unit forecasted financial and historical financial data and internal presentations received to date from client and reporting unit leaders. | 0.3 | $600.00 | $180.00 |
| Lowe, Chade | Senior Manager | 13 Dec 2024 | Valuation Assistance | Prepared and sent emails with updated data request list items to each reporting unit leader including K. Barrett (Pet Supplies Plus), J. Lawrence (Buddy's), and R. Maietta (The Vitamin Shoppe). J. Arsenault (Franchise Group, Inc.) and T. Will (Franchise Group, Inc.) also copied in email. | 0.2 | $600.00 | $120.00 |
| Lowe, Chade | Senior Manager | 16 Dec 2024 | Valuation Assistance | Reviewed board of director slide deck provided by Thomas Will. | 0.2 | $600.00 | $120.00 |
| Lewis, Jason | Staff | 16 Dec 2024 | Valuation Assistance | Updated initial diligence questions for Pet Supplies Plus. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lewis, Jason | Staff | 16 Dec 2024 | Valuation Assistance | Drafted initial diligence questions for The Vitamin Shoppe. | 1.0 | $250.00 | $250.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed client provided Board of Directors slide deck and debtors in possession slide deck and corroborated numbers and information with the client provided excel files for Pet Supplies Plus and The Vitamin Shoppe. | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and math checked weighted average cost of capital calculation prepared by Jason Lewis for Pet Supplies Plus and The Vitamin Shoppe. | 0.3 | $400.00 | $120.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and math checked balance sheet and income statement prepared by Jason Lewis for Pet Supplies Plus and The Vitamin Shoppe. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Prepared country risk premium calculation for Pet Supplies Plus and The Vitamin Shoppe. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and updated diligence questions prepared by Jason Lewis for Pet Supplies Plus | 2.0 | $400.00 | $800.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and updated diligence questions prepared by Jason Lewis for The Vitamin Shoppe | 1.0 | $400.00 | $400.00 |
| Summers, Caroline | Staff | 16 Dec 2024 | Valuation Assistance | Prepared guideline transactions workpaper for Buddy's and updated prospective financial information compare based on edits provided by Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 17 Dec 2024 | Valuation Assistance | Edited forecast diligence questions for Buddy's. | 2.4 | $600.00 | $1,440.00 |
| Lewis, Jason | Staff | 17 Dec 2024 | Valuation Assistance | Updated initial diligence questions for The Vitamin Shoppe. | 1.5 | $250.00 | $375.00 |
| Lowe, Chade | Senior Manager | 17 Dec 2024 | Valuation Assistance | Internal discussion to review The Vitamin Shoppe and Pet Supplies Plus Prospective Financial Information comparison, preliminary Discounted Cash Flow schedules, and diligence questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 1.7 | $600.00 | $1,020.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Internal discussion to review The Vitamin Shoppe and Pet Supplies Plus Prospective Financial Information comparison, preliminary Discounted Cash Flow schedules, and diligence questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 1.7 | $400.00 | $680.00 |
| Lewis, Jason | Staff | 17 Dec 2024 | Valuation Assistance | Internal discussion to review The Vitamin Shoppe and Pet Supplies Plus Prospective Financial Information comparison, preliminary Discounted Cash Flow schedules, and diligence questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 1.7 | $250.00 | $425.00 |
| Lewis, Jason | Staff | 17 Dec 2024 | Valuation Assistance | Created a Company Specific Risk Premium sensitivity for Pet Supplies Plus and The Vitamin Shoppe. Also updated Prospective Financial Information comparison for The Vitamin Shoppe and reviewed tradename data for Pet Supplies Plus. | 1.3 | $250.00 | $325.00 |
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Math checked the discounted cashflow analysis prepared by Jason Lewis and updated for errors for Pet Supplies Plus. | 2.0 | $400.00 | $800.00 |
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Math checked the discounted cashflow analysis prepared by Jason Lewis and updated for errors for The Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Analyzed client data for modeling the trade name for Pet Supplies Plus. Prepared Relief from Royalty method schedule based on the data and identified discrepancies / items to confirm with client. | 2.5 | $400.00 | $1,000.00 |
| Summers, Caroline | Staff | 17 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's diligence questions and Discounted Cash Flow analysis. (Attendees: C. Lowe, C. Summers). | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 17 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's diligence questions and Discounted Cash Flow analysis. (Attendees: C. Lowe, C. Summers). | 0.3 | $600.00 | $180.00 |
| Summers, Caroline | Staff | 18 Dec 2024 | Valuation Assistance | Reviewed and updated diligence questions based on feedback provided by Chade Lowe. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 18 Dec 2024 | Valuation Assistance | Performed a Discounted Cash Flow sensitivity analysis to assess the inclusion of a company specific risk premium in the Weighted Average Cost of Capital. | 1.5 | $250.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 19 Dec 2024 | Valuation Assistance | Email correspondence with C. Summers on the discounted cash flow sensitivity on Buddy's. | 0.2 | $600.00 | $120.00 |
| Summers, Caroline | Staff | 20 Dec 2024 | Valuation Assistance | Updated discounted cash flow sensitivity which was then used to prepare final diligence questions and email both to C. Lowe. | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 20 Dec 2024 | Valuation Assistance | Email correspondence with J. Arsenault and T. Will (Franchise Group, Inc.) regarding forecast diligence questions for the 3 reporting units. | 0.1 | $600.00 | $60.00 |
| | | | | **Total** | **73.4** | | **$22,835.00** |

## ACCOUNTING ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 11 Nov 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 11 Nov 2024 | Accounting Assistance | Research on technical accounting topic related to American Freight liquidation. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 18 Nov 2024 | Accounting Assistance | Research on technical accounting topic related to leases. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 18 Nov 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 25 Nov 2024 | Accounting Assistance | Research on technical accounting topic related to impairments. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 02 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 02 Dec 2024 | Accounting Assistance | Research on technical accounting topic related to debt accounting. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 09 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 16 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 23 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|------------|-----|
| Leno, Georges | Managing Director | 30 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| | | | | **Total** | **11.5** | | **$8,625.00** |

## ROUTINE-ON-CALL ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hallford, Stephanie | Manager | 06 Nov 2024 | Routine On-Call | Research where to send Form 2220. | 0.3 | $625.00 | $187.50 |
| Wagler, Derrick | Partner | 07 Nov 2024 | Routine On-Call | Call with General Counsel's Office on billing and other steps around bankruptcy. | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 15 Nov 2024 | Routine On-Call | Prepare bankruptcy declaration, new Master Services Agreement and statements of work. | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 18 Nov 2024 | Routine On-Call | Prepare bankruptcy declaration, new Master Services Agreement and statements of work. | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 18 Nov 2024 | Routine On-Call | Pull 2019-2023 tax returns for Franchise Group, Inc. and all subsidiaries as well as supporting documents requested by the 2L lenders. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 18 Nov 2024 | Routine On-Call | External call with K. Scholes and J. Arsenault at Franchise Group, Inc. and D. Kelsall at Alix Partners regarding tax assets on the books of Freedom VCM Inc. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 19 Nov 2024 | Routine On-Call | Pull 2019-2023 tax returns for Franchise Group, Inc. and all subsidiaries as well as supporting documents requested by the 2L lenders. | 1.0 | $750.00 | $750.00 |
| Hallford, Stephanie | Manager | 25 Nov 2024 | Routine On-Call | Review account history and prepare Internal Revenue Service collection hold and transcript request. | 0.3 | $625.00 | $187.50 |
| Owen, Karen | Staff | 25 Nov 2024 | Routine On-Call | Obtained Internal Revenue Service transcript. | 1.0 | $275.00 | $275.00 |
| Hallford, Stephanie | Manager | 26 Nov 2024 | Routine On-Call | Review Internal Revenue Service 2022 Form 1120 transcript and consult with team on options for dealing with balance due and submitting Form 2220. | 0.8 | $625.00 | $500.00 |
| Hallford, Stephanie | Manager | 27 Nov 2024 | Routine On-Call | Provided update on status of collection hold request and review of transcripts | 0.5 | $625.00 | $312.50 |
| Winfree, Kelly | Senior Manager | 18 Dec 2024 | Routine On-Call | Prepared Pillowtex analysis in response to U.S. Trustee request. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 19 Dec 2024 | Routine On-Call | Prepared Pillowtex analysis in response to U.S. Trustee request. | 2.5 | $750.00 | $1,875.00 |
| **Total** | | | | | **12.4** | | **$8,737.50** |

**TAX COMPLIANCE**

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 2.5 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Cleared review comments made by Lily O'Connor (Senior) on the December 2023 consolidated Minnesota state return. | 0.5 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 California tax return. | 2.0 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Reviewed our state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated Massachusetts state return. | 1.0 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Reviewed our state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated Virginia state return. | 0.5 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Reviewed our state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated Connecticut state return. | 0.5 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Continued: Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Continued: Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Continued: Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Review of New York tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to consider. | 1.1 |
| Doherty, Julia | Senior | 04 Nov 2024 | Tax Compliance | Updated 2023 Texas state return for the consolidated entity. | 1.0 |
| Wagler, Derrick | Partner | 05 Nov 2024 | Tax Compliance | Engagement status updates on tax returns. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 3.0 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot an issue with the December 2023 Virginia tax return and 163(j) for the 12.30.2023 tax year. (Attendees: A. Lane, L. O'Connor) | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of Michigan tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to consider. | 0.6 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of Virginia tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to consider. | 1.1 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of California tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to consider. | 1.3 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of Washington D.C. tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to consider. | 1.2 |
| Doherty, Julia | Senior | 05 Nov 2024 | Tax Compliance | Updated December 2023 Arkansas tax return for review comments. | 2.0 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot an issue with the December 2023 Virginia tax return and 163(j) for the 12.30.2023 tax year. (Attendees: A. Lane, L. O'Connor) | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 California tax return. | 3.0 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Reviewed state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated December 2023 Oregon state return. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Reviewed state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated December 2023 New Jersey state return. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Reviewed state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated December 2023 North Dakota state return. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Called technical support to resolve data value issues not flowing through to the correct line on the consolidated December 2023 California tax return. | 1.0 |
| Doherty, Julia | Senior | 06 Nov 2024 | Tax Compliance | Updated December 2023 Kentucky state tax return for review comments. | 1.0 |
| Huynh Tho vo, Le | Staff | 06 Nov 2024 | Tax Compliance | Prepared December 2023 Franchise Group, Inc state tax returns. | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|-----------------|-------------|-------|
| Doherty, Julia | Senior | 06 Nov 2024 | Tax Compliance | Updated December 2023 Illinois state tax return for review comments. | 3.0 |
| Lane, Adam | Staff | 06 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 2.5 |
| Lane, Adam | Staff | 06 Nov 2024 | Tax Compliance | Cleared comments on the consolidated December 2023 California tax return. | 1.0 |
| Lane, Adam | Staff | 06 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 California tax return. | 2.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Arizona return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Connecticut return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Massachusetts return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Minnesota return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates New Hampshire return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates New York return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates North Dakota return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Vermont return including research state guidance. | 1.0 |
| O'Connor, Lily | Senior | 07 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot issues in tax software on December 2023 California and Virginia adjustments to finalize returns. (Attendees: A. Lane, L. O'Connor) | 0.5 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update December 2023 Kentucky state tax return. | 4.0 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update December 2023 Illinois state tax return for review comments. | 0.4 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update 2023 Texas state tax return for review comments. | 0.6 |
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 3.5 |
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Cleared comments on the December 2023 North Dakota consolidated state return. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot issues in tax software on December 2023 California and Virginia adjustments to finalize returns. (Attendees: A. Lane, L. O'Connor) | 0.5 |
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Cleared comments on the December 2023 New Jersey consolidated state return. | 1.0 |
| Huynh Tho vo, Le | Staff | 07 Nov 2024 | Tax Compliance | Prepared December 2023 Franchise Group, Inc and Affiliates returns. | 4.8 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update December 2023 Kentucky state tax return. | 4.0 |
| Winfree, Kelly | Senior Manager | 07 Nov 2024 | Tax Compliance | December 2023 tax compliance administration. | 2.0 |
| O'Connor, Lily | Senior | 07 Nov 2024 | Tax Compliance | December 2023 tax compliance administration. | 0.5 |
| Doherty, Julia | Senior | 08 Nov 2024 | Tax Compliance | Obtained state tax liability and overpayment amounts from December 2023 state tax returns for Arizona, Hawaii, Wisconsin, Kansas and Idaho to document in our workpapers in order to assist in preparation of future tax returns. | 0.4 |
| Doherty, Julia | Senior | 08 Nov 2024 | Tax Compliance | Cleared 3 efile diagnostics for the December 2023 state of Wisconsin return. | 0.6 |
| Lane, Adam | Staff | 08 Nov 2024 | Tax Compliance | Cleared diagnostics on the December 2023 consolidated Washington D.C. tax return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 08 Nov 2024 | Tax Compliance | Cleared comments on the December 2023 Alaska consolidated state return. | 1.0 |
| Huynh Tho vo, Le | Staff | 08 Nov 2024 | Tax Compliance | Prepared December 2023 Franchise Group, Inc and Affiliates returns. | 4.8 |
| Huynh Tho vo, Le | Staff | 08 Nov 2024 | Tax Compliance | Cleared e-file diagnostics for various December 2023 Franchise Group, Inc state returns. | 2.4 |
| Lane, Adam | Staff | 08 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 1.5 |
| Huynh Tho vo, Le | Staff | 11 Nov 2024 | Tax Compliance | Prepared delivery packages to send to Franchise Group, Inc. | 2.8 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Cleared 5 efile diagnostics for the December 2023 Arkansas state return. | 0.3 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Updated December 2023 Virginia return and cleared Virginia efile diagnostics. | 1.0 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Prepared workpaper to summarize tax overpayments for all 11/15/2024 tax returns. | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Printed December 2023 Franchise Group, Inc. and Subsidiaries Illinois return. | 0.1 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Cleared efile diagnostics for December 2023 Arizona, Texas, and Kentucky state returns. | 1.6 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. Indiana and Louisiana return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. and Affiliates Alaska, California, and Washington D.C. returns including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. and Affiliates Illinois, Kentucky, Maine, Michigan, and Montana returns including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. and Affiliates New Jersey, Oregon, Texas, Arkansas, and Virginia returns including research state guidance. | 1.0 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Clear e-file diagnostics for December 2023 Franchise Group, Inc. and Subsidiaries state returns. | 0.6 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared comments on the consolidated December 2023 Oregon tax return. | 0.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Alaska return for electronic filing. | 1.0 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Washington D.C. return for electronic filing. | 2.0 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 California return for electronic filing. | 1.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared comments on the consolidated December 2023 Washington D.C. tax return. | 1.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Massachusetts return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 North Dakota return for electronic filing. | 0.5 |
| Huynh Tho vo, Le | Staff | 12 Nov 2024 | Tax Compliance | Cleared e-file diagnostics. | 3.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 12 Nov 2024 | Tax Compliance | Call Hawaii Department of Revenue (name unknown) and resolve missing information notice. (Attendees: L. Huynh) | 1.2 |
| Doherty, Julia | Senior | 12 Nov 2024 | Tax Compliance | Cleared efile diagnostics for December 2023 New York tax return. | 1.3 |
| Doherty, Julia | Senior | 12 Nov 2024 | Tax Compliance | Call with Thomson Reuters support team (name unknown) to help with New York efiling rejection. (Attendees: J. Doherty) | 0.7 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Updating all state tax return signature dates in our electronic tax software once we received documents from the client. | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Alaska return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the Franchise Group, Inc. December 2023 Oklahoma separate state return. | 0.5 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 New York state return for electronic filing. | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Called our electronic tax software support team (name unknown) in order to clear a New York state diagnostic. (Attendees: A. Lane) | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Massachusetts state return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared and brought in the consolidated December 2023 state XMLs of Massachusetts, California, Connecticut, New Jersey, Alaska, Oregon, and Virginia to our documentation system. | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of New Jersey December 2023 tax return. | 0.3 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of California December 2023 tax return. | 0.3 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of Connecticut December 2023 tax return. | 0.3 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of Massachusetts December 2023 tax return. | 0.3 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the New Hampshire tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Illinois tax return for the year end 12.30.2023. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|-----------------|-------------|-------|
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Montana tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Kentucky tax return for the year end 12.30.2023. | 0.4 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the New Jersey tax return for the year end 12.30.2023. | 0.3 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Maine tax return for the year end 12.30.2023. | 0.2 |
| Huynh Tho vo, Le | Staff | 13 Nov 2024 | Tax Compliance | Prepared XMLs for e-file purposes. | 1.2 |
| Doherty, Julia | Senior | 13 Nov 2024 | Tax Compliance | Created XML's and compared them to the prepared state returns. | 2.9 |
| Doherty, Julia | Senior | 13 Nov 2024 | Tax Compliance | Phone call with New York state tax department (name unknown) regarding electronic filing issue. (Attendees: J. Doherty) | 0.5 |
| Doherty, Julia | Senior | 13 Nov 2024 | Tax Compliance | Printed and reviewed December 2023 New York XML. | 0.6 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Called New York state in order to try and clear a severe diagnostic in order to electronically file. | 2.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Submitted the December 2023 Massachusetts, California, Connecticut, and New Jersey state XMLs into our electronic filing software. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 California XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 Connecticut XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 Massachusetts XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 New Jersey XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Michigan return for electronic filing. | 1.5 |
| Huynh Tho vo, Le | Staff | 14 Nov 2024 | Tax Compliance | E-filed various returns. | 2.8 |
| Doherty, Julia | Senior | 14 Nov 2024 | Tax Compliance | December 2023 New York XML reviews and return submissions. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Clearing diagnostics in order to qualify the consolidated December 2023 Massachusetts return for electronic filing. | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Updated the consolidated state XMLs for December 2023 Arizona, Kentucky, and Montana for updated signature dates. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Compared the prior December 2023 Massachusetts XML reconciliation with an updated reconciliation to ensure there were no severe differences. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Submitted the consolidated December 2023 Washington D.C., Michigan, Montana, North Dakota, Arkansas, and Alaska state returns in our electronic tax software. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Printed efile acceptances for December 2023 California, Connecticut, and New Jersey state returns and pulled them into our documentation system. | 0.3 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Submitted the remaining 10 tax returns with an 11/15/2024 due date. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Printed the consolidated 2023 Texas efile acceptance and pulled it into our documentation system. | 0.3 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the New York tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Arizona tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Michigan tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the North Dakota tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Texas tax return for the year end 12.30.2023. | 0.3 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Oregon tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Arkansas tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the California tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Alaska tax return for the year end 12.30.2023. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Minnesota tax return for the year end 12.30.2023 | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Washington D.C. tax return for the year end 12.30.2023. | 0.3 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Connecticut tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Michigan tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Louisiana tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Indiana tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Oklahoma tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Vermont tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Virginia tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Wisconsin tax return for the year end 12.30.2023. | 0.2 |
| Doherty, Julia | Senior | 15 Nov 2024 | Tax Compliance | Review of 2023 W.S. Badock and Educate, Inc. returns for overpayments, liabilities and net operating loss usage. | 4.0 |
| Lane, Adam | Staff | 15 Nov 2024 | Tax Compliance | Printed remaining efile acceptances except for New York state and pulled them into our documentation system. | 1.0 |
| Lane, Adam | Staff | 15 Nov 2024 | Tax Compliance | Rolled forward our net operating loss and overpayment amounts from our state returns to a workpaper for ease of utilization/review. | 2.0 |
| O'Connor, Lily | Senior | 18 Nov 2024 | Tax Compliance | Pull and provide tax returns and complete trackers to Franchise Group for 2019-2023. | 8.0 |
| Doherty, Julia | Senior | 18 Nov 2024 | Tax Compliance | Update net operating loss workpaper. | 1.0 |
| Doherty, Julia | Senior | 18 Nov 2024 | Tax Compliance | Added all signed signature pages to final return PDFs. | 4.0 |
| Winfree, Kelly | Senior Manager | 19 Nov 2024 | Tax Compliance | Email correspondence to L. O'Connor regarding status. | 0.5 |
| Winfree, Kelly | Senior Manager | 19 Nov 2024 | Tax Compliance | Review SharePoint sites for 2023 compliance. | 2.0 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 19 Nov 2024 | Tax Compliance | Pull and provide tax returns and complete trackers to Franchise Group for 2019-2023. | 8.0 |
| Doherty, Julia | Senior | 19 Nov 2024 | Tax Compliance | Continued: Added all signed signature pages to final return PDFs. | 2.5 |
| Doherty, Julia | Senior | 19 Nov 2024 | Tax Compliance | Update net operating loss workpaper. | 3.5 |
| Wagler, Derrick | Partner | 19 Nov 2024 | Tax Compliance | Review cash tax liabilities and planning on Educate, Inc. potential Maryland cash liability. | 0.5 |
| O'Connor, Lily | Senior | 20 Nov 2024 | Tax Compliance | Pull and provide tax returns and complete trackers to Franchise Group for 2019-2023. | 8.0 |
| Doherty, Julia | Senior | 20 Nov 2024 | Tax Compliance | Update net operating loss workpaper. | 4.0 |
| Doherty, Julia | Senior | 21 Nov 2024 | Tax Compliance | Continued: Update net operating loss workpaper. | 4.0 |
| Winfree, Kelly | Senior Manager | 21 Nov 2024 | Tax Compliance | Call with K. Scholes at Franchise Group re: expected American Freight losses in November and December for purposes of Educate, Inc. tax estimate. (Attendees: K. Winfree) | 0.3 |
| Rossy, Alberto | Senior Manager | 26 Nov 2024 | Tax Compliance | Confirm process to request refund check in Puerto Rico Treasury. | 0.5 |
| O'Connor, Lily | Senior | 02 Dec 2024 | Tax Compliance | Update taxable income calculations for quarter 4 estimate purposes, including updating the state net operating loss file for final allocation and apportionment, final overpayments from 12.30.2023 tax returns, and comparing against the Checkpoint tracker for safe harbor items in relation to final 12.30.2023 tax liabilities. | 1.5 |
| Doherty, Julia | Senior | 02 Dec 2024 | Tax Compliance | Prepared December 2023 Educate, Inc. proforma. | 2.0 |
| Doherty, Julia | Senior | 04 Dec 2024 | Tax Compliance | Prepared December 2023 Educate, Inc. balance sheet workpaper. | 0.5 |
| **Total** | | | | | **196.0** |

**Total Fixed Fees Sought for Tax Compliance Services During the Fee Period: $0.00 (amounts were prepaid)**