**<u>Exhibit A</u>**

**December Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

December 31, 2024
Invoice    144902
Client     29177.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2024

| | |
|---|---|
| FEES | $1,193,249.25 |
| EXPENSES | $34,762.32 |
| **TOTAL CURRENT CHARGES** | **$1,228,011.57** |
| **BALANCE FORWARD** | **$480,032.39** |
| **TOTAL BALANCE DUE** | **$1,708,043.96** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,825.00 | 26.20 | $47,815.00 |
| BJS | Sandler, Bradford J. | Partner | 1,725.00 | 98.30 | $169,567.50 |
| BJS | Sandler, Bradford J. | Partner | 862.50 | 7.00 | $6,037.50 |
| GIG | Glazer, Gabriel I. | Partner | 1,495.00 | 10.50 | $15,697.50 |
| GVD | Demo, Gregory V. | Partner | 1,395.00 | 24.80 | $34,596.00 |
| GVD | Demo, Gregory V. | Partner | 697.50 | 4.60 | $3,208.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,525.00 | 8.20 | $12,505.00 |
| JWW | Walker, Jim W. | Partner | 1,825.00 | 115.00 | $209,875.00 |
| MBL | Litvak, Maxim B. | Partner | 1,525.00 | 11.00 | $16,775.00 |
| PJL | Labov, Paul J. | Partner | 1,450.00 | 84.40 | $122,380.00 |
| PJL | Labov, Paul J. | Partner | 725.00 | 8.70 | $6,307.50 |
| RJF | Feinstein, Robert J. | Partner | 1,850.00 | 54.40 | $100,640.00 |
| RJF | Feinstein, Robert J. | Partner | 925.00 | 7.00 | $6,475.00 |
| SSC | Cho, Shirley S. | Partner | 1,395.00 | 18.70 | $26,086.50 |
| BEL | Levine, Beth E. | Counsel | 1,225.00 | 75.90 | $92,977.50 |
| BEL | Levine, Beth E. | Counsel | 612.50 | 6.00 | $3,675.00 |
| CRR | Robinson, Colin R. | Counsel | 1,195.00 | 67.50 | $80,662.50 |
| GFB | Brandt, Gina F. | Counsel | 1,195.00 | 2.00 | $2,390.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,295.00 | 19.40 | $25,123.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1,495.00 | 3.30 | $4,933.50 |
| BLW | Wallen, Ben L. | Associate | 975.00 | 8.60 | $8,385.00 |
| ECO | Corma, Edward A. | Associate | 795.00 | 17.80 | $14,151.00 |
| HRW | Winograd, Hayley R. | Associate | 1,075.00 | 5.70 | $6,127.50 |
| TSH | Heckel, Theodore S. | Associate | 1,075.00 | 124.30 | $133,622.50 |
| TSH | Heckel, Theodore S. | Associate | 537.50 | 7.10 | $3,816.25 |
| ATB | Bates, Andrea T. | Paralegal | 595.00 | 22.10 | $13,149.50 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 0.30 | $178.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 1.20 | $654.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Franchise Group O.C.C.                                      Invoice 144902
Client 29177.00002                                         December 31, 2024

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| NJH | Hall, Nathan J. | Paralegal | 545.00 | 2.60 | $1,417.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 595.00 | 7.30 | $4,343.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 595.00 | 0.80 | $476.00 |
| LAF | Forrester, Leslie A. | Library | 645.00 | 2.30 | $1,483.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 5.90 | $2,802.50 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 9.40 | $4,465.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 475.00 | 22.00 | $10,450.00 |
| | | | | 890.30 | $1,193,249.25 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    4

Invoice 144902

December 31, 2024

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.50 | $637.50 |
| AD | Asset Disposition | 85.60 | $119,805.50 |
| AP | Appeals | 5.30 | $7,816.00 |
| BL | Bankruptcy Litigation | 321.70 | $486,790.50 |
| CA | Case Administration | 27.30 | $26,500.00 |
| CO | Claims Administration and Objections | 8.50 | $12,161.50 |
| CP | PSZJ Compensation | 1.00 | $1,395.00 |
| CPO | Other Professional Compensation | 6.30 | $9,910.50 |
| EC | Contract and Lease Matters | 11.60 | $13,218.00 |
| FD | First/Second Day Matters | 18.30 | $19,518.50 |
| FF | Financial Filings | 1.80 | $3,105.00 |
| FN | Financing/Cash Collateral/Cash Management | 66.40 | $88,958.50 |
| GC | General Creditors' Committee | 20.10 | $30,974.50 |
| HE | Hearings | 156.90 | $188,156.00 |
| IC | Insurance Coverage | 9.60 | $14,231.00 |
| MC | Meetings of and Communications with Creditors | 2.80 | $3,346.00 |
| OP | Operations | 24.00 | $33,478.50 |
| PD | Plan and Disclosure Statement | 35.50 | $49,630.50 |
| RP | PSZJ Retention | 13.20 | $12,869.00 |
| RPO | Other Professional Retention | 33.50 | $41,227.50 |
| TR | Travel | 40.40 | $29,519.75 |
| | | 890.30 | $1,193,249.25 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $876.96 |
| Auto Travel Expense | $2,143.67 |
| Bloomberg | $235.15 |
| Delivery/Courier Service | $105.00 |
| Federal Express | $117.73 |
| Court Fees | $250.00 |
| Hotel Expense | $1,881.86 |
| Lexis/Nexis- Legal Research | $912.06 |
| Litigation Support Vendors | $260.00 |
| Pacer - Court Research | $575.90 |
| Postage | $32.00 |
| Reproduction Expense | $3,381.20 |
| Online Research | $6,164.75 |
| Transcript | $17,826.04 |
| | $34,762.32 |

Pachulski Stang Ziehl & Jones LLP                      Page:    6
Franchise Group O.C.C.                                 Invoice 144902
Client 29177.00002                                     December 31, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| 12/02/2024 | CRR | AA | Review variance reports and organizational chart from Province. | 0.30 | 1,195.00 | $358.50 |
| 12/02/2024 | GVD | AA | Review annotated org and debt chart and correspondence with PSZJ team re same | 0.20 | 1,395.00 | $279.00 |
|  |  |  |  | **0.50** |  | **$637.50** |

**Asset Disposition**

| 12/01/2024 | BJS | AD | Attention to bid pro and various emails with PWP regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/01/2024 | PJL | AD | Review correspondence from PWP on Bidding Procedures/Bid Pro Order, respond to same. | 0.80 | 1,450.00 | $1,160.00 |
| 12/02/2024 | ATB | AD | Create additional projects on Everlaw for PWP and Province teams (.8); upload document productions (.5). | 1.30 | 595.00 | $773.50 |
| 12/02/2024 | BJS | AD | Telephone conference with P.Labov regarding bid pro/reserve pricing | 0.30 | 1,725.00 | $517.50 |
| 12/02/2024 | BJS | AD | Attention to bid procedures | 0.30 | 1,725.00 | $517.50 |
| 12/02/2024 | PJL | AD | Review and revise bidding procedures and bidding procedures order. | 1.90 | 1,450.00 | $2,755.00 |
| 12/02/2024 | PJL | AD | Prepare for conference with B. Sandler regarding bidding procedures. | 0.70 | 1,450.00 | $1,015.00 |
| 12/02/2024 | PJL | AD | Conference with WFG regarding open issues on bidding procedures. | 0.40 | 1,450.00 | $580.00 |
| 12/02/2024 | PJL | AD | Review and respond to email correspondence from PWP regarding bidding procedures. | 0.30 | 1,450.00 | $435.00 |
| 12/02/2024 | TSH | AD | Call with P. Labov, D. Sinclair (WFG), B. Feldman (WFG), and J. Garber (WFG) re: Bid Procedures Motion (.4); Call with P. Labov re: Bid Procedures (.1); Review and analyze Bid Procedures Motion (.6); Draft Bid Procedures Objection (.3). | 1.40 | 1,075.00 | $1,505.00 |
| 12/03/2024 | BJS | AD | Telephone conference with P.Labov regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 12/03/2024 | BJS | AD | Telephone conference with B Mendelsohn regarding bid pro and DIP | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    7
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | BJS | AD | Correspond with PSZJ/PWP regarding bid pro | 0.40 | 1,725.00 | $690.00 |
| 12/03/2024 | PJL | AD | Further revisions to bidding procedures and internal discussion regarding reserve pricing per asset. | 1.90 | 1,450.00 | $2,755.00 |
| 12/03/2024 | PJL | AD | Correspondence drafted to and reviewed from PWP regarding reserve pricing. | 0.40 | 1,450.00 | $580.00 |
| 12/03/2024 | PJL | AD | Conference with Debtors' counsel regarding open issues on bidding procedures. | 0.80 | 1,450.00 | $1,160.00 |
| 12/03/2024 | PJL | AD | Conference with B. Sandler regarding open issues on bidding procedures and depositions follow up re same. | 0.60 | 1,450.00 | $870.00 |
| 12/03/2024 | PJL | AD | Review objection of 2L to bidding procedures, internal discussion on strategy to respond. | 0.80 | 1,450.00 | $1,160.00 |
| 12/03/2024 | SSC | AD | Correspond with P. Labov re GOB order. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | SSC | AD | Correspond with P. Labov re bid procedures ad hoc objection. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | TSH | AD | Call with P. Labov re: Bid Procedures (.1); Follow-up call with P. Labov re: Bid Procedures (.5); Review and analyze proposed revisions to Bid Procedures (.3). | 0.90 | 1,075.00 | $967.50 |
| 12/04/2024 | BJS | AD | Telephone conference with P Labov regarding bid pro | 0.40 | 1,725.00 | $690.00 |
| 12/04/2024 | BJS | AD | Correspond with M Rahmani regarding bid pro/reserve pricing | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | BJS | AD | Review revised bid pro | 0.30 | 1,725.00 | $517.50 |
| 12/04/2024 | PJL | AD | Conference with PWP regarding Reserve Pricing and review Bidding Procedures as revised. | 1.40 | 1,450.00 | $2,030.00 |
| 12/04/2024 | PJL | AD | Review revised Bid Procedures order. | 0.60 | 1,450.00 | $870.00 |
| 12/04/2024 | PJL | AD | Conference with Debtors' counsel regarding revised Bidding Procedures. | 0.40 | 1,450.00 | $580.00 |
| 12/04/2024 | TSH | AD | Review and analyze comments to Bid Procedures Order (.6); Correspond with P. Labov re: revised Bid Procedures Order (.2); Call with P. Labov re: revised Bid Procedures Order (.1). | 0.90 | 1,075.00 | $967.50 |
| 12/05/2024 | BJS | AD | Review and analysis re revised bid pro. | 1.00 | 1,725.00 | $1,725.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    8

Invoice 144902

December 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 12/05/2024 | BJS | AD | Review Augustine declaration | 0.10 | 1,725.00 | $172.50 |
| 12/05/2024 | BJS | AD | Review objection to bid pro | 0.10 | 1,725.00 | $172.50 |
| 12/05/2024 | PJL | AD | Review and revise bidding procedures and bidding procedures order. | 3.90 | 1,450.00 | $5,655.00 |
| 12/05/2024 | PJL | AD | Conference with 1L's regarding bidding procedures. | 0.90 | 1,450.00 | $1,305.00 |
| 12/05/2024 | PJL | AD | Conference with Debtors' counsel (3x) on bidding procedures. | 0.60 | 1,450.00 | $870.00 |
| 12/05/2024 | SSC | AD | Review Freedom Lenders' bid pro objection. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2024 | TSH | AD | Call with P. Labov re: Bid Procedures (.1); Review and analyze Bid Procedures Order (2.0); Follow-up call with P. Labov re: Bid Procedures Order (.5); Draft revisions to Bid Procedures Order (2.8); Draft further revisions to Bid Procedures (3.3). | 8.70 | 1,075.00 | $9,352.50 |
| 12/06/2024 | BJS | AD | Telephone conference with P Labov regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 12/06/2024 | BJS | AD | Correspond with Committee Profs regarding bid pro | 0.40 | 1,725.00 | $690.00 |
| 12/06/2024 | BJS | AD | Review Grubb declaration and telephone conference with P Labov regarding Grubb deposition | 0.20 | 1,725.00 | $345.00 |
| 12/06/2024 | BJS | AD | Review 1L's statement in support of bid pro | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | AD | Telephone conference with T Heckel regarding Committee statement in support of DIP/Bid Pro | 0.30 | 1,725.00 | $517.50 |
| 12/06/2024 | BJS | AD | Review revised bid pro order | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | AD | Review Debtors' reply to bid pro objections | 0.30 | 1,725.00 | $517.50 |
| 12/06/2024 | PJL | AD | Prepare outline for T. Heckle on joinder for bid pros. | 0.40 | 1,450.00 | $580.00 |
| 12/06/2024 | PJL | AD | Review PH changes to Bid Pros/Order. | 1.80 | 1,450.00 | $2,610.00 |
| 12/07/2024 | BJS | AD | Attention to bid pro | 0.40 | 1,725.00 | $690.00 |
| 12/08/2024 | BJS | AD | Review revised bid pro. | 0.50 | 1,725.00 | $862.50 |
| 12/08/2024 | BJS | AD | Telephone conference with T Heckel regarding Committee statement | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP                 Page:   9

Franchise Group O.C.C.                            Invoice 144902

Client 29177.00002                               December 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|-----|-------|------|--------|
| 12/08/2024 | BJS | AD | Review and revise Committee Statement and various emails with PSZJ regarding same | 0.50 | 1,725.00 | $862.50 |
| 12/09/2024 | BJS | AD | Telephone conference with I Gold regarding bid pro | 0.30 | 1,725.00 | $517.50 |
| 12/09/2024 | PJL | AD | Correspondence drafted to and reviewed from I. Sasson regarding commercial tort claim language. | 0.90 | 1,450.00 | $1,305.00 |
| 12/09/2024 | PJL | AD | Conference with B. Sandler regarding open issues on bid procedures and resolution strategy. | 0.40 | 1,450.00 | $580.00 |
| 12/10/2024 | PJL | AD | Respond to emails regarding Bid Procedures, | 0.60 | 1,450.00 | $870.00 |
| 12/11/2024 | BJS | AD | Review revised bid pro | 0.40 | 1,725.00 | $690.00 |
| 12/11/2024 | BJS | AD | Conference with P Labov regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 12/11/2024 | BJS | AD | Review IP Sale Motion | 0.40 | 1,725.00 | $690.00 |
| 12/11/2024 | CRR | AD | Review revised bidding procedures/sale orders. | 0.30 | 1,195.00 | $358.50 |
| 12/11/2024 | CRR | AD | Review draft APA re American Freight IP assets. | 0.70 | 1,195.00 | $836.50 |
| 12/11/2024 | PJL | AD | Prepare for hearing on Bidding Procedures. | 1.40 | 1,450.00 | $2,030.00 |
| 12/12/2024 | BJS | AD | Review AF APA | 0.40 | 1,725.00 | $690.00 |
| 12/12/2024 | BJS | AD | Correspond with PWP/Province regarding Greenhill's valuation | 0.30 | 1,725.00 | $517.50 |
| 12/12/2024 | PJL | AD | Review motion for private sale. | 1.10 | 1,450.00 | $1,595.00 |
| 12/12/2024 | PJL | AD | Review and respond to correspondence from Province regarding American Freight Private Sale. | 0.40 | 1,450.00 | $580.00 |
| 12/12/2024 | PJL | AD | Review private sale AF Asset Purchase Agreement. | 1.60 | 1,450.00 | $2,320.00 |
| 12/12/2024 | PJL | AD | Meeting with B. Sandler regarding open issues on AF sale. | 0.80 | 1,450.00 | $1,160.00 |
| 12/12/2024 | PJL | AD | Conference with Province on AF sale. | 0.40 | 1,450.00 | $580.00 |
| 12/13/2024 | BJS | AD | Review IP Sale Motion | 0.40 | 1,725.00 | $690.00 |
| 12/13/2024 | PJL | AD | Review and respond to private sale pleadings. | 1.40 | 1,450.00 | $2,030.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    10

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | PJL | AD | Conference with Province on private sale of AF leases. | 0.60 | 1,450.00 | $870.00 |
| 12/13/2024 | SSC | AD | Correspond with P. Labov, Z. Bomrind re American Freight proposed lease/ip sale. | 0.10 | 1,395.00 | $139.50 |
| 12/16/2024 | BJS | AD | Correspond with D Straily regarding AF leases/sales and various emails with Province regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/16/2024 | BJS | AD | Review draft proposed sale order and various emails with Debtors regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/16/2024 | BJS | AD | Correspond with Province regarding AF lease transaction | 0.30 | 1,725.00 | $517.50 |
| 12/16/2024 | PJL | AD | Review correspondence from J. Graber regarding sale order and respond to same. | 0.20 | 1,450.00 | $290.00 |
| 12/17/2024 | BJS | AD | Correspond with PWP regarding sale process | 0.30 | 1,725.00 | $517.50 |
| 12/17/2024 | CRR | AD | Review sale notice and related dates, status. | 0.40 | 1,195.00 | $478.00 |
| 12/17/2024 | CRR | AD | Respond to P Labov re bid procedures. | 0.10 | 1,195.00 | $119.50 |
| 12/17/2024 | PJL | AD | Correspondence drafted to and reviewed from Debtors regarding proposed Sale Order. | 0.40 | 1,450.00 | $580.00 |
| 12/17/2024 | PJL | AD | Correspondence drafted to PWP and reviewed from PWP regarding sale process and progress. | 0.30 | 1,450.00 | $435.00 |
| 12/17/2024 | PJL | AD | Review proposed Sale Order. | 2.40 | 1,450.00 | $3,480.00 |
| 12/17/2024 | TSH | AD | Call with P. Labov re: Proposed Sale Order (.3); Review and analyze Proposed Sale Order (1.1). | 1.40 | 1,075.00 | $1,505.00 |
| 12/18/2024 | BJS | AD | Review Kaup declaration regarding Hilco | 0.10 | 1,725.00 | $172.50 |
| 12/18/2024 | BJS | AD | Attention to sale order and various emails with Debtors regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/18/2024 | PJL | AD | Discuss proposed Sale Order with T. Heckel. | 0.10 | 1,450.00 | $145.00 |
| 12/18/2024 | PJL | AD | Review proposed Sale Order. | 1.60 | 1,450.00 | $2,320.00 |
| 12/18/2024 | PJL | AD | Correspondence reviewed from and drafted to J. Graber regarding form Asset Purchase Agreement, discussion with R. Gruber and B. Sandler. | 0.40 | 1,450.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    11

Invoice 144902

December 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 12/18/2024 | TSH | AD | Review and analyze Proposed Sale Order (1.7); Draft revisions to Proposed Sale Order (1.1). | 2.80 | 1,075.00 | $3,010.00 |
| 12/19/2024 | BJS | AD | Correspond with Debtors regarding sale order | 0.30 | 1,725.00 | $517.50 |
| 12/19/2024 | PJL | AD | Review sale order and further revisions to same. | 1.60 | 1,450.00 | $2,320.00 |
| 12/19/2024 | PJL | AD | Conference with T. Heckel regarding requested changes. | 0.40 | 1,450.00 | $580.00 |
| 12/19/2024 | PJL | AD | Analysis regarding open issues on sale, bidding. | 0.60 | 1,450.00 | $870.00 |
| 12/19/2024 | PJL | AD | Review bidding update, conference with PWP and Province. | 0.90 | 1,450.00 | $1,305.00 |
| 12/19/2024 | RJF | AD | Review update on sale process. | 0.10 | 1,850.00 | $185.00 |
| 12/19/2024 | TSH | AD | Draft revisions to Proposed Sale Order (1.1); Correspond with P. Labov re: Proposed Sale Order (.2); teleconference with P. Labov re sale order edits (.4). | 1.70 | 1,075.00 | $1,827.50 |
| 12/20/2024 | BJS | AD | Review Piper declaration | 0.10 | 1,725.00 | $172.50 |
| 12/20/2024 | BJS | AD | Review Orlofsky Declaration regarding sale | 0.10 | 1,725.00 | $172.50 |
| 12/20/2024 | PJL | AD | Conference with J. Graber regarding requested changes to the proposed Sale Order. | 1.10 | 1,450.00 | $1,595.00 |
| 12/20/2024 | PJL | AD | Conference with B. Sandler regarding sale order and Asset Purchase Agreement. | 0.90 | 1,450.00 | $1,305.00 |
| 12/20/2024 | PJL | AD | Review and comment on proposed Asset Purchase Agreement. | 1.80 | 1,450.00 | $2,610.00 |
| 12/20/2024 | PJL | AD | Correspondence drafted to and reviewed from R. Gruber on Asset Purchase Agreement. | 0.40 | 1,450.00 | $580.00 |
| 12/22/2024 | BJS | AD | Review Sale order and various emails with Debtors regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/23/2024 | BJS | AD | Attention to sale order and various emails with PSZJ regarding same | 0.50 | 1,725.00 | $862.50 |
| 12/23/2024 | BJS | AD | Telephone conference with P Labov regarding sale order | 0.30 | 1,725.00 | $517.50 |
| 12/23/2024 | CRR | AD | Review filed proposed sale order. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   12

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2024 | PJL | AD | Conference with Debtors' counsel regarding Asset Purchase Agreement and form Sale Order. | 1.10 | 1,450.00 | $1,595.00 |
| 12/23/2024 | PJL | AD | Conference with B. Sandler regarding open issues with D&O Claims. | 0.70 | 1,450.00 | $1,015.00 |
| 12/23/2024 | PJL | AD | Review revised Asset Purchase Agreement. | 1.90 | 1,450.00 | $2,755.00 |
| 12/23/2024 | PJL | AD | Review revised proposed form Sale Order. | 1.30 | 1,450.00 | $1,885.00 |
| 12/24/2024 | BJS | AD | Review Rent-to-Own assumption notices | 0.10 | 1,725.00 | $172.50 |
| 12/24/2024 | PJL | AD | Review sale pleadings and discuss same with Debtors' counsel. | 1.10 | 1,450.00 | $1,595.00 |
| 12/26/2024 | BJS | AD | Review Fed Investors objection | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | BJS | AD | Review Kimco objection | 0.10 | 1,725.00 | $172.50 |
| 12/26/2024 | BJS | AD | Review Powerline objection | 0.10 | 1,725.00 | $172.50 |
| 12/26/2024 | CRR | AD | Review objection to private sale motion. | 0.20 | 1,195.00 | $239.00 |
| 12/26/2024 | PJL | AD | Review various objections to private sale. | 1.20 | 1,450.00 | $1,740.00 |
| 12/27/2024 | BJS | AD | Review OBT's objection | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | BJS | AD | Review Merchant 33 Objection | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | BJS | AD | Review Tride Family objection | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | BJS | AD | Review Prologis objection | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | BJS | AD | Review Kin Objection | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | BJS | AD | Review Buddy Mac objection | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | CRR | AD | Review objection to private sale. | 0.20 | 1,195.00 | $239.00 |
| 12/27/2024 | PJL | AD | Review and discuss various cure and other objections with Debtors' counsel. | 0.60 | 1,450.00 | $870.00 |
| 12/30/2024 | BJS | AD | Review Oracle's objection | 0.10 | 1,725.00 | $172.50 |
| 12/30/2024 | BJS | AD | Review Shanri's objection | 0.10 | 1,725.00 | $172.50 |
| 12/30/2024 | BJS | AD | Review Declaration of Cole Schotz | 0.10 | 1,725.00 | $172.50 |
| 12/30/2024 | BJS | AD | Review Mel Indiana's objection | 0.10 | 1,725.00 | $172.50 |
| 12/31/2024 | BJS | AD | Attention to bid process | 0.40 | 1,725.00 | $690.00 |
| 12/31/2024 | BJS | AD | Review SPG objection | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    13

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2024 | BJS | AD | Correspond with K MacQueen regarding Granite Telecom | 0.10 | 1,725.00 | $172.50 |
| | | | | 85.60 | | $119,805.50 |

**Appeals**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/2024 | BJS | AP | Attention to Freedom Lenders appeal | 0.10 | 1,725.00 | $172.50 |
| 12/18/2024 | CRR | AP | Review appeals by Freedom Lenders' Group. | 0.60 | 1,195.00 | $717.00 |
| 12/18/2024 | PJL | AP | Conference with B. Sandler regarding appeal. | 0.40 | 1,450.00 | $580.00 |
| 12/18/2024 | RJF | AP | Review Holdco noteholders' notices of appeal. | 0.30 | 1,850.00 | $555.00 |
| 12/19/2024 | BJS | AP | Attention to Freedom Lenders' appeal | 0.30 | 1,725.00 | $517.50 |
| 12/19/2024 | HRW | AP | Review emails from J. Walker, B. Levine, A. Bates re: second lien lenders' appeal of first day orders (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/19/2024 | RJF | AP | Emails regarding Freedom noteholders' notices of appeal. | 0.20 | 1,850.00 | $370.00 |
| 12/19/2024 | SSC | AP | Review notice of appeals. | 0.10 | 1,395.00 | $139.50 |
| 12/20/2024 | BJS | AP | Attention to Freedom Lender's appeal | 0.30 | 1,725.00 | $517.50 |
| 12/23/2024 | BJS | AP | Attention to appeal | 0.10 | 1,725.00 | $172.50 |
| 12/23/2024 | CRR | AP | Review ECF updates re Freedom Lenders' appeals. | 0.30 | 1,195.00 | $358.50 |
| 12/26/2024 | BJS | AP | Correspond with M Farnan regarding appeals | 0.10 | 1,725.00 | $172.50 |
| 12/26/2024 | BJS | AP | Correspond with PSZJ regarding appeals/mediation | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | BJS | AP | Correspond with Paul Hastings regarding mediation | 0.10 | 1,725.00 | $172.50 |
| 12/26/2024 | CRR | AP | Review re request to consolidate appeals and internal communications. | 0.50 | 1,195.00 | $597.50 |
| 12/26/2024 | CRR | AP | Review ECF's notice re docketing of records on appeal. | 0.30 | 1,195.00 | $358.50 |
| 12/26/2024 | RJF | AP | Emails regarding request to consolidate appeals. | 0.20 | 1,850.00 | $370.00 |
| 12/27/2024 | BJS | AP | Correspond with J Goldstein regarding mediation | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2024 | BJS | AP | Correspond with E Norton and M Farnan, UST regarding appeals | 0.20 | 1,725.00 | $345.00 |
| 12/27/2024 | CRR | AP | Review ECF notice re Freedom Group appeals. | 0.30 | 1,195.00 | $358.50 |
| 12/27/2024 | RJF | AP | Emails regarding consolidation of Holdco noteholders' appeals. | 0.20 | 1,850.00 | $370.00 |
| 12/31/2024 | CRR | AP | Review request re seal certain portions of record on appeal. | 0.20 | 1,195.00 | $239.00 |
| | | | | **5.30** | | **$7,816.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2024 | AJK | BL | Revise opposition to Freedom Lenders' Motion to Terminate Exclusivity, etc. | 2.30 | 1,825.00 | $4,197.50 |
| 12/01/2024 | BEL | BL | Email litigation team regarding deposition schedule. | 0.20 | 1,225.00 | $245.00 |
| 12/01/2024 | BEL | BL | Email counsel for Debtor regarding document production. | 0.10 | 1,225.00 | $122.50 |
| 12/01/2024 | BEL | BL | Review and comment on opposition to Trustee motion. | 0.40 | 1,225.00 | $490.00 |
| 12/01/2024 | BLW | BL | Research and correspond re: committee investigation isssues. | 0.50 | 975.00 | $487.50 |
| 12/01/2024 | GIG | BL | Review emails from A. Kornfeld, B. Levine re Holdco lender depositions. | 0.10 | 1,495.00 | $149.50 |
| 12/01/2024 | GIG | BL | UCC professionals call re case strategy. | 0.70 | 1,495.00 | $1,046.50 |
| 12/01/2024 | GIG | BL | Review multiple emails and comments from B. Sandler, RLF, A. Kornfeld re response to lender exclusivity motion. | 0.20 | 1,495.00 | $299.00 |
| 12/01/2024 | GIG | BL | Review comments from A. Kornfeld re response to exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 12/01/2024 | GIG | BL | Exchange emails with G. Demo re response to lender exclusivity motion. | 0.20 | 1,495.00 | $299.00 |
| 12/01/2024 | GIG | BL | Review and revise response to lender exclusivity motion. | 1.00 | 1,495.00 | $1,495.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    15
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2024 | GVD | BL | Revise and circulate response to motion to terminate exclusivity (3.0); conference with A Kornfield re same and revise per comments from same (0.6) | 3.60 | 1,395.00 | $5,022.00 |
| 12/01/2024 | MBL | BL | Emails with team re response to Freedom lenders' motions (.1); draft insert thereto (.4). | 0.50 | 1,525.00 | $762.50 |
| 12/01/2024 | MBL | BL | Review Freedom lenders' motion to terminate exclusivity and motion for adjournment. | 0.70 | 1,525.00 | $1,067.50 |
| 12/01/2024 | PJL | BL | Conference with B. Sandler regarding open issues on Franchise Group. | 0.70 | 1,450.00 | $1,015.00 |
| 12/01/2024 | RJF | BL | Review and revise draft objection to 2L motion to terminate exclusivity, appoint trustee. | 1.50 | 1,850.00 | $2,775.00 |
| 12/02/2024 | AJK | BL | Call with PSZJ team re litigation strategy. | 0.70 | 1,825.00 | $1,277.50 |
| 12/02/2024 | ATB | BL | Respond to various document requests from team. | 0.80 | 595.00 | $476.00 |
| 12/02/2024 | ATB | BL | Prepare production log; request new project in Everlaw for Province review. | 1.40 | 595.00 | $833.00 |
| 12/02/2024 | ATB | BL | Draft production log. | 0.80 | 595.00 | $476.00 |
| 12/02/2024 | BEL | BL | Attend to multiple issues regarding document production and review. | 0.50 | 1,225.00 | $612.50 |
| 12/02/2024 | BEL | BL | Call with R. Feinstein, B. Sandler, A. Kornfeld, J. Walker, T. Heckel, G. Demo, Matt Rahmani and Sanjuro Kietlinski regarding deposition scheduling. | 0.60 | 1,225.00 | $735.00 |
| 12/02/2024 | BEL | BL | Analysis of witnesses and deposition notices. | 2.70 | 1,225.00 | $3,307.50 |
| 12/02/2024 | BEL | BL | Emails with counsel for Debtor and Freedom Group regarding discovery issues. | 0.30 | 1,225.00 | $367.50 |
| 12/02/2024 | BEL | BL | Review additional deposition notices. | 0.30 | 1,225.00 | $367.50 |
| 12/02/2024 | BEL | BL | Attend to document production issues. | 0.60 | 1,225.00 | $735.00 |
| 12/02/2024 | BEL | BL | Review revised protective order. | 0.20 | 1,225.00 | $245.00 |
| 12/02/2024 | BEL | BL | Review email correspondence regarding discovery disputes. | 0.50 | 1,225.00 | $612.50 |
| 12/02/2024 | BEL | BL | Review documents produced by the Debtor. | 1.10 | 1,225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
Franchise Group O.C.C.

Invoice 144902
Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | BJS | BL | PSZJ/PWP/Province litigation coordination call | 0.60 | 1,725.00 | $1,035.00 |
| 12/02/2024 | BJS | BL | Review Deposition summary and various emails with B.Levine regarding same | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | BJS | BL | Correspond with Beth Levine regarding protective order | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | CRR | BL | Attention re sealed pleadings from Freedom Lenders and email to counsel. | 0.80 | 1,195.00 | $956.00 |
| 12/02/2024 | CRR | BL | Review sealed pleadings by Freedom Lenders. | 0.80 | 1,195.00 | $956.00 |
| 12/02/2024 | CRR | BL | Revise motion to shorten re motion to adjourn. | 0.80 | 1,195.00 | $956.00 |
| 12/02/2024 | CRR | BL | Review motion to adjourn. | 0.50 | 1,195.00 | $597.50 |
| 12/02/2024 | CRR | BL | Review re proposed protective order and respond to B. Levine. | 0.40 | 1,195.00 | $478.00 |
| 12/02/2024 | CRR | BL | Review deposition summary. | 0.30 | 1,195.00 | $358.50 |
| 12/02/2024 | CRR | BL | Review comments re interim comp and OCP orders. | 0.40 | 1,195.00 | $478.00 |
| 12/02/2024 | CRR | BL | Review utilities company objection. | 0.20 | 1,195.00 | $239.00 |
| 12/02/2024 | GIG | BL | Call with litigation professionals re deposition schedule. | 0.70 | 1,495.00 | $1,046.50 |
| 12/02/2024 | GIG | BL | Review comments from A. Kornfeld re response to exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 12/02/2024 | GIG | BL | Review emails from G. Demo re response to exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 12/02/2024 | GIG | BL | Review SEC complaint against J. Hughes. | 0.50 | 1,495.00 | $747.50 |
| 12/02/2024 | GIG | BL | Exchange emails with G. Demo re Chancery complaint. | 0.10 | 1,495.00 | $149.50 |
| 12/02/2024 | GIG | BL | Exchange emails with BL re Chancery complaint. | 0.10 | 1,495.00 | $149.50 |
| 12/02/2024 | GIG | BL | Review detailed corporate org chart. | 0.10 | 1,495.00 | $149.50 |
| 12/02/2024 | GVD | BL | Review draft motion to adjourn | 0.30 | 1,395.00 | $418.50 |
| 12/02/2024 | GVD | BL | Review class action complaint re take private issues and follow up correspondence with P Labov re same (1.2); conference with P Labov re same (0.5) | 1.70 | 1,395.00 | $2,371.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | GVD | BL | Multiple revisions of response to exclusivity motion and correspondence re same | 1.70 | 1,395.00 | $2,371.50 |
| 12/02/2024 | GVD | BL | Conference with PSZJ litigation team re discovery and deposition scheduling | 0.50 | 1,395.00 | $697.50 |
| 12/02/2024 | HRW | BL | Review email from B. Levine re: deposition scheduling (0.1). | 0.10 | 1,075.00 | $107.50 |
| 12/02/2024 | JMD | BL | Prepare for discovery (1.5). | 1.50 | 1,495.00 | $2,242.50 |
| 12/02/2024 | JWW | BL | Participate in internal team conference to discuss current status of discovery issues and depositions. | 0.60 | 1,825.00 | $1,095.00 |
| 12/02/2024 | JWW | BL | Continue review of case background materials to prepare for currently scheduled depositions. | 7.90 | 1,825.00 | $14,417.50 |
| 12/02/2024 | JWW | BL | Review and respond to all related internal communications and review all Debtors and 2L counsel communications received today. | 0.90 | 1,825.00 | $1,642.50 |
| 12/02/2024 | LAF | BL | Legal research re: OCC objection to special counsel for ch. 11 trustee or examiner. | 0.80 | 645.00 | $516.00 |
| 12/02/2024 | MBL | BL | Review revised motion to adjourn; emails with team re same. | 0.60 | 1,525.00 | $915.00 |
| 12/02/2024 | MBL | BL | Call with T. Heckel re motion to adjourn and related filings. | 0.20 | 1,525.00 | $305.00 |
| 12/02/2024 | MBL | BL | Review revised objection to Freedom lenders' motions; emails with team re same. | 0.40 | 1,525.00 | $610.00 |
| 12/02/2024 | MBL | BL | Emails with team re pending depositions (.1); review C. Grubb declaration (.2). | 0.30 | 1,525.00 | $457.50 |
| 12/02/2024 | NJH | BL | Upload production documents received from Debtor onto review databases for analysis by attorneys. | 0.50 | 545.00 | $272.50 |
| 12/02/2024 | PJL | BL | Review possible litigation targets (1.8) and discuss same with G. Demo (.5). | 2.30 | 1,450.00 | $3,335.00 |
| 12/02/2024 | RJF | BL | Internal call regarding investigation of insider and other claims. | 0.70 | 1,850.00 | $1,295.00 |
| 12/02/2024 | SSC | BL | Review several emails re motion to terminate exclusivity response. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   18

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | TSH | BL | Correspond with B. Levine and A. Bates re: Document Production (.2); Correspond with counsel to Debtors re: Document Production (.1); Call with counsel to Debtors re: discovery issues (.1); Call with PSZJ Litigation Team re: upcoming depositions (.7). | 1.10 | 1,075.00 | $1,182.50 |
| 12/03/2024 | AJK | BL | Review revised draft of Opposition to Motion to Terminate Exclusivity. | 0.70 | 1,825.00 | $1,277.50 |
| 12/03/2024 | ATB | BL | Revise production log. | 0.40 | 595.00 | $238.00 |
| 12/03/2024 | ATB | BL | Add additional access to Everlaw FRG Province project. | 0.20 | 595.00 | $119.00 |
| 12/03/2024 | ATB | BL | File and serve UCC objection to 2L's motion to terminate exclusivity. | 0.50 | 595.00 | $297.50 |
| 12/03/2024 | BEL | BL | Internal emails regarding upcoming meet and confer call. | 0.30 | 1,225.00 | $367.50 |
| 12/03/2024 | BEL | BL | Telephone conference with J. Walker regarding upcoming meet and confer. | 0.10 | 1,225.00 | $122.50 |
| 12/03/2024 | BEL | BL | Prepare for meet and confer regarding deposition schedule. | 0.60 | 1,225.00 | $735.00 |
| 12/03/2024 | BEL | BL | Telephone conference with G. Demo regarding deposition and upcoming hearing. | 0.20 | 1,225.00 | $245.00 |
| 12/03/2024 | BEL | BL | Participate in meet and confer with J. Walker and counsel for Debtors and for Freedom Group. | 1.30 | 1,225.00 | $1,592.50 |
| 12/03/2024 | BEL | BL | Review correspondence regarding discovery disputes. | 0.30 | 1,225.00 | $367.50 |
| 12/03/2024 | BEL | BL | Update discovery plan and schedule. | 1.50 | 1,225.00 | $1,837.50 |
| 12/03/2024 | BEL | BL | Confer with R. Feinstein regarding meet and confer discussions. | 0.10 | 1,225.00 | $122.50 |
| 12/03/2024 | BEL | BL | Email A. Bates regarding document production issues. | 0.10 | 1,225.00 | $122.50 |
| 12/03/2024 | BEL | BL | Review documents. | 1.10 | 1,225.00 | $1,347.50 |
| 12/03/2024 | BJS | BL | Correspond with PSZJ regarding discovery/depositions | 0.40 | 1,725.00 | $690.00 |
| 12/03/2024 | CRR | BL | Review, respond to Debtors' counsel re retiree motion cert. of counsel. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     19

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | CRR | BL | Review response to Freedom Lenders motion to terminate exclusivity. | 0.80 | 1,195.00 | $956.00 |
| 12/03/2024 | CRR | BL | Internal discussion re pending deadlines. | 0.20 | 1,195.00 | $239.00 |
| 12/03/2024 | CRR | BL | Review notice of deposition re Augustine. | 0.20 | 1,195.00 | $239.00 |
| 12/03/2024 | CRR | BL | Internal discussions re first day orders. | 0.70 | 1,195.00 | $836.50 |
| 12/03/2024 | CRR | BL | Review re Debtors' objection to Freedom Lenders' emergency motion re second day hearing. | 0.80 | 1,195.00 | $956.00 |
| 12/03/2024 | CRR | BL | Review update re deposition schedule. | 0.30 | 1,195.00 | $358.50 |
| 12/03/2024 | GIG | BL | Review revised response to exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 12/03/2024 | GIG | BL | Review Delaware class complaint re take private transaction. | 1.30 | 1,495.00 | $1,943.50 |
| 12/03/2024 | GIG | BL | Review securities complaint against Hughes. | 0.40 | 1,495.00 | $598.00 |
| 12/03/2024 | GIG | BL | Prepare email to litigation team re discovery request. | 0.10 | 1,495.00 | $149.50 |
| 12/03/2024 | GIG | BL | Review email from B. Sandler re DIP settlement. | 0.10 | 1,495.00 | $149.50 |
| 12/03/2024 | GIG | BL | Review emails from G. Demo, RLF re response to exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 12/03/2024 | GVD | BL | Finalize and attend to filing response to exclusivity motion | 1.20 | 1,395.00 | $1,674.00 |
| 12/03/2024 | GVD | BL | Conference with B Levine re open litigation issues | 0.50 | 1,395.00 | $697.50 |
| 12/03/2024 | JWW | BL | Review and respond to internal communications and DIP/2L related communications to prepare for participation in deposition scheduling "meet and confer" zoom conference. | 0.60 | 1,825.00 | $1,095.00 |
| 12/03/2024 | JWW | BL | Participate in "meet and confer" zoom conference with Debtors' and 2L counsel to discuss current status of deposition scheduling and related discovery issues. | 0.70 | 1,825.00 | $1,277.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    20
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | JWW | BL | Continue review of produced documents, depo notices received to date, and all related communications to prepare for currently scheduled depos (6.9); review/respond to all related internal, Debtors' and 2L counsel communications (.9) | 7.80 | 1,825.00 | $14,235.00 |
| 12/03/2024 | MBL | BL | Emails with team re depo status. | 0.10 | 1,525.00 | $152.50 |
| 12/03/2024 | RJF | BL | Office conference with B. Levine regarding discovery issues. | 0.30 | 1,850.00 | $555.00 |
| 12/03/2024 | RJF | BL | Conference with B. Levine regarding discovery. | 0.10 | 1,850.00 | $185.00 |
| 12/03/2024 | RJF | BL | Numerous emails regarding discovery. | 0.30 | 1,850.00 | $555.00 |
| 12/03/2024 | RJF | BL | Review final version of opposition to 2L motion. | 0.50 | 1,850.00 | $925.00 |
| 12/03/2024 | SSC | BL | Review status of response to pending Ad Hoc Lenders' motions. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | AJK | BL | Review and analyze FLL opposition to Motion to Terminate Exclusivity and supporting declaration. | 1.40 | 1,825.00 | $2,555.00 |
| 12/04/2024 | AJK | BL | Review e-mails re discovery. | 0.30 | 1,825.00 | $547.50 |
| 12/04/2024 | ATB | BL | Respond to various document requests from team. | 0.60 | 595.00 | $357.00 |
| 12/04/2024 | ATB | BL | Process production FRG012 and upload to Everlaw. | 1.20 | 595.00 | $714.00 |
| 12/04/2024 | BEL | BL | Zoom meeting with R. Feinstein, J. Walker, and G. Demo regarding depositions and hearing. | 0.60 | 1,225.00 | $735.00 |
| 12/04/2024 | BEL | BL | Revise deposition schedule. | 0.40 | 1,225.00 | $490.00 |
| 12/04/2024 | BEL | BL | Emails to PSZJ team regarding upcoming deposition. | 0.30 | 1,225.00 | $367.50 |
| 12/04/2024 | BEL | BL | Review documents. | 2.60 | 1,225.00 | $3,185.00 |
| 12/04/2024 | BJS | BL | PSZJ Call regarding depo/hearing prep | 0.50 | 1,725.00 | $862.50 |
| 12/04/2024 | GIG | BL | Review debtors' objection to lender exclusivity motion. | 0.80 | 1,495.00 | $1,196.00 |
| 12/04/2024 | GIG | BL | Review 1L lenders' objection to Freedom lenders' exclusivity motion. | 0.70 | 1,495.00 | $1,046.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    21

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2024 | GIG | BL | Prepare email to litigation team re Freedom lenders' objection to exclusivity motion. | 0.20 | 1,495.00 | $299.00 |
| 12/04/2024 | GIG | BL | Exchange emails with G. Demo re objections to exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 12/04/2024 | GVD | BL | Attend litigation WIP | 0.70 | 1,395.00 | $976.50 |
| 12/04/2024 | GVD | BL | Review responses to motion to terminate exclusivity | 0.60 | 1,395.00 | $837.00 |
| 12/04/2024 | JWW | BL | Review and respond to internal communications and DIP/2L related communications to prepare for and participate in internal deposition scheduling and exclusivity preparation conference. | 2.90 | 1,825.00 | $5,292.50 |
| 12/04/2024 | JWW | BL | Continue review of produced documents received to date, deposition notices issued to date, and all related communications to prepare for currently scheduled depositions. | 5.90 | 1,825.00 | $10,767.50 |
| 12/04/2024 | JWW | BL | Review and respond to all further related internal communications and review all related Debtors and 2L counsel communications. | 0.90 | 1,825.00 | $1,642.50 |
| 12/04/2024 | MBL | BL | Emails with team re depo scheduling and 1L filings. | 0.20 | 1,525.00 | $305.00 |
| 12/04/2024 | PJL | BL | Review various 10k's and other public documents, prepare list of litigation targets. | 2.60 | 1,450.00 | $3,770.00 |
| 12/04/2024 | RJF | BL | Review 1L response to 2L motion. | 0.50 | 1,850.00 | $925.00 |
| 12/05/2024 | AJK | BL | E-mails re deposition scheduling issues. | 0.30 | 1,825.00 | $547.50 |
| 12/05/2024 | AJK | BL | Review exchange of M&C e-mails. | 0.30 | 1,825.00 | $547.50 |
| 12/05/2024 | ATB | BL | Process FRG 013 & 014 productions for upload to Everlaw. | 0.70 | 595.00 | $416.50 |
| 12/05/2024 | BEL | BL | Review and analyze correspondence regarding discovery disputes. | 0.30 | 1,225.00 | $367.50 |
| 12/05/2024 | BEL | BL | Participate in meet and confer with counsel for Debtors and Freedom Lenders and J. Walker regarding deposition issues. | 0.60 | 1,225.00 | $735.00 |
| 12/05/2024 | BEL | BL | Telephone conference with J. Walker regarding meet and confer. | 0.10 | 1,225.00 | $122.50 |
| 12/05/2024 | BEL | BL | Telephone conference with G. Demo regarding deposition schedule. | 0.10 | 1,225.00 | $122.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    22
Invoice 144902
December 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 12/05/2024 | BEL | BL | Emails with A. Bates and T. Heckel regarding exhibit list. | 0.20 | 1,225.00 | $245.00 |
| 12/05/2024 | BEL | BL | Review draft exhibit list. | 0.10 | 1,225.00 | $122.50 |
| 12/05/2024 | BEL | BL | Multiple emails to PSZJ team regarding depositions. | 0.60 | 1,225.00 | $735.00 |
| 12/05/2024 | BEL | BL | Prepare for depositions. | 1.30 | 1,225.00 | $1,592.50 |
| 12/05/2024 | BJS | BL | Correspond with PSZJ regarding discovery | 0.50 | 1,725.00 | $862.50 |
| 12/05/2024 | CRR | BL | Review limited objection to bid procedures by WPG Legacy. | 0.20 | 1,195.00 | $239.00 |
| 12/05/2024 | CRR | BL | Review proposed updates to summary memo. | 0.40 | 1,195.00 | $478.00 |
| 12/05/2024 | CRR | BL | Review re bidding procedures objection by Freedom Lenders. | 0.80 | 1,195.00 | $956.00 |
| 12/05/2024 | CRR | BL | Review Freedom Group Lenders' witness list. | 0.20 | 1,195.00 | $239.00 |
| 12/05/2024 | GVD | BL | Correspondence with group re status of depositions. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2024 | GVD | BL | Conference with B Levine re depositions. | 0.20 | 1,395.00 | $279.00 |
| 12/05/2024 | JWW | BL | Review and respond to internal communications and DIP/2L related communications to prepare for and participate in "meet and confer" with Debtors and 2L counsel on deposition related issues. | 1.60 | 1,825.00 | $2,920.00 |
| 12/05/2024 | JWW | BL | Continue review of produced documents received to date, deposition notices issued to date, and all related communications to prepare for currently scheduled depositions. | 5.90 | 1,825.00 | $10,767.50 |
| 12/05/2024 | JWW | BL | Review and respond to all further related internal communications and review all related Debtors and 2L counsel communications. | 0.90 | 1,825.00 | $1,642.50 |
| 12/05/2024 | PJL | BL | Review email regarding various depositions and attendance at same. | 0.40 | 1,450.00 | $580.00 |
| 12/05/2024 | RJF | BL | Review summary of meet and confer and deposition schedule. | 0.30 | 1,850.00 | $555.00 |
| 12/06/2024 | AJK | BL | Attend Orlofsky deposition. | 3.10 | 1,825.00 | $5,657.50 |
| 12/06/2024 | BEL | BL | Attend deposition of C. Grubb. | 6.10 | 1,225.00 | $7,472.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    23

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2024 | BEL | BL | Draft email to PSZJ regarding Grubb deposition. | 0.10 | 1,225.00 | $122.50 |
| 12/06/2024 | BEL | BL | Telephone conference with T. Heckel regarding depositions. | 0.10 | 1,225.00 | $122.50 |
| 12/06/2024 | BJS | BL | Attention to Orlofsky Deposition | 5.00 | 1,725.00 | $8,625.00 |
| 12/06/2024 | BJS | BL | Attention to joint privilege regarding investigation | 0.30 | 1,725.00 | $517.50 |
| 12/06/2024 | CRR | BL | Review hearing scheduling update second day hearing from Debtors' counsel. | 0.30 | 1,195.00 | $358.50 |
| 12/06/2024 | CRR | BL | Review re FL AHC hearing exhibits and attenton re hearin prep. | 1.40 | 1,195.00 | $1,673.00 |
| 12/06/2024 | CRR | BL | Review Debtors' witness list. | 0.40 | 1,195.00 | $478.00 |
| 12/06/2024 | CRR | BL | Review re  Debtors', Court's comments on scheduling. | 0.30 | 1,195.00 | $358.50 |
| 12/06/2024 | GIG | BL | Review revised response to special counsel engagement. | 0.10 | 1,495.00 | $149.50 |
| 12/06/2024 | JMD | BL | Review motion filings (1.0). | 1.00 | 1,495.00 | $1,495.00 |
| 12/06/2024 | MBL | BL | Emails with team re depo updates. | 0.20 | 1,525.00 | $305.00 |
| 12/06/2024 | PJL | BL | Attend C. Crubb deposition. | 5.80 | 1,450.00 | $8,410.00 |
| 12/06/2024 | RJF | BL | Attend Orlofsky morning deposition by Zoom (partial). | 2.80 | 1,850.00 | $5,180.00 |
| 12/06/2024 | RJF | BL | Resume attendance at Orlofsky deposition. | 2.00 | 1,850.00 | $3,700.00 |
| 12/06/2024 | TSH | BL | Review and analyze Witness & Exhibit List (.4); Attend Orlofsky Deposition (5.8); Correspond with B. Levine re: Orlofsky Deposition (.1); Correspond with counsel to Freedom Lenders re: Orlofsky Deposition (.1); Coordinate deposition transcripts (.2). | 6.60 | 1,075.00 | $7,095.00 |
| 12/07/2024 | BJS | BL | Correspond with D Sinclair regarding investigation | 0.30 | 1,725.00 | $517.50 |
| 12/07/2024 | BJS | BL | Correspond with R.Feinstein regarding common interest and various emails with PSZJ Litigation regarding common interest | 0.20 | 1,725.00 | $345.00 |
| 12/07/2024 | RJF | BL | Internal emails regarding ID, investigation. | 0.40 | 1,850.00 | $740.00 |
| 12/08/2024 | BEL | BL | Draft common interest agreement. | 0.30 | 1,225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2024 | BEL | BL | Emails to PSZJ team regarding upcoming depositions. | 0.20 | 1,225.00 | $245.00 |
| 12/08/2024 | BEL | BL | Emails with Debtor's and Ad Hoc's counsel regarding depositions. | 0.30 | 1,225.00 | $367.50 |
| 12/08/2024 | BJS | BL | Correspond with PSZJ regarding discovery | 0.20 | 1,725.00 | $345.00 |
| 12/09/2024 | ATB | BL | Correspond with court reporter re: deposition transcripts and exhibits(.2); download and circulate transcripts to team (.4). | 0.60 | 595.00 | $357.00 |
| 12/09/2024 | BEL | BL | Attend Augustine deposition. | 4.30 | 1,225.00 | $5,267.50 |
| 12/09/2024 | BEL | BL | Review and revise common interest agreement. | 0.40 | 1,225.00 | $490.00 |
| 12/09/2024 | BEL | BL | Zoom meeting with PSZJ team regarding upcoming hearing. | 0.60 | 1,225.00 | $735.00 |
| 12/09/2024 | BJS | BL | Attend Andrew Lawrence Deposition (partial) | 2.10 | 1,725.00 | $3,622.50 |
| 12/09/2024 | GVD | BL | Attend A Lawrence deposition. | 4.00 | 1,395.00 | $5,580.00 |
| 12/09/2024 | GVD | BL | Conference with B Sandler re deposition of A Lawrence. | 0.20 | 1,395.00 | $279.00 |
| 12/09/2024 | GVD | BL | Conference with B Levine re litigation issues. | 0.20 | 1,395.00 | $279.00 |
| 12/09/2024 | JWW | BL | Prepare for and attend deposition of Andrew Laurence (5.8); review and respond to recent communications with opposing counsel re: use of and objections to designated exhibits for exclusivity hearing and internal communications regarding same (1.7). | 7.50 | 1,825.00 | $13,687.50 |
| 12/09/2024 | PJL | BL | Attend N. Augustine Deposition. | 5.20 | 1,450.00 | $7,540.00 |
| 12/09/2024 | RJF | BL | Remote attendance at Andrew Laurence deposition (partial). | 5.00 | 1,850.00 | $9,250.00 |
| 12/09/2024 | TSH | BL | Attend Laurence Deposition (3.3); Correspond with B. Levine re: Bankruptcy Litigation Workstreams (.1); Attend (partial) Augustine Deposition (2.6); Call with PSZJ team re: depositions and December 10 Hearing (.6). | 6.60 | 1,075.00 | $7,095.00 |
| 12/10/2024 | GVD | BL | Review transcript from A Lawrence deposition and circulate same. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2024 | BJS | BL | Review Motion for Preliminary Injunction | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    25
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2024 | BJS | BL | Correspond with Willkie regarding common interest agreement | 0.10 | 1,725.00 | $172.50 |
| 12/11/2024 | JWW | BL | Attend continuation of hearing on bid process objections and review/respond to communications re same (2.3); review discovery served by various parties to prepare for conference with B. Levine and A. Kornfeld re preparation of UCC written discovery (4.8) | 7.10 | 1,825.00 | $12,957.50 |
| 12/11/2024 | PJL | BL | Conference with B. Sandler regarding Freedom binders motions. | 0.80 | 1,450.00 | $1,160.00 |
| 12/11/2024 | PJL | BL | Correspondence reviewed from and sent to G. Glazer and G. Demo regarding litigation targets, review targets. | 0.90 | 1,450.00 | $1,305.00 |
| 12/12/2024 | BEL | BL | PSZJ litigation team meeting regarding discovery requests and investigation. | 0.80 | 1,225.00 | $980.00 |
| 12/12/2024 | BEL | BL | Draft outline of discovery and investigation topics. | 1.70 | 1,225.00 | $2,082.50 |
| 12/12/2024 | BJS | BL | PSZJ Litigation Call | 0.80 | 1,725.00 | $1,380.00 |
| 12/12/2024 | GVD | BL | Correspondence with P Labov re litigation strategy (0.2); conference with PSZJ litigation group re litigation strategy (0.8) | 1.00 | 1,395.00 | $1,395.00 |
| 12/12/2024 | GVD | BL | Correspondence with B Levine re litigation issues | 0.10 | 1,395.00 | $139.50 |
| 12/12/2024 | HRW | BL | Call with B. Levine re: valuation discovery issues (0.1). | 0.10 | 1,075.00 | $107.50 |
| 12/12/2024 | HRW | BL | Review email from A. Bates re: Freedom Lenders' discovery requests to Debtors (0.1). | 0.10 | 1,075.00 | $107.50 |
| 12/12/2024 | HRW | BL | Review emails from B. Levine re: litigation outline in connection with discovery and causes of action against Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/12/2024 | HRW | BL | Review emails from B. Levine re: discovery requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/12/2024 | HRW | BL | Email with B. Levine, G. Demo, A. Kornfeld, J. Dine, J. Walker re: valuation discovery requests to Debtors (0.3). | 0.30 | 1,075.00 | $322.50 |
| 12/12/2024 | HRW | BL | Email with PWP re: valuation discovery requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     26

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2024 | HRW | BL | Review email from I. Nasatir re: insurance discovery requests to Debtors (0.1). | 0.10 | 1,075.00 | $107.50 |
| 12/12/2024 | JMD | BL | Litigation team conference call (0.8). | 0.80 | 1,495.00 | $1,196.00 |
| 12/12/2024 | JWW | BL | Review FTI and PSZJ pitch slide decks and related pleadings to prepare for and participate in internal litigation and discovery conference. | 3.20 | 1,825.00 | $5,840.00 |
| 12/12/2024 | JWW | BL | Review discovery served to date by various parties to prepare for drafting UCC document requests to various parties (2.8); review and respond to internal communications regarding same (.7) | 3.50 | 1,825.00 | $6,387.50 |
| 12/12/2024 | RJF | BL | Internal call regarding investigation. | 0.50 | 1,850.00 | $925.00 |
| 12/12/2024 | TSH | BL | Attend litigation strategy call with PSZJ litigation team (.8); Conduct diligence re: litigation workstreams (.3); Correspond with PSZJ litigation team re: litigation workstreams (.2). | 1.30 | 1,075.00 | $1,397.50 |
| 12/13/2024 | BEL | BL | Telephone conference with G. Demo regarding document requests. | 0.10 | 1,225.00 | $122.50 |
| 12/13/2024 | BEL | BL | Telephone conference with A. Kornfeld regarding discovery requests. | 0.10 | 1,225.00 | $122.50 |
| 12/13/2024 | BEL | BL | Emails to team regarding discovery requests. | 0.30 | 1,225.00 | $367.50 |
| 12/13/2024 | BJS | BL | Correspond with PSZJ regarding discovery | 0.40 | 1,725.00 | $690.00 |
| 12/13/2024 | BJS | BL | Attention to litigation claims/targets | 0.40 | 1,725.00 | $690.00 |
| 12/13/2024 | GIG | BL | Call with A. Kornfeld re class action discovery. | 0.10 | 1,495.00 | $149.50 |
| 12/13/2024 | GIG | BL | Review emails from BL re class action discovery. | 0.10 | 1,495.00 | $149.50 |
| 12/13/2024 | GVD | BL | Review document production | 3.10 | 1,395.00 | $4,324.50 |
| 12/13/2024 | GVD | BL | Conference with B Levine re document review and next steps | 0.30 | 1,395.00 | $418.50 |
| 12/13/2024 | HRW | BL | Review emails from B. Levine, J. Walker re: discovery requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    27

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | JWW | BL | Review FTI and PSZJ pitch slide decks and related pleadings and begin drafting written requests for production of documents to be served on Debtors (7.8); review and respond to internal communications regarding same (.7) | 8.50 | 1,825.00 | $15,512.50 |
| 12/13/2024 | PJL | BL | Review discovery requests after speaking with B. Sandler. | 0.60 | 1,450.00 | $870.00 |
| 12/13/2024 | SSC | BL | Telephone conference with T. Heckel re case status. | 0.10 | 1,395.00 | $139.50 |
| 12/14/2024 | BEL | BL | Review PWP diligence list. | 0.20 | 1,225.00 | $245.00 |
| 12/14/2024 | BEL | BL | Initial review of draft discovery requests. | 0.20 | 1,225.00 | $245.00 |
| 12/14/2024 | JWW | BL | Review notes, FTI and PSZJ claims related materials and begin drafting requests for production to Debtors. | 6.90 | 1,825.00 | $12,592.50 |
| 12/15/2024 | BEL | BL | Review draft discovery requests. | 0.30 | 1,225.00 | $367.50 |
| 12/15/2024 | BEL | BL | Telephone conference with J. Walker regarding draft discovery requests. | 0.30 | 1,225.00 | $367.50 |
| 12/15/2024 | BEL | BL | Review documents produced by the Debtor. | 2.40 | 1,225.00 | $2,940.00 |
| 12/15/2024 | GVD | BL | Review document production and correspondence with B Levine re same | 0.60 | 1,395.00 | $837.00 |
| 12/15/2024 | GVD | BL | Correspondence with debtors counsel re tax sharing agreement and related issues | 0.20 | 1,395.00 | $279.00 |
| 12/15/2024 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: valuation discovery issues (0.3). | 0.30 | 1,075.00 | $322.50 |
| 12/15/2024 | HRW | BL | Email with PWP, A. Kornfeld, J. Walker, B. Levine re: valuation discovery issues (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/15/2024 | JWW | BL | Continue drafting requests for production to Debtors and circulate draft for internal review (3.1); review claims related materials and draft rule 2004 request for production to B. Riley Financial, Inc., and circulate for internal review (3.7) | 6.80 | 1,825.00 | $12,410.00 |
| 12/16/2024 | AJK | BL | Analyze and revise discovery requests. | 2.80 | 1,825.00 | $5,110.00 |
| 12/16/2024 | AJK | BL | Analyze and revise discovery requests. | 1.20 | 1,825.00 | $2,190.00 |
| 12/16/2024 | AJK | BL | Call with PSZJ litigation team re discovery. | 1.00 | 1,825.00 | $1,825.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     28

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2024 | AJK | BL | Call with Perella and PSZJ team re discovery requests. | 0.30 | 1,825.00 | $547.50 |
| 12/16/2024 | AJK | BL | Further review and analysis of RFP. | 0.60 | 1,825.00 | $1,095.00 |
| 12/16/2024 | BEL | BL | Zoom meeting with A. Kornfeld, J. Walker, H. Winograd regarding discovery requests. | 1.00 | 1,225.00 | $1,225.00 |
| 12/16/2024 | BEL | BL | Zoom meeting with PWP and PSZJ litigation team regarding valuation discovery. | 0.50 | 1,225.00 | $612.50 |
| 12/16/2024 | BEL | BL | Review requests for information received from Province. | 0.30 | 1,225.00 | $367.50 |
| 12/16/2024 | BEL | BL | Telephone conference with A. Kornfeld regarding draft discovery requests. | 0.20 | 1,225.00 | $245.00 |
| 12/16/2024 | BEL | BL | Revise discovery requests. | 1.20 | 1,225.00 | $1,470.00 |
| 12/16/2024 | BJS | BL | Review and analysis re discovery. | 0.50 | 1,725.00 | $862.50 |
| 12/16/2024 | BJS | BL | Correspond with S Lombardi regarding CIA | 0.10 | 1,725.00 | $172.50 |
| 12/16/2024 | HRW | BL | Email with B. Levine, J. Walker, A. Kornfeld re: discovery requests to Debtors (0.3). | 0.30 | 1,075.00 | $322.50 |
| 12/16/2024 | HRW | BL | Email with B. Levine, J. Walker, A. Kornfeld, B. Baker, M. Rahmani re: valuation discovery requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/16/2024 | HRW | BL | Call with B. Levine, J. Walker, A. Kornfeld, PWP re: valuation discovery requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/16/2024 | HRW | BL | Call with B. Levine, J. Walker, A. Kornfeld re: discovery requests to Debtors (1.0). | 1.00 | 1,075.00 | $1,075.00 |
| 12/16/2024 | HRW | BL | Review draft discovery requests to Debtors (0.3). | 0.30 | 1,075.00 | $322.50 |
| 12/16/2024 | JWW | BL | Continue drafting requests for production to various non-parties and further revise draft RFP to Debtors and rule 2004 RFP to B. Riley for internal review (3.9); review and respond to internal communications regarding same (1.5). | 5.40 | 1,825.00 | $9,855.00 |
| 12/16/2024 | JWW | BL | Review notes and related materials and participate in conference with province reps on valuation related issues. | 3.70 | 1,825.00 | $6,752.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     29

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2024 | PJL | BL | Review litigation/discovery emails and tax attribute emails, discuss same with B. Sandler and G. Demo. | 1.10 | 1,450.00 | $1,595.00 |
| 12/16/2024 | TSH | BL | Conduct diligence re: litigation workstreams (1.2). | 1.20 | 1,075.00 | $1,290.00 |
| 12/17/2024 | AJK | BL | Work on discovery requests (valuation issues). | 1.70 | 1,825.00 | $3,102.50 |
| 12/17/2024 | BEL | BL | Review and revise discovery requests. | 4.20 | 1,225.00 | $5,145.00 |
| 12/17/2024 | BEL | BL | Review and revise discovery requests. | 1.50 | 1,225.00 | $1,837.50 |
| 12/17/2024 | HRW | BL | Review emails from B. Levine, J. Walker, A. Kornfeld re: document requests to Debtors (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/17/2024 | HRW | BL | Review emails from B. Levine, H. Congleton re: discovery requests in connection with FRG investigation (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/18/2024 | AJK | BL | Attention to revised common interest agreement. | 0.30 | 1,825.00 | $547.50 |
| 12/18/2024 | AJK | BL | Attention to discovery issues. | 0.80 | 1,825.00 | $1,460.00 |
| 12/18/2024 | AJK | BL | Further attention to common interest agreement issues. | 0.40 | 1,825.00 | $730.00 |
| 12/18/2024 | BEL | BL | Review Debtor comments to common interest agreement. | 0.20 | 1,225.00 | $245.00 |
| 12/18/2024 | BEL | BL | Review PWP comments to document requests. | 0.30 | 1,225.00 | $367.50 |
| 12/18/2024 | BEL | BL | Zoom meeting with PWP regarding document requests. | 0.30 | 1,225.00 | $367.50 |
| 12/18/2024 | BEL | BL | Telephone conference with A. Kornfeld regarding litigation issues. | 0.10 | 1,225.00 | $122.50 |
| 12/18/2024 | BEL | BL | Review and revise document requests. | 0.50 | 1,225.00 | $612.50 |
| 12/18/2024 | BEL | BL | Email R. Feinstein and B. Sandler discovery issues. | 0.30 | 1,225.00 | $367.50 |
| 12/18/2024 | BEL | BL | Review revised common interest agreement. | 0.20 | 1,225.00 | $245.00 |
| 12/18/2024 | BEL | BL | Draft, review, and revise discovery requests to Debtor. | 1.50 | 1,225.00 | $1,837.50 |
| 12/18/2024 | BJS | BL | Correspond with PSZJ regarding discovery | 0.50 | 1,725.00 | $862.50 |
| 12/18/2024 | BJS | BL | Review and revise discovery request and common interest | 1.50 | 1,725.00 | $2,587.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     30

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2024 | BJS | BL | Correspond with Debtors regarding investigation | 0.30 | 1,725.00 | $517.50 |
| 12/18/2024 | CRR | BL | Review email from counsel for independent director. | 0.20 | 1,195.00 | $239.00 |
| 12/18/2024 | GVD | BL | Review transcript of exclusivity hearing | 0.30 | 1,395.00 | $418.50 |
| 12/18/2024 | JWW | BL | Review and respond to internal communications regarding executive liability insurance and treatment of related issues in current draft discovery to Debtors and B. Riley. | 1.40 | 1,825.00 | $2,555.00 |
| 12/18/2024 | JWW | BL | Continue to review and further revise draft RFP to Debtors and rule 2004 RFP to B. Riley for internal review. | 2.60 | 1,825.00 | $4,745.00 |
| 12/18/2024 | RJF | BL | Review marked up common interest agreement. | 0.10 | 1,850.00 | $185.00 |
| 12/18/2024 | RJF | BL | Internal emails regarding marked up common interest agreement. | 0.10 | 1,850.00 | $185.00 |
| 12/19/2024 | AJK | BL | Work on RFPs. | 1.10 | 1,825.00 | $2,007.50 |
| 12/19/2024 | AJK | BL | Call with R. Feinstein, B. Sandler and B. Levine re discovery strategy. | 0.30 | 1,825.00 | $547.50 |
| 12/19/2024 | ATB | BL | Draft notice request to debtors for production; file same. | 0.40 | 595.00 | $238.00 |
| 12/19/2024 | BEL | BL | Finalize common interest agreement. | 0.10 | 1,225.00 | $122.50 |
| 12/19/2024 | BEL | BL | Telephone conference with A. Bates regarding document production and discovery issues. | 0.10 | 1,225.00 | $122.50 |
| 12/19/2024 | BEL | BL | Review and revise discovery requests. | 2.70 | 1,225.00 | $3,307.50 |
| 12/19/2024 | BEL | BL | Zoom meeting with R. Feinstein, B. Sandler and A. Kornfeld regarding discovery requests. | 0.30 | 1,225.00 | $367.50 |
| 12/19/2024 | BEL | BL | Telephone conference with counsel for Debtor regarding discovery requests. | 0.20 | 1,225.00 | $245.00 |
| 12/19/2024 | BJS | BL | Review revised CIA; Conference with B.Levine regarding same and various emails with Debtors regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/19/2024 | BJS | BL | Review and revise discovery; various conferences with B Levine regarding same; review C. Mackle and telephone conference with PSZJ regarding discovery | 1.50 | 1,725.00 | $2,587.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    31
Franchise Group O.C.C.                                          Invoice 144902
Client 29177.00002                                             December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2024 | HRW | BL | Review email from B. Levine re: first requests for documents to the Debtors (0.1). | 0.10 | 1,075.00 | $107.50 |
| 12/19/2024 | PJL | BL | Review and comment to B. Sandler on discovery requests. | 0.90 | 1,450.00 | $1,305.00 |
| 12/19/2024 | RJF | BL | Internal call regarding 2004 discovery. | 0.30 | 1,850.00 | $555.00 |
| 12/19/2024 | RJF | BL | Review revised RFP. | 0.30 | 1,850.00 | $555.00 |
| 12/20/2024 | BEL | BL | Email A. Bates regarding open discovery issues. | 0.10 | 1,225.00 | $122.50 |
| 12/20/2024 | BJS | BL | Attention to claim investigation | 0.30 | 1,725.00 | $517.50 |
| 12/20/2024 | BJS | BL | Review COC regarding Preliminary Injunction | 0.10 | 1,725.00 | $172.50 |
| 12/20/2024 | RJF | BL | Review and comment on revised document requests. | 0.50 | 1,850.00 | $925.00 |
| 12/23/2024 | AJK | BL | Attention to Kahn and B. Riley subpoenas. | 0.40 | 1,825.00 | $730.00 |
| 12/23/2024 | BEL | BL | Review motion to enjoin chancery court action. | 0.20 | 1,225.00 | $245.00 |
| 12/23/2024 | BEL | BL | Draft, review and revise subpoena to B. Riley. | 4.60 | 1,225.00 | $5,635.00 |
| 12/23/2024 | BJS | BL | Correspond with Akin regarding investigation | 0.20 | 1,725.00 | $345.00 |
| 12/23/2024 | JWW | BL | Review multiple drafts of Rule 2004 RFP to B. Riley and respond to internal communications regarding same. | 1.70 | 1,825.00 | $3,102.50 |
| 12/23/2024 | LAF | BL | Legal resarch re: Counsel to Brian Kahn. | 0.50 | 645.00 | $322.50 |
| 12/23/2024 | NJH | BL | Draft subpoena to B. Riley Principal Investments, LLC for the production of documents. | 1.20 | 545.00 | $654.00 |
| 12/23/2024 | RJF | BL | Review B. Riley draft 2004 request. | 0.30 | 1,850.00 | $555.00 |
| 12/24/2024 | BEL | BL | Review correspondence from Debtors counsel regarding discovery protocol. | 0.20 | 1,225.00 | $245.00 |
| 12/24/2024 | BEL | BL | Telephone conference with A. Kornfeld regarding Debtor discovery. | 0.10 | 1,225.00 | $122.50 |
| 12/24/2024 | BEL | BL | Email Debtors counsel regarding discovery protocol. | 0.20 | 1,225.00 | $245.00 |
| 12/24/2024 | BJS | BL | Attention to discovery issues | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    32

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/25/2024 | NJH | BL | Revise subpoena to B. Riley Principal Investments, LLC for the production of documents. | 0.20 | 545.00 | $109.00 |
| 12/25/2024 | NJH | BL | Draft subpoena to Brian Kahn for the production of documents. | 0.70 | 545.00 | $381.50 |
| 12/26/2024 | AJK | BL | Meeting (Zoom) with Akin re case status and litigation issues. | 0.40 | 1,825.00 | $730.00 |
| 12/26/2024 | BEL | BL | Finalize B. Riley subpoena. | 0.70 | 1,225.00 | $857.50 |
| 12/26/2024 | BEL | BL | Draft Kahn subpoena. | 1.20 | 1,225.00 | $1,470.00 |
| 12/26/2024 | BEL | BL | Telephone conference with A. Kornfeld regarding discovery issues. | 0.10 | 1,225.00 | $122.50 |
| 12/26/2024 | BJS | BL | Telephone conference with R.Feinstein regarding investigation | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | BJS | BL | Telephone conference with Akin/PSZJ regarding investigation | 0.40 | 1,725.00 | $690.00 |
| 12/26/2024 | BJS | BL | Attention to discovery | 0.40 | 1,725.00 | $690.00 |
| 12/26/2024 | RJF | BL | Telephone conference with B. Sandler regarding upcoming call with Akin. | 0.10 | 1,850.00 | $185.00 |
| 12/26/2024 | RJF | BL | Call with Akin regarding investigations. | 0.40 | 1,850.00 | $740.00 |
| 12/26/2024 | RJF | BL | Final review of B. Riley subpoena. | 0.30 | 1,850.00 | $555.00 |
| 12/30/2024 | BEL | BL | Finalize Brian Kahn subpoena. | 0.80 | 1,225.00 | $980.00 |
| 12/30/2024 | BJS | BL | Correspond with PSZJ regarding discovery. | 0.50 | 1,725.00 | $862.50 |
| 12/30/2024 | JWW | BL | Review draft document request directed to Brian Kahn and respond to various internal communications regarding same. | 1.90 | 1,825.00 | $3,467.50 |
| 12/30/2024 | RJF | BL | Review discovery requests to B. Riley and Kahn. | 0.40 | 1,850.00 | $740.00 |
| 12/31/2024 | BEL | BL | Multiple PSZJ emails regarding discovery issues. | 0.30 | 1,225.00 | $367.50 |
| 12/31/2024 | BEL | BL | Email counsel for Debtors regarding open discovery issues. | 0.20 | 1,225.00 | $245.00 |
| 12/31/2024 | BEL | BL | Review FLG meet and confer email. | 0.30 | 1,225.00 | $367.50 |
| 12/31/2024 | BJS | BL | Attention to discovery | 0.40 | 1,725.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    33
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2024 | HRW | BL | Review emails from B. Levine, J. Walker re: meet and confer with Debtors to discuss document discovery (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/31/2024 | HRW | BL | Review emails from E. Smith, B. Sullivan, B. Levine, J. Walker re: meet and confer with Debtors to discuss document discovery (0.4). | 0.40 | 1,075.00 | $430.00 |
| | | | | **321.70** | | **$486,790.50** |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2024 | AJK | CA | Attend UCC professionals meeting (Zoom). | 0.70 | 1,825.00 | $1,277.50 |
| 12/01/2024 | BJS | CA | Committee Professional Call | 0.70 | 1,725.00 | $1,207.50 |
| 12/01/2024 | BJS | CA | Review WIP and discuss with T.Heckel | 0.10 | 1,725.00 | $172.50 |
| 12/01/2024 | GVD | CA | Attend WIP call | 0.70 | 1,395.00 | $976.50 |
| 12/01/2024 | RJF | CA | All UCC professionals' WIP call. | 0.70 | 1,850.00 | $1,295.00 |
| 12/02/2024 | ATB | CA | Review docket, update critical dates memo. | 1.00 | 595.00 | $595.00 |
| 12/02/2024 | ATB | CA | Draft pro hacs for B. Levine, J. Walker, Jeff Dine, H. Winograd. | 0.70 | 595.00 | $416.50 |
| 12/02/2024 | ATB | CA | File pro hacs and pay district court fees. | 0.60 | 595.00 | $357.00 |
| 12/02/2024 | HRW | CA | Email with A. Bates re: pro hac applications (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/02/2024 | PJJ | CA | Research and download SEC filings. | 0.50 | 595.00 | $297.50 |
| 12/02/2024 | SSC | CA | Telephone conference with J. Kaplan, CRG, re case status. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | TSH | CA | Call with B. Sandler re: outstanding workstreams and case strategy (.2). | 0.20 | 1,075.00 | $215.00 |
| 12/03/2024 | ATB | CA | Draft G. Demo pro hac vice. | 0.30 | 595.00 | $178.50 |
| 12/03/2024 | JJK | CA | Emails S. Cho, Sandler re: case matters | 0.50 | 1,295.00 | $647.50 |
| 12/03/2024 | SSC | CA | Telephone conference with B. Sandler re case status. | 0.20 | 1,395.00 | $279.00 |
| 12/03/2024 | TSH | CA | Correspond with Committee Member re: Bylaws (.2); Review and revise Committee Bylaws (.2); Correspond with Counsel to Debtors re: pending motions and case status (.1); Call with B. Feldman (WFG) re: pending motions and case status (.6). | 1.10 | 1,075.00 | $1,182.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | TSH | CA | Call with B. Wallen, S. Cho, and C. Robinson (partial) re: case status and outstanding workstreams (1.0); Draft updates re: status of pending motions (.7); Draft updates to WIP List (.6); Correspond with B. Sandler and R. Feinstein re: case status (.2). | 2.50 | 1,075.00 | $2,687.50 |
| 12/04/2024 | JJK | CA | Emails Sandler, S. Cho on case matters. | 0.20 | 1,295.00 | $259.00 |
| 12/04/2024 | TSH | CA | Draft updates to WIP List (.6); Draft updates to Motion Status Tracker (.2); Draft Contact List (.4). | 1.20 | 1,075.00 | $1,290.00 |
| 12/07/2024 | BJS | CA | Correspond with PSZJ regarding Wartell and review Wartell bio (websites) | 0.30 | 1,725.00 | $517.50 |
| 12/09/2024 | ATB | CA | Update critical dates memo; respond to various requests from team. | 1.50 | 595.00 | $892.50 |
| 12/09/2024 | ATB | CA | File G. Demo pro hac vice motion; pay fees with district court. | 0.30 | 595.00 | $178.50 |
| 12/09/2024 | BJS | CA | Telephone conference with C.Robinson regarding omnibus hearing prep | 0.20 | 1,725.00 | $345.00 |
| 12/09/2024 | CRR | CA | Review updated summary chart. | 0.40 | 1,195.00 | $478.00 |
| 12/10/2024 | BJS | CA | Review Seal Motion | 0.10 | 1,725.00 | $172.50 |
| 12/10/2024 | TSH | CA | Call with B. Sandler re: outstanding workstreams and case strategy (.9). | 0.90 | 1,075.00 | $967.50 |
| 12/12/2024 | HRW | CA | Review emails from T. Heckel re: Committee updates and related matters (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/12/2024 | TSH | CA | Draft updates to WIP List (.9); Review docket re: latest filings (.2). | 1.10 | 1,075.00 | $1,182.50 |
| 12/13/2024 | TSH | CA | Draft Contact List (1.9). | 1.90 | 1,075.00 | $2,042.50 |
| 12/16/2024 | ATB | CA | Review docket and update critical dates memo | 0.80 | 595.00 | $476.00 |
| 12/16/2024 | TSH | CA | Draft Updates to WIP List (.8); Draft Case Timeline Demonstrative (1.2). | 2.00 | 1,075.00 | $2,150.00 |
| 12/17/2024 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.3); Draft updates to WIP List (.1). | 0.40 | 1,075.00 | $430.00 |
| 12/19/2024 | ATB | CA | Review recent appeals filed; update critical dates memo; circulate to team. | 1.40 | 595.00 | $833.00 |
| 12/20/2024 | ATB | CA | Update critical dates memo. | 0.80 | 595.00 | $476.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2024 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,725.00 | $172.50 |
| 12/23/2024 | GLA | CA | Maintain Document Control | 0.50 | 475.00 | $237.50 |
| 12/24/2024 | GLA | CA | Maintain Document Control | 2.20 | 475.00 | $1,045.00 |
| | | | | **27.30** | | **$26,500.00** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2024 | BJS | CO | Correspond with J Kaplan regarding claims | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | BJS | CO | Correspond with B Lehane regarding claims | 0.20 | 1,725.00 | $345.00 |
| 12/04/2024 | BJS | CO | Correspond with S.Cho regarding bar date | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | CRR | CO | Review and additional comments re: the bar date motion | 0.90 | 1,195.00 | $1,075.50 |
| 12/04/2024 | CRR | CO | Confer with Debtors' re bar date comments. | 0.20 | 1,195.00 | $239.00 |
| 12/04/2024 | SSC | CO | Review bar date order edits and correspond with C. Robinson re same. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | SSC | CO | Review OCP order comments from C. Robinson. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | SSC | CO | Telephone conference with C. Robinson re bar date order. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | TSH | CO | Review and analyze Bar Date Order (.3). | 0.30 | 1,075.00 | $322.50 |
| 12/05/2024 | CRR | CO | Respond to Debtors' re bar date order. | 0.20 | 1,195.00 | $239.00 |
| 12/05/2024 | SSC | CO | Review and reply to C. Robinson re bar date order edits. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2024 | BEL | CO | Legal research regarding guarantor claims. | 2.50 | 1,225.00 | $3,062.50 |
| 12/11/2024 | BJS | CO | Attention to LL claims | 0.40 | 1,725.00 | $690.00 |
| 12/11/2024 | BJS | CO | Telephone conference with Blue Owl regarding case issues | 0.30 | 1,725.00 | $517.50 |
| 12/11/2024 | BJS | CO | Telephone conference with B Lehane regarding LL claims/stub rent | 0.10 | 1,725.00 | $172.50 |
| 12/11/2024 | CRR | CO | Review re Brownsville utilities update. | 0.20 | 1,195.00 | $239.00 |
| 12/11/2024 | GIG | CO | Exchange emails with P. Labov, G. Demo re claim investigations. | 0.10 | 1,495.00 | $149.50 |
| 12/13/2024 | BJS | CO | Telephone conference with B Lehane regarding landlord claims | 0.40 | 1,725.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    36
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | BJS | CO | Attention to Accelerated Services' claim | 0.10 | 1,725.00 | $172.50 |
| 12/13/2024 | CRR | CO | Review adequate assurance request. | 0.20 | 1,195.00 | $239.00 |
| 12/16/2024 | BJS | CO | Attention to rejection claims | 0.20 | 1,725.00 | $345.00 |
| 12/23/2024 | BJS | CO | Attention to rejection motions and various emails with Debtors regarding same | 0.20 | 1,725.00 | $345.00 |
| 12/23/2024 | BJS | CO | Correspond with M Brandess regarding Solstice and review Solstice's claim | 0.30 | 1,725.00 | $517.50 |
| 12/23/2024 | BJS | CO | Correspond with J Orbach regarding CIT | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | BJS | CO | Review bar date | 0.10 | 1,725.00 | $172.50 |
| 12/30/2024 | BJS | CO | Correspond with R Franklin regarding trade credit (.2); Various emails with Province regarding same (.1) | 0.30 | 1,725.00 | $517.50 |
| 12/31/2024 | BJS | CO | Correspond with Province regarding trade credit (.1); Review Province reports (.3); Various emails with CIT regarding trade credit (.2) | 0.50 | 1,725.00 | $862.50 |
| | | | | **8.50** | | **$12,161.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | SSC | CP | Review and analysis re interim compensation procedures motion. | 0.20 | 1,395.00 | $279.00 |
| 12/02/2024 | SSC | CP | Correspond with Willkie re interim compensation procedures order edits needed. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | SSC | CP | Correspond with Willkie (Y. Kass-Gergi) re interim compensation order and review additional edits. | 0.10 | 1,395.00 | $139.50 |
| 12/12/2024 | SSC | CP | Review and revise PSZJ November fee statement exhibit. | 0.50 | 1,395.00 | $697.50 |
| 12/19/2024 | SSC | CP | Review PSZJ fee statement exhibit. | 0.10 | 1,395.00 | $139.50 |
| | | | | **1.00** | | **$1,395.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | BJS | CPO | Review Statement regarding special counsel | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | BJS | CPO | Review Deloitte application | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    37

Invoice 144902

December 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|-----|-----|-------------|-------|------|--------|
| 12/03/2024 | CRR | CPO | Review re interim comp, OCP and respond to S. Cho. | 0.80 | 1,195.00 | $956.00 |
| 12/03/2024 | SSC | CPO | Analysis re interim compensation procedures. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | BJS | CPO | Correspond with PWP regarding retention app | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | CRR | CPO | Review and additional comments re: interim compensation order | 0.90 | 1,195.00 | $1,075.50 |
| 12/05/2024 | BJS | CPO | Review Choate fee statement | 0.10 | 1,725.00 | $172.50 |
| 12/07/2024 | BJS | CPO | Correspond with PSZJ regarding patrillo | 0.20 | 1,725.00 | $345.00 |
| 12/08/2024 | BJS | CPO | Review and revise Statement regarding PKB's retention and various emails with PSZJ regarding same | 0.40 | 1,725.00 | $690.00 |
| 12/09/2024 | BJS | CPO | Correspond with S. Cho regarding statement | 0.10 | 1,725.00 | $172.50 |
| 12/09/2024 | BJS | CPO | Correspond with PSZJ/Province regarding Ducera | 0.10 | 1,725.00 | $172.50 |
| 12/09/2024 | GIG | CPO | Review revised response re special counsel engagement. | 0.10 | 1,495.00 | $149.50 |
| 12/10/2024 | BJS | CPO | Correspond with PSZJ regarding Patrillo and telephone conference with C.Robinson regarding same | 0.10 | 1,725.00 | $172.50 |
| 12/11/2024 | BJS | CPO | Review PWP engagement letter | 0.20 | 1,725.00 | $345.00 |
| 12/13/2024 | BJS | CPO | Review Latham fee statement | 0.10 | 1,725.00 | $172.50 |
| 12/13/2024 | BJS | CPO | Correspond with PSZJ regarding fee examiner | 0.10 | 1,725.00 | $172.50 |
| 12/13/2024 | BJS | CPO | Correspond with PSZJ regarding PWP retention/engagement letter issues | 0.30 | 1,725.00 | $517.50 |
| 12/16/2024 | BJS | CPO | Telephone conference with C.Robinson regarding PWP engagement letter | 0.20 | 1,725.00 | $345.00 |
| 12/16/2024 | BJS | CPO | Review Klein declaration and Meyer declaration regarding PKB retention and various emails with PSZJ regarding same | 0.20 | 1,725.00 | $345.00 |
| 12/18/2024 | BJS | CPO | Telephone conference with Province regarding retention app | 0.20 | 1,725.00 | $345.00 |
| 12/18/2024 | BJS | CPO | Telephone conference with B Lehane regarding Province retention | 0.10 | 1,725.00 | $172.50 |
| 12/19/2024 | BJS | CPO | Review supplemental declaration by Orlofsky | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    38

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2024 | BJS | CPO | Review YCST retention app | 0.10 | 1,725.00 | $172.50 |
| 12/19/2024 | BJS | CPO | Review Willkie retention app and various emails with R.Feinstein regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/23/2024 | BJS | CPO | Correspond with C.Robinson regarding PWP retention | 0.20 | 1,725.00 | $345.00 |
| 12/24/2024 | BJS | CPO | Telephone conference with C.Robinson regarding PWO | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | BJS | CPO | Correspond with Katten regarding PWP retention | 0.10 | 1,725.00 | $172.50 |
| 12/26/2024 | BJS | CPO | Telephone conference with B Lehane regarding PWP retention/indemnification | 0.30 | 1,725.00 | $517.50 |
| 12/26/2024 | BJS | CPO | Correspond with B Lehane/PSZJ regarding PWP and various emails with C Robinson regarding same | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | BJS | CPO | Review PAC fee statement | 0.10 | 1,725.00 | $172.50 |
| 12/27/2024 | BJS | CPO | Correspond with B Mendelsohn regarding retention app (PWP) | 0.10 | 1,725.00 | $172.50 |
| | | | | **6.30** | | **$9,910.50** |

**Contract and Lease Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2024 | BLW | EC | Review and revise lease/contract rejection order (.9) discuss same with Mr. Heckel (.4) and Ms. S. Cho (.2). | 1.50 | 975.00 | $1,462.50 |
| 12/02/2024 | SSC | EC | Review and telephone conference with B. Wallen re rejection order comments. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | TSH | EC | Call with B. Wallen re: Omnibus Rejection Motions (.4); Follow-up call with B. Wallen re: Omnibus Rejection Motions (.1). | 0.50 | 1,075.00 | $537.50 |
| 12/03/2024 | BJS | EC | Correspond with PSZJ regarding lease rejection issues | 0.30 | 1,725.00 | $517.50 |
| 12/03/2024 | BLW | EC | Review 3rd lease rejection motion (.2) and correspond re: same (.1). | 0.30 | 975.00 | $292.50 |
| 12/03/2024 | BLW | EC | Call with Mr. Heckel, Ms. S. Cho, and Mr. Robinson re: rejection motions and various other case workstreams, next steps. | 1.00 | 975.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    39

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | BLW | EC | Call with Debtors re; lease rejection motions (.2) follow up correspondence re: same (.3) research re: same (2.0). | 2.50 | 975.00 | $2,437.50 |
| 12/03/2024 | SSC | EC | Review emails from B. Wallen, Province, re rejection motions. | 0.20 | 1,395.00 | $279.00 |
| 12/04/2024 | BJS | EC | Attention to lease rejection motion and telephone conference with B Wallen regarding same | 0.20 | 1,725.00 | $345.00 |
| 12/04/2024 | BLW | EC | Continue research and drafting objection to rejection motions (1.1); revise proposed order granting same with Committee Comments and correspond re: same (.4). | 1.50 | 975.00 | $1,462.50 |
| 12/04/2024 | SSC | EC | Review several emails from B. Wallen, Province, J. Brandt (Willkie) re lease rejection orders. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2024 | BJS | EC | Attention to lease rejection issues | 0.20 | 1,725.00 | $345.00 |
| 12/05/2024 | BLW | EC | Review and correspond re: 3rd rejection motion. | 0.20 | 975.00 | $195.00 |
| 12/06/2024 | SSC | EC | Correspond with B. Wallen re 3rd omnibus rejection order. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2024 | BEL | EC | Confer with B. Sandler regarding landlord guarantor issue. | 0.10 | 1,225.00 | $122.50 |
| 12/11/2024 | SSC | EC | Review and reply to B. Sandler re guarantor analysis. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2024 | SSC | EC | Review B. Levine emails re guarantor analysis. | 0.10 | 1,395.00 | $139.50 |
| 12/13/2024 | BJS | EC | Review Motion to Reject | 0.20 | 1,725.00 | $345.00 |
| 12/16/2024 | BJS | EC | Review Motion to Reject | 0.20 | 1,725.00 | $345.00 |
| 12/16/2024 | BLW | EC | Call with Mr. Heckel re: rejections (.2); correspond re: same (.1). | 0.30 | 975.00 | $292.50 |
| 12/17/2024 | AJK | EC | Attention to CJ agreement issues. | 0.20 | 1,825.00 | $365.00 |
| 12/17/2024 | BJS | EC | Attention to rejection motions | 0.20 | 1,725.00 | $345.00 |
| 12/17/2024 | BLW | EC | Review and correspond re: 5th Omnibus Rejection Motion. | 0.20 | 975.00 | $195.00 |
| 12/22/2024 | BLW | EC | Correspond re: review of 5th Omnibus Rejection Motion. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:      40
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2024 | SSC | EC | Review analysis from Province re rejection orders. | 0.10 | 1,395.00 | $139.50 |
| 12/30/2024 | BJS | EC | Review various lease related motions | 0.20 | 1,725.00 | $345.00 |
| 12/31/2024 | BJS | EC | Correspond with PSZJ regarding rejection motions | 0.20 | 1,725.00 | $345.00 |
| 12/31/2024 | BLW | EC | Review and correspond with Province re: 6th-9th Rejection motions. | 0.50 | 975.00 | $487.50 |
| 12/31/2024 | SSC | EC | Review several emails from B. Wallen, H. Congleton re rejection motions. | 0.10 | 1,395.00 | $139.50 |
| 12/31/2024 | TSH | EC | Correspond with B. Wallen re: Omnibus Rejection Motions (.1). | 0.10 | 1,075.00 | $107.50 |
| | | | | **11.60** | | **$13,218.00** |

**First/Second Day Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2024 | ECO | FD | Correspond with Shirley Cho/Colin Robinson re first day order review and comments/summaries for committee. | 0.40 | 795.00 | $318.00 |
| 12/02/2024 | ECO | FD | Review motion to adjourn DIP/other motions, and motion to shorten. | 0.60 | 795.00 | $477.00 |
| 12/02/2024 | ECO | FD | Correspond with Maxim Litvak/Colin Robinson re comments to motion to adjourn/motion to shorten (0.3); review and revise same (0.6). | 0.90 | 795.00 | $715.50 |
| 12/02/2024 | ECO | FD | Telephone conference with Theodore Heckel re discussion/questions on motion to adjourn and motion to shorten (0.2); review/revise updated versions (0.6). | 0.80 | 795.00 | $636.00 |
| 12/02/2024 | ECO | FD | Review e-mails/comments to second day orders (0.4); review and update memo re same (0.7). | 1.10 | 795.00 | $874.50 |
| 12/02/2024 | GIG | FD | Review first day declaration. | 0.90 | 1,495.00 | $1,345.50 |
| 12/02/2024 | SSC | FD | Telephone conference with Willkie team re critical vendor order and follow up re same. | 0.20 | 1,395.00 | $279.00 |
| 12/02/2024 | SSC | FD | Correspond with I. Nasitir and Wilkie re comments to insurance order. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | SSC | FD | Telephone conference with I. Nasitir re insurance order edits. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:   41

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | SSC | FD | Telephone conference with B. Sandler re critical vendor objection. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | SSC | FD | Telephone conference with I. Nasitir re wage order edits. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | SSC | FD | Telephone conference with C. Robinson re case status of first day orders. | 0.20 | 1,395.00 | $279.00 |
| 12/02/2024 | SSC | FD | Telephone conference with B. Feldman, J. Graber re critical vendor opposition. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | SSC | FD | Draft reply to critical vendor motion. | 1.50 | 1,395.00 | $2,092.50 |
| 12/03/2024 | CRR | FD | Review first day summary chart. | 0.40 | 1,195.00 | $478.00 |
| 12/03/2024 | ECO | FD | Review/revise summary memo re second day orders (1.2); e-mails with Shirley Cho re same (0.4). | 1.60 | 795.00 | $1,272.00 |
| 12/03/2024 | ECO | FD | Review critical vendor motion and objection (0.9); e-mails with Theodore Heckel re same/Committee response (0.2). | 1.10 | 795.00 | $874.50 |
| 12/03/2024 | ECO | FD | Correspond with Shirley Cho/Paul Labov re additional comments to second day summary memo (0.3); revise/update same and forward to Shirley Cho (0.4). | 0.70 | 795.00 | $556.50 |
| 12/03/2024 | GVD | FD | Conference with Province re cash management issues and correspondence re extending deadline re same | 0.30 | 1,395.00 | $418.50 |
| 12/03/2024 | GVD | FD | Review correspondence re potential settlement re DIP | 0.20 | 1,395.00 | $279.00 |
| 12/03/2024 | SSC | FD | Analysis re status of first day orders and response deadline. | 0.30 | 1,395.00 | $418.50 |
| 12/03/2024 | SSC | FD | Review and revise critical vendor reply. | 0.50 | 1,395.00 | $697.50 |
| 12/03/2024 | SSC | FD | Telephone conference with T. Heckel, B. Wallen, C. Robinson re first day orders status. | 0.80 | 1,395.00 | $1,116.00 |
| 12/03/2024 | SSC | FD | Telephone conference with B. Sandler re critical vendor objection. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | SSC | FD | Telephone conference with T. Heckel re critical vendor objection. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | SSC | FD | Review and revise summary of first day orders summary from E. Corma and correspond re same. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    42
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | SSC | FD | Correspond with J. Kim re edits needed to Committee responses. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | CRR | FD | Review update re cash management. | 0.10 | 1,195.00 | $119.50 |
| 12/04/2024 | ECO | FD | Correspond with Gregory Demo/Debtors' counsel re second day orders and comments. | 0.20 | 795.00 | $159.00 |
| 12/04/2024 | GVD | FD | Correspondence with Province re status of cash management review (0.1); revise and circulate revisions to cash management order (0.4) | 0.50 | 1,395.00 | $697.50 |
| 12/04/2024 | SSC | FD | Review additional edits to critical vendor reply. | 0.30 | 1,395.00 | $418.50 |
| 12/05/2024 | GVD | FD | Review and respond to correspondence re cash management order. | 0.10 | 1,395.00 | $139.50 |
| 12/06/2024 | ECO | FD | Review and revise summary memo re second day orders. | 0.80 | 795.00 | $636.00 |
| 12/06/2024 | SSC | FD | Review and revise critical vendor reply. | 0.40 | 1,395.00 | $558.00 |
| 12/09/2024 | ECO | FD | Review additional pleadings/retention applications and update second day summary chart (1.7); circulated updated version of same (0.1). | 1.80 | 795.00 | $1,431.00 |
| 12/09/2024 | GVD | FD | Review critical vendor information for hearing. | 0.40 | 1,395.00 | $558.00 |
| | | | | 18.30 | | $19,518.50 |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2024 | BJS | FF | Review 2L's objection to SOFA extension | 0.10 | 1,725.00 | $172.50 |
| 12/20/2024 | BJS | FF | Review Motion regarding SOFAs | 0.10 | 1,725.00 | $172.50 |
| 12/24/2024 | BJS | FF | Review schedules and statements | 1.50 | 1,725.00 | $2,587.50 |
| 12/30/2024 | BJS | FF | Review Amended schedules for Vitamin Shoppe | 0.10 | 1,725.00 | $172.50 |
| | | | | 1.80 | | $3,105.00 |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2024 | BJS | FN | Correspond with Debtors regarding DIP issues | 0.10 | 1,725.00 | $172.50 |
| 12/01/2024 | BJS | FN | Attention to DIP issues/objection | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     43

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2024 | BJS | FN | Telephone conference with R.Feinstein regarding DIP and trustee motion | 0.20 | 1,725.00 | $345.00 |
| 12/01/2024 | MBL | FN | Review revised DIP issues list from B. Sandler; emails with team re same. | 0.20 | 1,525.00 | $305.00 |
| 12/01/2024 | MBL | FN | Review HoldCo loan and security documents. | 0.40 | 1,525.00 | $610.00 |
| 12/01/2024 | RJF | FN | Telephone conference with B. Sandler regarding DIP issues. | 0.30 | 1,850.00 | $555.00 |
| 12/02/2024 | BJS | FN | Review Motion to Shorten and various emails with PSZJ regarding same | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | BJS | FN | Correspond with 1Ls/Debtors regarding Committee's motion to adjourn | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | BJS | FN | Telephone conference with R.Feinstein regarding DIP/bid pro | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | BJS | FN | Telephone conference with Paul Hastings/Willkie regarding DIP | 0.20 | 1,725.00 | $345.00 |
| 12/02/2024 | BJS | FN | Telephone conference with T Heckel regarding DIPand RSA | 0.30 | 1,725.00 | $517.50 |
| 12/02/2024 | BJS | FN | 2nd call with Paul Hastings/Willkie regarding DIP | 0.50 | 1,725.00 | $862.50 |
| 12/02/2024 | BJS | FN | Review and revise DIP objection. | 1.50 | 1,725.00 | $2,587.50 |
| 12/02/2024 | BJS | FN | Review and revise Motion to Adjourn and various emails with PSZJ regarding same | 0.80 | 1,725.00 | $1,380.00 |
| 12/02/2024 | MBL | FN | Review loan info from debtors. | 0.20 | 1,525.00 | $305.00 |
| 12/02/2024 | MBL | FN | Emails with team re DIP declarant depo; review DIP declaration. | 0.30 | 1,525.00 | $457.50 |
| 12/02/2024 | MBL | FN | Review and comment on motion to shorten adjournment motion; emails with team re same. | 0.20 | 1,525.00 | $305.00 |
| 12/02/2024 | MBL | FN | Call with T. Heckel re DIP objection and pending matters. | 0.20 | 1,525.00 | $305.00 |
| 12/02/2024 | RJF | FN | Review and revise motion to adjourn DIP, Disclosure Statement and 2L motions. | 1.00 | 1,850.00 | $1,850.00 |
| 12/02/2024 | RJF | FN | Call with counsel for 1L's regarding DIP and Plan. | 0.40 | 1,850.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | RJF | FN | Telephone conference with B. Sandler regarding 1L call. | 0.20 | 1,850.00 | $370.00 |
| 12/02/2024 | RJF | FN | Further call with 1L lenders. | 0.40 | 1,850.00 | $740.00 |
| 12/02/2024 | RJF | FN | Telephone conference with B. Sandler regarding further call with 1L lenders. | 0.20 | 1,850.00 | $370.00 |
| 12/02/2024 | TSH | FN | Conduct research re: DIP Objection (3.8); Draft DIP Objection (2.4); Call with B. Sandler re: DIP issues (.5). | 6.70 | 1,075.00 | $7,202.50 |
| 12/02/2024 | TSH | FN | Review and analyze comments to Motion to Adjourn Final DIP Hearing (.4); Draft Revisions Motion to Adjourn DIP Motion (1.9); Conduct research re: Motion to Adjourn Final DIP Hearing (.9); Call with A. Kornfeld re: Motion to Adjourn DIP Hearing (.4). | 3.60 | 1,075.00 | $3,870.00 |
| 12/03/2024 | BJS | FN | Attention to DIP settlement | 0.50 | 1,725.00 | $862.50 |
| 12/03/2024 | BJS | FN | Telephone conference with J Goldstein regarding settlement | 0.20 | 1,725.00 | $345.00 |
| 12/03/2024 | BJS | FN | Telephone conference with Province regarding DIP | 0.30 | 1,725.00 | $517.50 |
| 12/03/2024 | BJS | FN | Confer with R.Feinstein regarding DIP | 0.30 | 1,725.00 | $517.50 |
| 12/03/2024 | BJS | FN | Telephone conference with B Lehane regarding DIP | 0.30 | 1,725.00 | $517.50 |
| 12/03/2024 | BJS | FN | Telephone conference with Fed Warranty regarding DIP | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | BJS | FN | Correspond with C Lydigsen regarding settlement | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | CRR | FN | Review re DIP status and proposal. | 0.20 | 1,195.00 | $239.00 |
| 12/03/2024 | JJK | FN | Emails S. Cho, Sandler re: DIP | 0.80 | 1,295.00 | $1,036.00 |
| 12/03/2024 | MBL | FN | Correspond with team, committee, and professionals re DIP resolution; review same. | 0.30 | 1,525.00 | $457.50 |
| 12/03/2024 | SSC | FN | Review DIP settlement update. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | TSH | FN | Draft DIP Objection (2.2); Conduct diligence re: DIP Objection (1.0); Conduct research re: DIP Objection (1.1); Review and analyze DIP resolution proposal (.2); Call with B. Sandler re: DIP resolution proposal (.1). | 4.60 | 1,075.00 | $4,945.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2024 | BJS | FN | Attention to DIP financing | 1.50 | 1,725.00 | $2,587.50 |
| 12/04/2024 | BJS | FN | Attention to DIP/bid pro discovery | 0.50 | 1,725.00 | $862.50 |
| 12/04/2024 | BJS | FN | Telephone conference with Paul Hastings regarding DIP, Bid Pro and 2nd day motions | 0.50 | 1,725.00 | $862.50 |
| 12/04/2024 | BJS | FN | Review revised DIP Order | 0.40 | 1,725.00 | $690.00 |
| 12/04/2024 | MBL | FN | Review and comment on final DIP order; emails with team re same. | 0.70 | 1,525.00 | $1,067.50 |
| 12/04/2024 | RJF | FN | Call with 1L's regarding next steps on DIP. | 1.00 | 1,850.00 | $1,850.00 |
| 12/04/2024 | RJF | FN | Telephone conference with B. Sandler and Fliman regarding DIP settlement. | 0.50 | 1,850.00 | $925.00 |
| 12/04/2024 | TSH | FN | Draft DIP Objection (2.9); Conduct research re: DIP Objection (1.7); Call with R. Feinstein re: DIP issues (.2); Call with B. Sandler, R. Feinstein, and counsel to First Lien Lenders re: DIP Financing (.5). | 5.30 | 1,075.00 | $5,697.50 |
| 12/05/2024 | BJS | FN | Review revised DIP order and various emails with PSZJ regarding same | 0.50 | 1,725.00 | $862.50 |
| 12/05/2024 | BJS | FN | Review 2L's supplemental objection | 0.10 | 1,725.00 | $172.50 |
| 12/05/2024 | BJS | FN | PSZJ DIP Call | 0.50 | 1,725.00 | $862.50 |
| 12/05/2024 | BJS | FN | PSZJ/PH DIP Call | 0.50 | 1,725.00 | $862.50 |
| 12/05/2024 | BJS | FN | Review (PSZJ) revised DIP order | 0.40 | 1,725.00 | $690.00 |
| 12/05/2024 | MBL | FN | Call with 1L counsel and team re comments to final DIP order; emails with team re same. | 0.70 | 1,525.00 | $1,067.50 |
| 12/05/2024 | MBL | FN | Call with team re final DIP order. | 0.50 | 1,525.00 | $762.50 |
| 12/05/2024 | MBL | FN | Revise final DIP order with changes from lender call. | 1.20 | 1,525.00 | $1,830.00 |
| 12/05/2024 | MBL | FN | Review revised lender version of final DIP order; emails with team and opposing counsel re same. | 0.30 | 1,525.00 | $457.50 |
| 12/05/2024 | MBL | FN | Calls with T. Heckel and emails with Province and opposing counsel re revised budget. | 0.10 | 1,525.00 | $152.50 |
| 12/05/2024 | MBL | FN | Further review and comments to revised final DIP order; emails with lender counsel re same. | 0.40 | 1,525.00 | $610.00 |
| 12/05/2024 | RJF | FN | Review revised final DIP order. | 1.00 | 1,850.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    46
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2024 | RJF | FN | Internal call regarding revised DIP order. | 0.50 | 1,850.00 | $925.00 |
| 12/05/2024 | RJF | FN | Call with 1L counsel regarding revised DIP order incorporating settlement. | 0.50 | 1,850.00 | $925.00 |
| 12/05/2024 | RJF | FN | Further review of revised DIP order. | 0.50 | 1,850.00 | $925.00 |
| 12/05/2024 | TSH | FN | Review and analyze revised DIP Order (1.4); Call with B. Sandler, R. Feinstein, and M. Litvak re: DIP Order (.5); Call with B. Sandler, R. Feinstein, M. Litvak, and counsel to First Lien Lenders re: DIP Order (.5). | 2.40 | 1,075.00 | $2,580.00 |
| 12/06/2024 | BJS | FN | Review 1L's statement in support of DIP | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | FN | Review Reply in support of adjournment motion and Declaration in support of Freedom Lender's reply to adjournment motion | 0.50 | 1,725.00 | $862.50 |
| 12/06/2024 | BJS | FN | Review Motion for Leave | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | FN | Review Debtors' reply to DIP objections | 0.40 | 1,725.00 | $690.00 |
| 12/06/2024 | TSH | FN | Correspond with PSZJ team re: Statement in Support of DIP (.3); Conduct research re: DIP (.7); Draft Statement in Support of DIP (3.1). | 4.10 | 1,075.00 | $4,407.50 |
| 12/07/2024 | BJS | FN | Review and analysis re open DIP issues. | 0.80 | 1,725.00 | $1,380.00 |
| 12/07/2024 | TSH | FN | Draft Statement in Support of DIP Motion (.9). | 0.90 | 1,075.00 | $967.50 |
| 12/08/2024 | MBL | FN | Review and comment on statement in support of final DIP order and committee resolution (0.3); emails with team re same (0.1). | 0.40 | 1,525.00 | $610.00 |
| 12/08/2024 | RJF | FN | Review and comment on statement in support of DIP and bid pro motions. | 0.30 | 1,850.00 | $555.00 |
| 12/08/2024 | TSH | FN | Draft Statement in Support of DIP Motion (2.4); Review and analyze Proposed Final DIP Order (1.3); Call with P. Labov re: Statement in Support of DIP Motion (.3); Call with B. Sandler re: Statement in Support of DIP Motion (.2). | 4.20 | 1,075.00 | $4,515.00 |
| 12/08/2024 | TSH | FN | Draft revisions to Statement in Support of DIP Motion (1.1); Correspond with B. Sandler, R. Feinstein, and M. Litvak re: Statement in Support of DIP Motion (.2). | 1.30 | 1,075.00 | $1,397.50 |
| 12/09/2024 | ATB | FN | File and serve UCC response to DIP & Bid Procedures (.5); critical vendors motion (.3). | 0.80 | 595.00 | $476.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2024 | BJS | FN | Correspond with PH regarding statement in support of DIP/bid pro | 0.20 | 1,725.00 | $345.00 |
| 12/09/2024 | TSH | FN | Review and analyze DIP Objections (1.7); Draft analysis of DIP Objections (.9). | 2.60 | 1,075.00 | $2,795.00 |
| 12/10/2024 | BJS | FN | Review revised DIP order | 0.20 | 1,725.00 | $345.00 |
| 12/11/2024 | BJS | FN | Attention to DIP Order/hearing | 0.40 | 1,725.00 | $690.00 |
| 12/13/2024 | BJS | FN | Review IPA Motion | 0.40 | 1,725.00 | $690.00 |
| 12/18/2024 | MBL | FN | Attention to challenge deadline. | 0.10 | 1,525.00 | $152.50 |
| 12/23/2024 | BJS | FN | Correspond with Debtors regarding loan docs | 0.20 | 1,725.00 | $345.00 |
| 12/23/2024 | MBL | FN | Review available UCC search results; coordinate with team re updated searches. | 0.30 | 1,525.00 | $457.50 |
| 12/23/2024 | MBL | FN | Review final DIP order. | 0.20 | 1,525.00 | $305.00 |
| 12/23/2024 | MBL | FN | Review available loan documents (0.3); emails with lender counsel at Paul Hastings re same (0.2). | 0.50 | 1,525.00 | $762.50 |
| 12/23/2024 | PJJ | FN | Coordinate updated UCC searches. | 0.30 | 595.00 | $178.50 |
| 12/23/2024 | RJF | FN | Internal emails regarding challenge investigation. | 0.10 | 1,850.00 | $185.00 |
| 12/23/2024 | SSC | FN | Review emails re challenge deadline. | 0.10 | 1,395.00 | $139.50 |
| 12/24/2024 | MBL | FN | Review loan documents produced by Paul Hastings. | 0.20 | 1,525.00 | $305.00 |
| | | | | **66.40** | | **$88,958.50** |

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2024 | JWW | GC | Review background case materials to prepare for initial team conference. | 8.30 | 1,825.00 | $15,147.50 |
| 12/01/2024 | JWW | GC | Participate in initial internal team conference on WIP and related tasks (.8); Draft communication to Ms. Levine and Mr. Kornfeld regarding initial tasks in evaluating document production received to date (.1) | 0.90 | 1,825.00 | $1,642.50 |
| 12/02/2024 | BJS | GC | Correspond with Committee regarding update | 0.40 | 1,725.00 | $690.00 |
| 12/02/2024 | TSH | GC | Draft revisions to Committee Bylaws (.3). | 0.30 | 1,075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    48
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | TSH | GC | Correspond with Committee Members re: Bylaws (.1). | 0.10 | 1,075.00 | $107.50 |
| 12/03/2024 | BJS | GC | Prepare for and conduct Committee Call | 0.70 | 1,725.00 | $1,207.50 |
| 12/03/2024 | BJS | GC | Correspond with Committee regarding update | 0.50 | 1,725.00 | $862.50 |
| 12/03/2024 | MBL | GC | Attend committee call re DIP resolution. | 0.40 | 1,525.00 | $610.00 |
| 12/03/2024 | RJF | GC | Attend committee call. | 0.40 | 1,850.00 | $740.00 |
| 12/03/2024 | TSH | GC | Attend Committee Meeting (.5). | 0.50 | 1,075.00 | $537.50 |
| 12/09/2024 | TSH | GC | Finalize Committee Bylaws (.3); Correspond with Committee Members re: Committee Bylaws (.1). | 0.40 | 1,075.00 | $430.00 |
| 12/10/2024 | BJS | GC | Correspond with Committee regarding update | 0.30 | 1,725.00 | $517.50 |
| 12/10/2024 | SSC | GC | Review update to Committee re hearing. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2024 | BJS | GC | Telephone conference with B Lehane regarding Committee issues | 0.40 | 1,725.00 | $690.00 |
| 12/11/2024 | TSH | GC | Draft Committee Meeting Materials (1.1). | 1.10 | 1,075.00 | $1,182.50 |
| 12/13/2024 | PJL | GC | Conference with B. Sandler regarding open issues. | 0.80 | 1,450.00 | $1,160.00 |
| 12/13/2024 | TSH | GC | Draft Committee Meeting Materials (1.7). | 1.70 | 1,075.00 | $1,827.50 |
| 12/15/2024 | PJL | GC | Review and respond to email correspondence from G. Demo regarding Tax Attributes. | 0.40 | 1,450.00 | $580.00 |
| 12/17/2024 | TSH | GC | Draft Committee Meeting Materials (2.4). | 2.40 | 1,075.00 | $2,580.00 |
| | | | | **20.10** | | **$30,974.50** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2024 | RJF | HE | Internal call regarding 12/10/24 hearing preparation. | 0.70 | 1,850.00 | $1,295.00 |
| 12/05/2024 | CRR | HE | Discuss hearing logistics with B. Sandler. | 0.20 | 1,195.00 | $239.00 |
| 12/05/2024 | GLA | HE | Binders for 12/10 Hearing. | 2.70 | 475.00 | $1,282.50 |
| 12/06/2024 | ATB | HE | Draft, file and serve UCC witness and exhibit list. | 0.60 | 595.00 | $357.00 |
| 12/06/2024 | ATB | HE | Coordinate with team re: second day hearing binders. | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2024 | BJS | HE | Telephone conference with C Robinson regarding 2nd day hearing | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | HE | Review Agenda and discuss with R.Feinstein | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | HE | Review Committee Exhibit/Witness List | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | CJB | HE | Prepare hearing binders for hearing on 12/10/24. | 3.10 | 475.00 | $1,472.50 |
| 12/06/2024 | GLA | HE | Binders for 12/10 hearing. | 2.00 | 475.00 | $950.00 |
| 12/06/2024 | PEC | HE | Review 12/10/24 Notice of Agenda and circulate | 0.20 | 595.00 | $119.00 |
| 12/07/2024 | RJF | HE | Review replies on motions set for 12/10 hearing. | 1.80 | 1,850.00 | $3,330.00 |
| 12/08/2024 | RJF | HE | Review additional filings regarding 12/10/24 hearing. | 0.70 | 1,850.00 | $1,295.00 |
| 12/09/2024 | AJK | HE | Meet with PSZJ team re hearing prep. | 0.60 | 1,825.00 | $1,095.00 |
| 12/09/2024 | ARP | HE | Prepare hearing and virtual notebook for hearing on 12-10-24. | 3.40 | 475.00 | $1,615.00 |
| 12/09/2024 | ATB | HE | Coordinate update of second day hearing binders. | 0.70 | 595.00 | $416.50 |
| 12/09/2024 | BJS | HE | PSZJ hearing prep call | 0.50 | 1,725.00 | $862.50 |
| 12/09/2024 | CJB | HE | Prepare hearing binders for hearing on 12/10/24. | 6.30 | 475.00 | $2,992.50 |
| 12/09/2024 | CRR | HE | Hearing preparation for 12/10 hearing. | 5.10 | 1,195.00 | $6,094.50 |
| 12/09/2024 | GLA | HE | Printing and Binders for 12/10 hearing. | 4.50 | 475.00 | $2,137.50 |
| 12/09/2024 | GVD | HE | Attend hearing prep WIP. | 0.60 | 1,395.00 | $837.00 |
| 12/09/2024 | JWW | HE | Participate in internal hearing preparation conference. | 0.90 | 1,825.00 | $1,642.50 |
| 12/09/2024 | PEC | HE | Review Hearing Binders for 12/10/24 Hearing | 0.60 | 595.00 | $357.00 |
| 12/09/2024 | PEC | HE | Review Ad Hoc Exhibit Binders for 12/10/24 Hearing | 1.20 | 595.00 | $714.00 |
| 12/09/2024 | PEC | HE | Prepare for 12/10/24 Hearing | 0.80 | 595.00 | $476.00 |
| 12/09/2024 | PJL | HE | Prepare for hearing before Judge Dorsey. | 1.40 | 1,450.00 | $2,030.00 |
| 12/09/2024 | RJF | HE | Internal call regarding hearing preparation. | 0.50 | 1,850.00 | $925.00 |
| 12/09/2024 | TSH | HE | Prepare for December 10 Hearing (.9). | 0.90 | 1,075.00 | $967.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    50
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | ARP | HE | Prepare hearing and virtual notebook for hearing on 12-10-24. | 2.20 | 475.00 | $1,045.00 |
| 12/10/2024 | ATB | HE | Assist with additional hearing materials for 12/10 hearing. | 1.30 | 595.00 | $773.50 |
| 12/10/2024 | BEL | HE | Attend hearing. | 7.30 | 1,225.00 | $8,942.50 |
| 12/10/2024 | BJS | HE | Telephone conference with C Robinson regarding hearing prep | 0.30 | 1,725.00 | $517.50 |
| 12/10/2024 | BJS | HE | Prepare for hearing | 1.50 | 1,725.00 | $2,587.50 |
| 12/10/2024 | BJS | HE | Prepare for and attend Omnibus hearing | 7.50 | 1,725.00 | $12,937.50 |
| 12/10/2024 | CRR | HE | Hearing preparation re DIP/Bid procedures hearing. | 2.70 | 1,195.00 | $3,226.50 |
| 12/10/2024 | CRR | HE | Attend hearing re DIP approval and other related matters. | 7.10 | 1,195.00 | $8,484.50 |
| 12/10/2024 | GIG | HE | Review email from B. Sandler re omnibus hearing. | 0.10 | 1,495.00 | $149.50 |
| 12/10/2024 | GLA | HE | Binders prepared for hearing. | 5.50 | 475.00 | $2,612.50 |
| 12/10/2024 | JWW | HE | Attend evidentiary exclusivity hearing and review and respond to communications regarding same. | 8.10 | 1,825.00 | $14,782.50 |
| 12/10/2024 | PEC | HE | Prepare for 12/10/24 Hearing | 0.80 | 595.00 | $476.00 |
| 12/10/2024 | PEC | HE | Review various sets of Exhibit Binders for 12/13/24 Hearing and make updates as needed | 2.50 | 595.00 | $1,487.50 |
| 12/10/2024 | PJL | HE | Attend hearing on DIP/Bid Pros. | 7.10 | 1,450.00 | $10,295.00 |
| 12/10/2024 | RJF | HE | Prepare for hearing on DIP, bid pro, Freedom Holdco noteholders motions. | 2.00 | 1,850.00 | $3,700.00 |
| 12/10/2024 | RJF | HE | Prepare for and attend hearing on DIP motion, etc. | 8.00 | 1,850.00 | $14,800.00 |
| 12/10/2024 | TSH | HE | Prepare for and attend December 10 hearing (7.9). | 7.90 | 1,075.00 | $8,492.50 |
| 12/10/2024 | TSH | HE | Prepare for December 10 Hearing (2.2). | 2.20 | 1,075.00 | $2,365.00 |
| 12/11/2024 | BEL | HE | Attend Zoom hearing on DIP and bid procedures. | 0.80 | 1,225.00 | $980.00 |
| 12/11/2024 | BJS | HE | Prepare for and attend continued omnibus hearing | 0.90 | 1,725.00 | $1,552.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2024 | CAK | HE | Assist in preparation of December 11, 2024 hearing | 0.50 | 545.00 | $272.50 |
| 12/11/2024 | CRR | HE | Attend continued hearing re DIP and Bid Procedures. | 0.80 | 1,195.00 | $956.00 |
| 12/11/2024 | CRR | HE | Address hearing attendance for Committee professionals. | 0.20 | 1,195.00 | $239.00 |
| 12/11/2024 | PJL | HE | Attend hearing on Bidding Procedures. | 0.90 | 1,450.00 | $1,305.00 |
| 12/11/2024 | RJF | HE | Conferences B. Sandler regarding release issue, today's hearing. | 0.30 | 1,850.00 | $555.00 |
| 12/11/2024 | RJF | HE | Attend further DIP hearings. | 0.90 | 1,850.00 | $1,665.00 |
| 12/11/2024 | TSH | HE | Attend December 11 Hearing (.9). | 0.90 | 1,075.00 | $967.50 |
| 12/12/2024 | RJF | HE | Telephone conference with B. Sandler regarding tcf with Luria. | 0.20 | 1,850.00 | $370.00 |
| 12/13/2024 | BJS | HE | Review Agenda and discuss with R.Feinstein | 0.10 | 1,725.00 | $172.50 |
| 12/13/2024 | GLA | HE | Prepared binders for 12/17 hearing. | 2.30 | 475.00 | $1,092.50 |
| 12/13/2024 | PEC | HE | Review and circulate 12/17/24 Agenda | 0.20 | 595.00 | $119.00 |
| 12/15/2024 | BJS | HE | Begin prepare for hearing. | 1.50 | 1,725.00 | $2,587.50 |
| 12/16/2024 | ATB | HE | Hearing preparation, book zoom lines and assist with hearing binders (electronic). | 0.80 | 595.00 | $476.00 |
| 12/16/2024 | CAK | HE | Assist in preparation of 12/17/24 | 0.70 | 545.00 | $381.50 |
| 12/16/2024 | GLA | HE | Updated binders for 12/17 hearing. | 2.30 | 475.00 | $1,092.50 |
| 12/16/2024 | PEC | HE | Review 2 sets of Binders for 12/17/24 Hearing | 0.30 | 595.00 | $178.50 |
| 12/16/2024 | RJF | HE | Prepare for 12/17/24 continued hearing on Holdco noteholder motions. | 5.00 | 1,850.00 | $9,250.00 |
| 12/16/2024 | RJF | HE | Review Debtors' reply to U.S. Trustee objections to second day motions. | 0.50 | 1,850.00 | $925.00 |
| 12/16/2024 | RJF | HE | Internal emails regarding Debtors' reply to U.S. Trustee objections to second day motions. | 0.30 | 1,850.00 | $555.00 |
| 12/17/2024 | ARP | HE | Prepare hearing and virtual notebook for hearing on 12/17/24. | 0.30 | 475.00 | $142.50 |
| 12/17/2024 | BEL | HE | Attend hearing on FLG's motions via Zoom. | 1.40 | 1,225.00 | $1,715.00 |
| 12/17/2024 | BJS | HE | Continue preparations for hearing | 1.50 | 1,725.00 | $2,587.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    52

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | BJS | HE | Attend omnibus hearing | 3.00 | 1,725.00 | $5,175.00 |
| 12/17/2024 | BJS | HE | Review amended agenda and discuss with C. Robinson | 0.10 | 1,725.00 | $172.50 |
| 12/17/2024 | CRR | HE | Prepare for hearing. | 1.20 | 1,195.00 | $1,434.00 |
| 12/17/2024 | CRR | HE | Attend hearing re motion to terminate exclusivity. | 1.90 | 1,195.00 | $2,270.50 |
| 12/17/2024 | PEC | HE | Review Amended Agenda for 12/17/24 Hearing and circulate | 0.20 | 595.00 | $119.00 |
| 12/17/2024 | PEC | HE | Review updates to Hearing Binders for 12/17/24 Hearing | 0.20 | 595.00 | $119.00 |
| 12/17/2024 | PEC | HE | Prepare copies of various pleadings needed for the 12/17/24 Hearing | 0.30 | 595.00 | $178.50 |
| 12/17/2024 | PJL | HE | Attend hearing on Stay Relief/Chapter 11 Trustee/Exclusivity (2L). | 2.30 | 1,450.00 | $3,335.00 |
| 12/17/2024 | RJF | HE | Prepare for hearing on Holdco motions. | 1.00 | 1,850.00 | $1,850.00 |
| 12/17/2024 | RJF | HE | Attend continued hearing on Holdco noteholder motions. | 3.00 | 1,850.00 | $5,550.00 |
| 12/17/2024 | RJF | HE | Review and comment on proposed order denying motions. | 0.30 | 1,850.00 | $555.00 |
| 12/17/2024 | TSH | HE | Prepare for December 17 Hearing (1.1); Correspond with B. Sandler re: December 17 Hearing (.1); Conduct diligence re: litigation workstreams (1.6); Call with B. Levine re: litigation workstreams (.1). | 2.90 | 1,075.00 | $3,117.50 |
| 12/17/2024 | TSH | HE | Attend December 17 Hearing (2.0). | 2.00 | 1,075.00 | $2,150.00 |
| | | | | **156.90** | | **$188,156.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2024 | IAWN | IC | Telephone call with Province and Perillo re needs | 0.70 | 1,525.00 | $1,067.50 |
| 12/01/2024 | IAWN | IC | Review policy re prior acts | 1.00 | 1,525.00 | $1,525.00 |
| 12/01/2024 | IAWN | IC | Review file re 2022-23 policies | 0.40 | 1,525.00 | $610.00 |
| 12/02/2024 | CRR | IC | Emails with I Nasatir re insurance coverage issues. | 0.30 | 1,195.00 | $358.50 |
| 12/02/2024 | IAWN | IC | Telephone call with S. Cho re insurance | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    53

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2024 | IAWN | IC | Review insurance order | 0.20 | 1,525.00 | $305.00 |
| 12/02/2024 | IAWN | IC | Exchange emails with team re insurance declaration | 0.20 | 1,525.00 | $305.00 |
| 12/02/2024 | IAWN | IC | Review insurance declaration | 0.70 | 1,525.00 | $1,067.50 |
| 12/02/2024 | IAWN | IC | Exchange emails with Robinson re broker | 0.10 | 1,525.00 | $152.50 |
| 12/03/2024 | BJS | IC | Correspond with PSZJ regarding insurance issues | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | IAWN | IC | Exchange emails with PSZJ re first day orders and insurance. | 0.30 | 1,525.00 | $457.50 |
| 12/04/2024 | IAWN | IC | Review first day order. | 0.30 | 1,525.00 | $457.50 |
| 12/04/2024 | IAWN | IC | Exchange emails with PSZJ re order. | 0.10 | 1,525.00 | $152.50 |
| 12/04/2024 | IAWN | IC | Exchange emails with PSZJ re insurance production. | 0.20 | 1,525.00 | $305.00 |
| 12/06/2024 | IAWN | IC | Exchange emails with Robinson re broker. | 0.10 | 1,525.00 | $152.50 |
| 12/12/2024 | CRR | IC | Review and email with Debtors' counsel re insurance issues. | 0.50 | 1,195.00 | $597.50 |
| 12/12/2024 | IAWN | IC | Review prior acts runoff end and rest of primary policy. | 0.70 | 1,525.00 | $1,067.50 |
| 12/12/2024 | IAWN | IC | Review policies re tail. | 1.50 | 1,525.00 | $2,287.50 |
| 12/12/2024 | IAWN | IC | Review plan re definitions and insurance. | 0.80 | 1,525.00 | $1,220.00 |
| 12/12/2024 | IAWN | IC | Exchange emails with Robinson re timing of call. | 0.10 | 1,525.00 | $152.50 |
| 12/12/2024 | IAWN | IC | Draft and send email with topics for discussion. | 0.30 | 1,525.00 | $457.50 |
| 12/17/2024 | CRR | IC | Discussions internally and with Debtors' counsel re insurance coverage. | 0.50 | 1,195.00 | $597.50 |
| 12/18/2024 | IAWN | IC | Review draft document requests re insurance. | 0.20 | 1,525.00 | $305.00 |
| 12/18/2024 | IAWN | IC | Exchange emails with J. Walker re definitions. | 0.20 | 1,525.00 | $305.00 |
| | | | | **9.60** | | **$14,231.00** |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/2024 | CRR | MC | Attend 341 meeting. | 2.80 | 1,195.00 | $3,346.00 |
| | | | | **2.80** | | **$3,346.00** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    54

Invoice 144902

December 31, 2024

## Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2024 | PJL | OP | Attend all-hands conference. | 0.60 | 1,450.00 | $870.00 |
| 12/02/2024 | BJS | OP | Review Utility Companies' objection | 0.20 | 1,725.00 | $345.00 |
| 12/02/2024 | BJS | OP | Review Province variance reports | 0.30 | 1,725.00 | $517.50 |
| 12/02/2024 | BJS | OP | Telephone conference with S.Cho regarding critical vendor payments | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | BJS | OP | Correspond with J Graber regarding CV motion | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | CRR | OP | Review, revise proposed orders re wages and customer programs. | 1.40 | 1,195.00 | $1,673.00 |
| 12/02/2024 | GVD | OP | Conference with debtors counsel re securitization issues and cash management and follow up re same | 0.50 | 1,395.00 | $697.50 |
| 12/02/2024 | JJK | OP | Review/research for UCC replies re: critical vendors and retention apps. | 3.50 | 1,295.00 | $4,532.50 |
| 12/02/2024 | SSC | OP | Review and analysis re Freedom Lenders' objection to critical vendors motion. | 0.20 | 1,395.00 | $279.00 |
| 12/03/2024 | BJS | OP | Review and revise CV Statement; various emails with S.Cho regarding same and telephone conference with S.Cho regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/03/2024 | BJS | OP | Review Debtors' objection to 2L's motion to continue | 0.20 | 1,725.00 | $345.00 |
| 12/03/2024 | CRR | OP | Revise, complete comments to utilities, wages and customer programs and provide to Debtors. | 2.10 | 1,195.00 | $2,509.50 |
| 12/03/2024 | CRR | OP | Analysis re customer program chargebacks and confer with Province. | 1.00 | 1,195.00 | $1,195.00 |
| 12/03/2024 | JJK | OP | Review/research for UCC replies re: critical vendors | 2.40 | 1,295.00 | $3,108.00 |
| 12/03/2024 | JJK | OP | Review/research for UCC replies re: critical vendors | 2.10 | 1,295.00 | $2,719.50 |
| 12/03/2024 | SSC | OP | Review edits to critical vendor opposition. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | BJS | OP | Attention to 2nd day operational motions | 0.30 | 1,725.00 | $517.50 |
| 12/04/2024 | BJS | OP | Correspond with R Bouley regarding claims | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2024 | BJS | OP | Review and revise CV Statement and various emails with S.Cho regarding same | 0.50 | 1,725.00 | $862.50 |
| 12/04/2024 | BJS | OP | Correspond with B Feldman regarding ID identity | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | BJS | OP | Correspond with G Demo regarding cash management | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | CRR | OP | Review and additional comments re: OCP | 0.90 | 1,195.00 | $1,075.50 |
| 12/04/2024 | RJF | OP | Emails debtors' counsel and B. Sandler regarding independent director. | 0.30 | 1,850.00 | $555.00 |
| 12/05/2024 | BJS | OP | Attention to 2nd day operational orders and various emails with PSZJ regarding same | 0.40 | 1,725.00 | $690.00 |
| 12/05/2024 | BJS | OP | Correspond with Willkie regarding ID selection | 0.10 | 1,725.00 | $172.50 |
| 12/05/2024 | BJS | OP | Correspond with Province regarding rent | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | BJS | OP | Telephone conference with D Sinclair regarding 2nd day hearing | 0.20 | 1,725.00 | $345.00 |
| 12/06/2024 | BJS | OP | Correspond with PSZJ regarding CV motion (.2); review Debtors' draft reply to 2L's objection (.3); review statement in support of motion and various emails with PSZJ regarding same (.2). | 0.70 | 1,725.00 | $1,207.50 |
| 12/06/2024 | BJS | OP | Confer with T Heckel regarding 2nd day motions | 0.30 | 1,725.00 | $517.50 |
| 12/06/2024 | BJS | OP | Review various 2nd day unopposed orders (entered as final) | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | CRR | OP | Review supplemental declaration in support of critical vendor motion. | 0.20 | 1,195.00 | $239.00 |
| 12/09/2024 | BJS | OP | Telephone conference with S.Cho regarding CV reply | 0.10 | 1,725.00 | $172.50 |
| 12/09/2024 | CRR | OP | Review, attention re filing of reply re critical vendors and confer with S. Cho | 1.50 | 1,195.00 | $1,792.50 |
| 12/09/2024 | RJF | OP | Review of statement regarding critical vendor motion. | 0.30 | 1,850.00 | $555.00 |
| 12/09/2024 | SSC | OP | Review and revise critical vendor reply. | 0.20 | 1,395.00 | $279.00 |
| 12/09/2024 | SSC | OP | Telephone conference with C. Robinson re critical vendor order reply. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    56

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | BJS | OP | Correspond with J Graber regarding CV order | 0.10 | 1,725.00 | $172.50 |
| 12/10/2024 | BJS | OP | Correspond with D Laton regarding budget and review revised budget and backup spreadsheets | 0.40 | 1,725.00 | $690.00 |
| 12/10/2024 | CRR | OP | Review updated critical vendor order and related emails from Debtors re resolution. | 0.40 | 1,195.00 | $478.00 |
| 12/10/2024 | SSC | OP | Review and reply to J. Graber re critical vendors. | 0.10 | 1,395.00 | $139.50 |
| 12/10/2024 | SSC | OP | Review critical vendor order paragraph. | 0.10 | 1,395.00 | $139.50 |
| 12/12/2024 | BJS | OP | Correspond with Debtors regarding utilities | 0.10 | 1,725.00 | $172.50 |
| 12/13/2024 | BJS | OP | Correspond with Debtors regarding operations | 0.10 | 1,725.00 | $172.50 |
| 12/16/2024 | BJS | OP | Review CV Report | 0.10 | 1,725.00 | $172.50 |
| 12/16/2024 | RJF | OP | Review critical vendor report. | 0.10 | 1,850.00 | $185.00 |
| 12/23/2024 | BJS | OP | Review CV Report | 0.10 | 1,725.00 | $172.50 |
| 12/24/2024 | BJS | OP | Correspond with S. Cho regarding CV payments | 0.20 | 1,725.00 | $345.00 |
| 12/24/2024 | BJS | OP | Review Motion to file under seal | 0.10 | 1,725.00 | $172.50 |
| 12/28/2024 | BJS | OP | Attention to insurance funding | 0.20 | 1,725.00 | $345.00 |
| 12/30/2024 | BJS | OP | Review CV report | 0.10 | 1,725.00 | $172.50 |
| | | | | 24.00 | | $33,478.50 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2024 | BJS | PD | Review and revise response to trustee/exclusivity motion and various emails with PSZJ regarding same | 2.00 | 1,725.00 | $3,450.00 |
| 12/01/2024 | BJS | PD | Telephone conference with G Demo regarding trustee motion | 0.10 | 1,725.00 | $172.50 |
| 12/02/2024 | AJK | PD | Review and revise Opposition to Motion to Terminate Exclusivity. | 2.60 | 1,825.00 | $4,745.00 |
| 12/02/2024 | AJK | PD | Review and revise Motion for Continuance. | 0.80 | 1,825.00 | $1,460.00 |
| 12/02/2024 | SSC | PD | Review and analysis re response to exclusivity termination motion. | 0.20 | 1,395.00 | $279.00 |
| 12/03/2024 | BJS | PD | Review and revise Response to 2L motion | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    57

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | BJS | PD | Review 1L's Joinder | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | BJS | PD | Correspond with PSZJ regarding response to 2L trustee motion | 0.20 | 1,725.00 | $345.00 |
| 12/03/2024 | BJS | PD | Review Fliman's Declaration | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | BJS | PD | Review 1L's objection to 2L's trustee motion | 0.50 | 1,725.00 | $862.50 |
| 12/03/2024 | BJS | PD | Review Debtors' objection to 2L's trustee motion | 0.30 | 1,725.00 | $517.50 |
| 12/03/2024 | TSH | PD | Review and analyze Reply to Exclusivity Termination Motion (.4); Draft revisions to Reply to Exclusivity Termination Motion (.5); Review and analyze Debtors Objection to Exclusivity Termination Motion (1.5). | 2.40 | 1,075.00 | $2,580.00 |
| 12/04/2024 | BJS | PD | Review Landlords' objection to DIP | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | BJS | PD | Correspond with G Glazer regarding motion to appoint trustee | 0.10 | 1,725.00 | $172.50 |
| 12/04/2024 | TSH | PD | Review and analyze Disclosure Statement (.6). | 0.60 | 1,075.00 | $645.00 |
| 12/06/2024 | JJK | PD | Review plan/DS objections and related research for other objections. | 3.70 | 1,295.00 | $4,791.50 |
| 12/09/2024 | BJS | PD | Attention to Disclosure Statement | 0.10 | 1,725.00 | $172.50 |
| 12/09/2024 | BJS | PD | Review common interest agreement | 0.30 | 1,725.00 | $517.50 |
| 12/11/2024 | BJS | PD | Confer with R.Feinstein regarding plan strategy/releases | 0.40 | 1,725.00 | $690.00 |
| 12/11/2024 | BJS | PD | Correspond with T Luria regarding 2Ls | 0.10 | 1,725.00 | $172.50 |
| 12/11/2024 | TSH | PD | Review and analyze Motion to Appoint Trustee (1.5). | 1.50 | 1,075.00 | $1,612.50 |
| 12/12/2024 | BJS | PD | Telephone conference with T Lauria regarding plan issues | 0.70 | 1,725.00 | $1,207.50 |
| 12/12/2024 | BJS | PD | Telephone conference with T Heckel regarding plan issues | 0.20 | 1,725.00 | $345.00 |
| 12/12/2024 | RJF | PD | Internal call regarding plan discovery. | 0.30 | 1,850.00 | $555.00 |
| 12/13/2024 | TSH | PD | Review and analyze Plan (3.3). | 3.30 | 1,075.00 | $3,547.50 |
| 12/16/2024 | BJS | PD | Correspond with R.Feinstein regarding Motion to Terminate | 0.40 | 1,725.00 | $690.00 |
| 12/16/2024 | BJS | PD | Review Accelerated Services objection | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    58
Invoice 144902
December 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2024 | TSH | PD | Draft analysis re: Exclusivity Motion and objections thereto (2.2). | 2.20 | 1,075.00 | $2,365.00 |
| 12/18/2024 | AJK | PD | Attention to valuation discovery. | 0.90 | 1,825.00 | $1,642.50 |
| 12/18/2024 | BJS | PD | Review and analysis re order denying 2L's motion | 0.30 | 1,725.00 | $517.50 |
| 12/18/2024 | TSH | PD | Review and analyze Plan (.6); Review and analyze Disclosure Statement (.8). | 1.40 | 1,075.00 | $1,505.00 |
| 12/20/2024 | BJS | PD | Review SEC objection | 0.20 | 1,725.00 | $345.00 |
| 12/20/2024 | RJF | PD | Review SEC objection to Disclosure Statement. | 0.30 | 1,850.00 | $555.00 |
| 12/20/2024 | TSH | PD | Review and analyze Plan (1.3); Review and analyze Disclosure Statement (.9). | 2.20 | 1,075.00 | $2,365.00 |
| 12/27/2024 | JJK | PD | Review plan/DS objection issues. | 1.90 | 1,295.00 | $2,460.50 |
| 12/30/2024 | BJS | PD | Review and analysis re Liquidation Analysis. | 0.50 | 1,725.00 | $862.50 |
| 12/31/2024 | BJS | PD | Correspond with B Mendelsohn regarding liquidation analysis | 0.10 | 1,725.00 | $172.50 |
| 12/31/2024 | BJS | PD | Telephone conference with Paul Hastings regarding plan issues | 0.20 | 1,725.00 | $345.00 |
| 12/31/2024 | BJS | PD | Correspond with  T Lauria regarding claims | 0.10 | 1,725.00 | $172.50 |
| 12/31/2024 | BJS | PD | Review revised plan | 1.50 | 1,725.00 | $2,587.50 |
| 12/31/2024 | CRR | PD | Review re liquidation analysis, plan exhibits. | 0.80 | 1,195.00 | $956.00 |
| 12/31/2024 | CRR | PD | Review revised Plan from Debtors. | 0.80 | 1,195.00 | $956.00 |
| 12/31/2024 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.20 | 1,850.00 | $370.00 |
| 12/31/2024 | RJF | PD | Telephone conference with 1L counsel regarding plan issues. | 0.20 | 1,850.00 | $370.00 |
|  |  |  |  | **35.50** |  | **$49,630.50** |

**PSZJ Retention**

| 12/02/2024 | BJS | RP | Attention to retention app | 0.30 | 1,725.00 | $517.50 |
|---|---|---|---|---|---|---|
| 12/09/2024 | SSC | RP | Correspond with E. Corma re summary memo. | 0.10 | 1,395.00 | $139.50 |
| 12/09/2024 | SSC | RP | Correspond with A. Bates re PSZJ retention. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    59
Invoice 144902
December 31, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2024 | ECO | RP | Correspond with Theodore Heckel re updates on retention applications. | 0.30 | 795.00 | $238.50 |
| 12/11/2024 | ECO | RP | Preparation of PSZJ retention application and supporting declarations. | 1.20 | 795.00 | $954.00 |
| 12/11/2024 | SSC | RP | Review emails re PSZJ retention application status. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2024 | TSH | RP | Review and analyze local rules re: retention applications (.3). | 0.30 | 1,075.00 | $322.50 |
| 12/12/2024 | ECO | RP | Preparation of PSZJ retention application (1.8); prepare e-mail to Theodore Heckel re same (1.1). | 1.90 | 795.00 | $1,510.50 |
| 12/16/2024 | ECO | RP | Preparation of PSZJ retention application. | 1.30 | 795.00 | $1,033.50 |
| 12/17/2024 | ECO | RP | Continue to prepare PSZJ reteniton app and supporting declarations (1.4); e-mails with Shirley Cho/Theodore Hackel re same (0.2). | 1.60 | 795.00 | $1,272.00 |
| 12/17/2024 | ECO | RP | Correspond with Shirley Cho and Theodore Heckel re comments/information for PSZJ retention application (0.3); review/revise same and circulate (0.8). | 1.10 | 795.00 | $874.50 |
| 12/17/2024 | SSC | RP | Review and revise PSZJ retention application. | 0.20 | 1,395.00 | $279.00 |
| 12/17/2024 | SSC | RP | Further review and revise PSZJ retention application. | 0.10 | 1,395.00 | $139.50 |
| 12/17/2024 | SSC | RP | Telephone conference with T. Heckel re status of retention applications. | 0.20 | 1,395.00 | $279.00 |
| 12/17/2024 | TSH | RP | Review and analyze draft PSZJ Retention Application (.3); Correspond with E. Corma re: PSZJ Retention Application (.2). | 0.50 | 1,075.00 | $537.50 |
| 12/18/2024 | ATB | RP | Proof PSZJ retention application and declaration in support. | 0.40 | 595.00 | $238.00 |
| 12/18/2024 | BJS | RP | Attention to PSZJ retention app | 0.40 | 1,725.00 | $690.00 |
| 12/20/2024 | CRR | RP | Finalize, complete filing of PSZJ retention application. | 0.60 | 1,195.00 | $717.00 |
| 12/20/2024 | GFB | RP | Review and analyze potential PSZJ connections disclosures. | 1.60 | 1,195.00 | $1,912.00 |
| 12/20/2024 | SSC | RP | Review and revise PSZJ retention application for filing. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    60

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2024 | GFB | RP | Review potential PSZJ connections disclosures. | 0.40 | 1,195.00 | $478.00 |
| 12/30/2024 | BDD | RP | Assist G. Brandt with potential PSZJ connections disclosures. | 0.30 | 595.00 | $178.50 |
| | | | | 13.20 | | $12,869.00 |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2024 | ATB | RPO | Draft statement shell in response to Perillo Klein retention application. | 0.70 | 595.00 | $416.50 |
| 12/02/2024 | CRR | RPO | Internal emails re Ducera retention. | 0.30 | 1,195.00 | $358.50 |
| 12/02/2024 | GIG | RPO | Exchange emails with SCC re application to retain Petrillo. | 0.10 | 1,495.00 | $149.50 |
| 12/02/2024 | RJF | RPO | Telephone conference with S. Cho regarding Petrillo retention application. | 0.10 | 1,850.00 | $185.00 |
| 12/02/2024 | SSC | RPO | Review and analysis re OCP retention motion and order. | 0.20 | 1,395.00 | $279.00 |
| 12/02/2024 | SSC | RPO | Review and analysis re Petrillo retention application. | 0.30 | 1,395.00 | $418.50 |
| 12/02/2024 | SSC | RPO | Telephone conference with R. Feinstein re Petrillo retention application. | 0.10 | 1,395.00 | $139.50 |
| 12/02/2024 | SSC | RPO | Analysis re Petrillo application. | 0.20 | 1,395.00 | $279.00 |
| 12/02/2024 | SSC | RPO | Draft response to Petrillo application. | 1.10 | 1,395.00 | $1,534.50 |
| 12/03/2024 | BJS | RPO | Correspond with S.Cho regarding OCP list | 0.10 | 1,725.00 | $172.50 |
| 12/03/2024 | CRR | RPO | Review re E&Y retention application. | 0.30 | 1,195.00 | $358.50 |
| 12/03/2024 | GIG | RPO | Review and revise response to Petrillo application. | 0.80 | 1,495.00 | $1,196.00 |
| 12/03/2024 | GIG | RPO | Exchange emails with S. Cho re response to Petrillo application. | 0.10 | 1,495.00 | $149.50 |
| 12/03/2024 | JJK | RPO | Review/research for UCC replies re: retention applications | 2.50 | 1,295.00 | $3,237.50 |
| 12/03/2024 | JJK | RPO | Review/research for UCC replies re: retention apps | 1.80 | 1,295.00 | $2,331.00 |
| 12/03/2024 | SSC | RPO | Review and analysis re Hilco retention application. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | SSC | RPO | Correspond with Province re Hilco retention application. | 0.10 | 1,395.00 | $139.50 |
| 12/03/2024 | SSC | RPO | Correspond with C. Robinson re OCP order. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | CRR | RPO | Review, respond to Katten re PW retention application. | 0.20 | 1,195.00 | $239.00 |
| 12/04/2024 | CRR | RPO | Review re Ducera and Hilco retention orders. | 0.30 | 1,195.00 | $358.50 |
| 12/04/2024 | LAF | RPO | Legal research re: Real estate advisor retention & financial advisor in Delaware. | 0.50 | 645.00 | $322.50 |
| 12/04/2024 | SSC | RPO | Review and analysis re Hilco retention agreement. | 0.40 | 1,395.00 | $558.00 |
| 12/04/2024 | SSC | RPO | Review and analysis re Ducera retention agreement. | 0.50 | 1,395.00 | $697.50 |
| 12/04/2024 | SSC | RPO | Review additional edits to special counsel statement. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2024 | SSC | RPO | Review and revise Hilco retention order. | 0.30 | 1,395.00 | $418.50 |
| 12/04/2024 | SSC | RPO | Review and revise Ducera retention order. | 0.20 | 1,395.00 | $279.00 |
| 12/05/2024 | CRR | RPO | Review re  S. S. Cho  markup of HIlco and Ducera orders. | 0.50 | 1,195.00 | $597.50 |
| 12/05/2024 | SSC | RPO | Telephone conference with E. Corma re summaries of retention applications needed. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2024 | SSC | RPO | Review Ducera diligence questions. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2024 | SSC | RPO | Review emails from Willkie, C. Robinson, Province re OCP order edits. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2024 | SSC | RPO | Review and analysis re Ducera fee structure. | 0.50 | 1,395.00 | $697.50 |
| 12/06/2024 | SSC | RPO | Review and analysis re Ducera retention application. | 0.20 | 1,395.00 | $279.00 |
| 12/06/2024 | SSC | RPO | Review and revise special counsel statement. | 0.20 | 1,395.00 | $279.00 |
| 12/08/2024 | GIG | RPO | Review revised response to special counsel engagement. | 0.10 | 1,495.00 | $149.50 |
| 12/09/2024 | SSC | RPO | Telephone conference with C. Robinson re Ducera retention. | 0.10 | 1,395.00 | $139.50 |
| 12/09/2024 | SSC | RPO | Review edits to special counsel retention. | 0.10 | 1,395.00 | $139.50 |
| 12/09/2024 | SSC | RPO | Review and analysis re Province retention application. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    62

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | SSC | RPO | Telephone conference with C. Robinson re special counsel statement. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2024 | CRR | RPO | Review re PW engagement letter. | 0.50 | 1,195.00 | $597.50 |
| 12/11/2024 | CRR | RPO | Internal emails re Committee professional retentions and PW questions. | 0.40 | 1,195.00 | $478.00 |
| 12/11/2024 | TSH | RPO | Call with S. Rochester re: PWP Retention Application (.2); Correspond with Counsel to Debtors re: Parties in Interest List (.1); Correspond with C. Robinson and E. Corma re: PWP Retention Application (.1). | 0.40 | 1,075.00 | $430.00 |
| 12/12/2024 | CRR | RPO | Review email re fee examiner and internal email re same. | 0.20 | 1,195.00 | $239.00 |
| 12/12/2024 | CRR | RPO | Review, comment on engagement letter. | 1.00 | 1,195.00 | $1,195.00 |
| 12/12/2024 | CRR | RPO | Review re PW engagements. | 1.20 | 1,195.00 | $1,434.00 |
| 12/12/2024 | CRR | RPO | Review Debtors' updates re Hilco and Ducera retentions. | 0.20 | 1,195.00 | $239.00 |
| 12/12/2024 | LAF | RPO | Legal research re: Perella OCC employment applications. | 0.50 | 645.00 | $322.50 |
| 12/12/2024 | SSC | RPO | Correspond with K. McElroy re Hilco retention order edits. | 0.20 | 1,395.00 | $279.00 |
| 12/13/2024 | CRR | RPO | Edit engagement letter and internal discussion re same. | 1.00 | 1,195.00 | $1,195.00 |
| 12/13/2024 | SSC | RPO | Review Perella engagement letter. | 0.10 | 1,395.00 | $139.50 |
| 12/16/2024 | SSC | RPO | Correspond with T. Heckel re Province retention. | 0.10 | 1,395.00 | $139.50 |
| 12/17/2024 | CRR | RPO | Review revised Perella Weinberg engagement letter and respond to Perella Weinberg counsel. | 0.40 | 1,195.00 | $478.00 |
| 12/17/2024 | ECO | RPO | Review Province retention application (0.2); e-mails with Theodore Heckel/Colin Robinson re comments to same (0.2). | 0.40 | 795.00 | $318.00 |
| 12/17/2024 | SSC | RPO | Correspond with T. Heckel re Province retention application. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    63

Invoice 144902

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | TSH | RPO | Review and revise Province Retention Application (1.2); Correspond with S. Cho re: Province Retention Application (.2); Correspond with E. Corma re: Province Retention Application (.2). | 1.60 | 1,075.00 | $1,720.00 |
| 12/18/2024 | CRR | RPO | Review PW application, open issues and respond. | 1.00 | 1,195.00 | $1,195.00 |
| 12/18/2024 | SSC | RPO | Review Province retention application status. | 0.10 | 1,395.00 | $139.50 |
| 12/18/2024 | SSC | RPO | Telephone conference with B. Sandler re Province retention application. | 0.10 | 1,395.00 | $139.50 |
| 12/18/2024 | SSC | RPO | Telephone conference with T. Heckel re Province retention application. | 0.10 | 1,395.00 | $139.50 |
| 12/18/2024 | TSH | RPO | Draft revisions to Province Retention Application (.4); Correspond with B. Sandler and S. Cho re: Province Retention Application (.2); Correspond with S. Kietlinski re: Province Retention Application (.1). | 0.70 | 1,075.00 | $752.50 |
| 12/19/2024 | CRR | RPO | Emails with Debtors re PW retention questions. | 0.30 | 1,195.00 | $358.50 |
| 12/19/2024 | CRR | RPO | Review updated PW retention application. | 0.20 | 1,195.00 | $239.00 |
| 12/19/2024 | CRR | RPO | Review revised Province retention application. | 0.20 | 1,195.00 | $239.00 |
| 12/19/2024 | CRR | RPO | Review re YCST retention application. | 0.20 | 1,195.00 | $239.00 |
| 12/19/2024 | CRR | RPO | Review re Wilkie retention. | 0.20 | 1,195.00 | $239.00 |
| 12/19/2024 | RJF | RPO | Review Willkie retention application. | 0.30 | 1,850.00 | $555.00 |
| 12/19/2024 | SSC | RPO | Correspond with Committee chair re Committee retention applications. | 0.10 | 1,395.00 | $139.50 |
| 12/19/2024 | SSC | RPO | Review revised Province retention application. | 0.10 | 1,395.00 | $139.50 |
| 12/19/2024 | SSC | RPO | Correspond with T. Heckel re retention applications status. | 0.20 | 1,395.00 | $279.00 |
| 12/19/2024 | TSH | RPO | Correspond with S. Cho re: Province Retention Application (.2). | 0.20 | 1,075.00 | $215.00 |
| 12/20/2024 | CRR | RPO | Communications with Katten, Debtors' counsel re PW retention. | 0.50 | 1,195.00 | $597.50 |
| 12/20/2024 | CRR | RPO | Finalize, complete filing and service of Province retention application. | 0.60 | 1,195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    64
Invoice 144902
December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2024 | RJF | RPO | Review Young Conaway and Willkie retention applications. | 0.30 | 1,850.00 | $555.00 |
| 12/20/2024 | RJF | RPO | Emails J. Elkin regarding Young Conaway and Willkie retention applications. | 0.10 | 1,850.00 | $185.00 |
| 12/20/2024 | SSC | RPO | Review and revise Province retention application for filing. | 0.20 | 1,395.00 | $279.00 |
| 12/20/2024 | SSC | RPO | Telephone conference with C. Robinson re Committee retention application filings. | 0.10 | 1,395.00 | $139.50 |
| 12/20/2024 | SSC | RPO | Telephone conference with R. Lehane re Committee retention application filings. | 0.10 | 1,395.00 | $139.50 |
| 12/21/2024 | CRR | RPO | Review Debtors' response re PW conflict questions. | 0.20 | 1,195.00 | $239.00 |
| 12/23/2024 | CRR | RPO | Attention re PW retention and emails internally and with Committee chairs. | 0.80 | 1,195.00 | $956.00 |
| 12/23/2024 | TSH | RPO | Review and analyze PWP Engagement Letter (.4); Review and analyze PWP Retention Application (.5); Correspond with Committee Members re: PWP Retention Application (.2); Correspond with C. Robinson and S. Cho re: PWP Retention Application (.1). | 1.20 | 1,075.00 | $1,290.00 |
| 12/24/2024 | CRR | RPO | Emails with Katten re status of retention application. | 0.30 | 1,195.00 | $358.50 |
| 12/26/2024 | CRR | RPO | Review other matters and respond to R. Lehane re PW retention and indemnification. | 1.20 | 1,195.00 | $1,434.00 |
| 12/26/2024 | SSC | RPO | Review Committee correspondence re Perella retention. | 0.10 | 1,395.00 | $139.50 |
| 12/27/2024 | CRR | RPO | Finalize, complete filing and service of PW retention application. | 1.00 | 1,195.00 | $1,195.00 |
| 12/30/2024 | CRR | RPO | Respond to Debtors re selection of fee examiner. | 0.20 | 1,195.00 | $239.00 |
| 12/31/2024 | CRR | RPO | Respond to Katten re PW retention application. | 0.20 | 1,195.00 | $239.00 |
| | | | | **33.50** | | **$41,227.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2024 | GVD | TR | Travel to Delaware for Lawrence deposition and exclusivity hearing (Billed at 1/2 rate) | 2.10 | 697.50 | $1,464.75 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2024 | TSH | TR | Travel to Delaware for December 10 Hearing (2.8). (Billed at 1/2 rate) | 2.80 | 537.50 | $1,505.00 |
| 12/10/2024 | BEL | TR | Travel to Wilmington.  (Billed at 1/2 rate) | 3.30 | 612.50 | $2,021.25 |
| 12/10/2024 | BEL | TR | Travel back to New York City.  (Billed at 1/2 rate) | 2.70 | 612.50 | $1,653.75 |
| 12/10/2024 | BJS | TR | Return travel from hearing to NYC (50% rate) | 3.00 | 862.50 | $2,587.50 |
| 12/10/2024 | GVD | TR | Travel from Delaware to NYC (Lawrence Deposition). (Billed at 1/2 rate) | 2.50 | 697.50 | $1,743.75 |
| 12/10/2024 | PJL | TR | Travel to hearing in Wilmington, DE/Prepare for hearing. (Billed at 1/2 rate) | 2.30 | 725.00 | $1,667.50 |
| 12/10/2024 | PJL | TR | Travel to New York from Wilmington. (Billed at 1/2 rate) | 2.10 | 725.00 | $1,522.50 |
| 12/10/2024 | RJF | TR | Non-working travel to and from Delaware. (Billed at 1/2 rate) | 4.00 | 925.00 | $3,700.00 |
| 12/11/2024 | TSH | TR | Return Travel from December 10 Hearing (4.3).  (Billed at 1/2 rate) | 4.30 | 537.50 | $2,311.25 |
| 12/17/2024 | BJS | TR | Travel to/from omnibus hearing (reduce hourly to 50%) | 4.00 | 862.50 | $3,450.00 |
| 12/17/2024 | PJL | TR | Travel to Hearing on Stay Relief/Chapter 11 Trustee/Exclusivity (2L). (Billed at 1/2 rate) | 2.10 | 725.00 | $1,522.50 |
| 12/17/2024 | PJL | TR | Travel from Hearing on Stay Relief/Chapter 11 Trustee/Exclusivity (2L). (Billed at 1/2 rate) | 2.20 | 725.00 | $1,595.00 |
| 12/17/2024 | RJF | TR | Non-working travel to and from Delaware. (Billed at 1/2 rate) | 3.00 | 925.00 | $2,775.00 |
| | | | | **40.40** | | **$29,519.75** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$1,193,249.25**

Pachulski Stang Ziehl & Jones LLP

Page:    66

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

---

## Expenses

| | | | |
|---|---|---|---:|
| 12/01/2024 | LN | 29177.00002 Lexis Charges for 12-01-24 | 75.37 |
| 12/02/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/02/2024 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/02/2024 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/02/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/02/2024 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/02/2024 | RE | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 3.70 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 20.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 2.40 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | BB | 29177.00002 Bloomberg Charges through 12-02-24 | 10.00 |
| 12/02/2024 | LN | 29177.00001 Lexis Charges for 12-02-24 | 1.63 |
| 12/02/2024 | LN | 29177.00001 Lexis Charges for 12-02-24 | 3.26 |
| 12/02/2024 | LN | 29177.00001 Lexis Charges for 12-02-24 | 69.22 |
| 12/02/2024 | LN | 29177.00002 Lexis Charges for 12-02-24 | 23.07 |
| 12/02/2024 | LN | 29177.00002 Lexis Charges for 12-02-24 | 23.07 |
| 12/02/2024 | LN | 29177.00002 Lexis Charges for 12-02-24 | 24.11 |
| 12/02/2024 | LN | 29177.00002 Lexis Charges for 12-02-24 | 25.12 |
| 12/02/2024 | LN | 29177.00002 Lexis Charges for 12-02-24 | 25.12 |
| 12/02/2024 | LN | 29177.00002 Lexis Charges for 12-02-24 | 120.54 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    67

Invoice 144902

December 31, 2024

| | | | |
|---|---|---|---|
| 12/02/2024 | FF | USDC Delaware, Pro Hac Vice Fee, BEL | 50.00 |
| 12/02/2024 | FF | USDC Delaware, Pro Hac Vice Fee, JMD | 50.00 |
| 12/02/2024 | FF | USDC Delaware, Pro Hac Vice Fee, JWW | 50.00 |
| 12/02/2024 | FF | USDC Delaware, Pro Hac Vice Fee, HRW | 50.00 |
| 12/03/2024 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2024 | RE | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 12/03/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/03/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/03/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/03/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/03/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/03/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2024 | BB | 29177.00002 Bloomberg Charges through 12-03-24 | 10.00 |
| 12/03/2024 | BB | 29177.00002 Bloomberg Charges through 12-03-24 | 10.00 |
| 12/03/2024 | BB | 29177.00002 Bloomberg Charges through 12-03-24 | 10.00 |
| 12/03/2024 | BB | 29177.00002 Bloomberg Charges through 12-03-24 | 10.00 |
| 12/03/2024 | LN | 29177.00001 Lexis Charges for 12-03-24 | 1.63 |
| 12/03/2024 | LN | 29177.00002 Lexis Charges for 12-03-24 | 22.14 |
| 12/03/2024 | LN | 29177.00002 Lexis Charges for 12-03-24 | 98.83 |
| 12/03/2024 | LN | 29177.00002 Lexis Charges for 12-03-24 | 155.00 |
| 12/03/2024 | DC | 29177.00002 Advita Charges for 12-03-24 | 7.50 |
| 12/04/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/04/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    68

Invoice 144902

December 31, 2024

| | | | |
|---|---|---|---|
| 12/04/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/04/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/04/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 12/04/2024 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/04/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/04/2024 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 12/04/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/04/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/04/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/04/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/04/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/04/2024 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/04/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/04/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/04/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/04/2024 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/04/2024 | RE | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    69
Invoice 144902
December 31, 2024

| | | | |
|---|---|---|---:|
| 12/04/2024 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 12/04/2024 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/04/2024 | RE | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 12/04/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/04/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/04/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/04/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/04/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 12/04/2024 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/04/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/04/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2024 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 2.20 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 6.60 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 10.00 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 6.50 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 2.50 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 1.60 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 2.50 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 10.00 |
| 12/04/2024 | BB | 29177.00002 Bloomberg Charges through 12-04-24 | 10.00 |
| 12/04/2024 | LN | 29177.00001 Lexis Charges for 12-04-24 | 1.63 |
| 12/05/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 12/05/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/05/2024 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 12/05/2024 | RE | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 12/05/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/05/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/05/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/05/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/05/2024 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/05/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/05/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/05/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    71

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/05/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/05/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/05/2024 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/05/2024 | RE | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 12/05/2024 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 12/05/2024 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/05/2024 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/05/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/05/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/05/2024 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/05/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/05/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/05/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/05/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/05/2024 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 12/05/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/05/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/05/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/05/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 12/05/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/05/2024 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2024 | BB | 29177.00002 Bloomberg Charges through 12-05-24 | 26.65 |
| 12/06/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 12/06/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/06/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/06/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/06/2024 | RE | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 12/06/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/06/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    73
Franchise Group O.C.C.                               Invoice 144902
Client 29177.00002                                  December 31, 2024

| | | | |
|---|---|---|---|
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/06/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/06/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/06/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/06/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2024 | RE | SCAN/COPY ( 508 @0.10 PER PG) | 50.80 |
| 12/06/2024 | RE | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 12/06/2024 | RE | SCAN/COPY ( 308 @0.10 PER PG) | 30.80 |
| 12/06/2024 | RE | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 12/06/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/06/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/06/2024 | RE | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 12/06/2024 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/06/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/06/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/06/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     74

Invoice 144902

December 31, 2024

| 12/06/2024 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
|---|---|---|---|
| 12/06/2024 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 12/06/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/06/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2024 | LN | 29177.00002 Lexis Charges for 12-06-24 | 75.37 |
| 12/07/2024 | AT | Amtrak, (RT) NY/DE, RJF | 212.00 |
| 12/07/2024 | AF | United Airlines, TKT , TX/PA. 2nd Day Hearing on 12/10, TSH | 876.96 |
| 12/07/2024 | HT | Hotel DuPont 2nd day hearing on 12/10, TSH | 1,167.96 |
| 12/09/2024 | TR | Veritext, Inv. 7927315, BEL | 4,717.93 |
| 12/09/2024 | AT | Uber to train station, GVD | 55.17 |
| 12/09/2024 | AT | Amtrak, RT train fare NYC/Delaware GVD | 288.00 |
| 12/09/2024 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2024 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 12/09/2024 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 346 @0.10 PER PG) | 34.60 |
| 12/09/2024 | RE | SCAN/COPY ( 302 @0.10 PER PG) | 30.20 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    75

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/09/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/09/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/09/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/09/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/09/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/09/2024 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 12/09/2024 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/09/2024 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 12/09/2024 | RE | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    76

Invoice 144902

December 31, 2024

| | | | |
|---|---|---|---|
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/09/2024 | RE | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/09/2024 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/09/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/09/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 12/09/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/09/2024 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 12/09/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2024 | RE | SCAN/COPY ( 173 @0.10 PER PG) | 17.30 |
| 12/09/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    77
Franchise Group O.C.C.                                      Invoice 144902
Client 29177.00002                                         December 31, 2024

| | | | |
|---|---|---|---|
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/09/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/09/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/09/2024 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 12/09/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/09/2024 | RE | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/09/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/09/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/09/2024 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    78
Franchise Group O.C.C.                                     Invoice 144902
Client 29177.00002                                        December 31, 2024

| | | | |
|---|---|---|---|
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/09/2024 | RE | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 12/09/2024 | RE | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 12/09/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/09/2024 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/09/2024 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 12/09/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/09/2024 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/09/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/09/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/09/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 12/09/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/09/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/09/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2024 | RE | SCAN/COPY ( 474 @0.10 PER PG) | 47.40 |
| 12/09/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/09/2024 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/09/2024 | RE | SCAN/COPY ( 157 @0.10 PER PG) | 15.70 |
| 12/09/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/09/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/09/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/09/2024 | RE | SCAN/COPY ( 711 @0.10 PER PG) | 71.10 |
| 12/09/2024 | PO | Postage | 32.00 |
| 12/09/2024 | FE | 29177.00002 FedEx Charges for 12-09-24 | 28.77 |
| 12/09/2024 | FE | 29177.00002 FedEx Charges for 12-09-24 | 16.70 |
| 12/09/2024 | FE | 29177.00002 FedEx Charges for 12-09-24 | 16.70 |
| 12/09/2024 | FE | 29177.00002 FedEx Charges for 12-09-24 | 55.56 |
| 12/09/2024 | FF | USDC Delaware, Pro Hac Vice Fee, GVD | 50.00 |
| 12/09/2024 | DC | 29177.00002 Advita Charges for 12-09-24 | 15.00 |
| 12/09/2024 | DC | 29177.00002 Advita Charges for 12-09-24 | 7.50 |
| 12/09/2024 | AT | Lyft transportation from Home to IAH PHL to Hotel DuPont 2nd day hearing on 12/10, TSH | 92.75 |
| 12/10/2024 | HT | Hotel DuPont, 1 night, GVD | 713.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:    80
Franchise Group O.C.C.                                     Invoice 144902
Client 29177.00002                                         December 31, 2024

| | | | |
|---|---|---|---|
| 12/10/2024 | AT | Amtrak, TKT 3440719037561, NY/DE, PJL | 288.00 |
| 12/10/2024 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | ( 280 @0.10 PER PG) | 28.00 |
| 12/10/2024 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 12/10/2024 | RE | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/10/2024 | RE | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 12/10/2024 | RE | SCAN/COPY ( 550 @0.10 PER PG) | 55.00 |
| 12/10/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/10/2024 | RE | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 12/10/2024 | RE | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 12/10/2024 | RE | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 12/10/2024 | RE | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    81

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/10/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/10/2024 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/10/2024 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 12/10/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/10/2024 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/10/2024 | RE | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 12/10/2024 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/10/2024 | RE | SCAN/COPY ( 340 @0.10 PER PG) | 34.00 |
| 12/10/2024 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/10/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 600 @0.10 PER PG) | 60.00 |
| 12/10/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/10/2024 | RE | SCAN/COPY ( 450 @0.10 PER PG) | 45.00 |
| 12/10/2024 | RE | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    82
Franchise Group O.C.C.                                               Invoice 144902
Client 29177.00002                                                  December 31, 2024

| | | | |
|---|---|---|---:|
| 12/10/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/10/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/10/2024 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 12/10/2024 | RE | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/10/2024 | RE | SCAN/COPY ( 344 @0.10 PER PG) | 34.40 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 480 @0.10 PER PG) | 48.00 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |

Pachulski Stang Ziehl & Jones LLP                                Page:    83
Franchise Group O.C.C.                                          Invoice 144902
Client 29177.00002                                             December 31, 2024

| | | | |
|---|---|---|---|
| 12/10/2024 | RE | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 12/10/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/10/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 12/10/2024 | RE | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 12/10/2024 | RE | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/10/2024 | RE | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 12/10/2024 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/10/2024 | RE | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 12/10/2024 | RE | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    84

Invoice 144902

December 31, 2024

| 12/10/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 12/10/2024 | RE | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/10/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/10/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2024 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 740 @0.10 PER PG) | 74.00 |
| 12/10/2024 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/10/2024 | RE | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 12/10/2024 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/10/2024 | RE | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 12/10/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/10/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/10/2024 | RE | SCAN/COPY ( 344 @0.10 PER PG) | 34.40 |
| 12/10/2024 | RE | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     85

Invoice 144902

December 31, 2024

| | | | |
|---|---|---|---|
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/10/2024 | LN | 29177.00001 Lexis Charges for 12-10-24 | 1.63 |
| 12/10/2024 | LN | 29177.00001 Lexis Charges for 12-10-24 | 4.89 |
| 12/10/2024 | DC | 29177.00002 Advita Charges for 12-10-24 | 7.50 |
| 12/10/2024 | DC | 29177.00002 Advita Charges for 12-10-24 | 7.50 |
| 12/10/2024 | DC | 29177.00002 Advita Charges for 12-10-24 | 7.50 |
| 12/10/2024 | DC | 29177.00002 Advita Charges for 12-10-24 | 15.00 |
| 12/10/2024 | DC | 29177.00002 Advita Charges for 12-10-24 | 15.00 |
| 12/10/2024 | DC | 29177.00002 Advita Charges for 12-10-24 | 15.00 |
| 12/11/2024 | OS | Reliable, Inv. WL 120739, LDJ | 10.00 |
| 12/11/2024 | AT | Amtrak, PJL | 437.00 |
| 12/11/2024 | LN | 29177.00001 Lexis Charges for 12-11-24 | 1.63 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    86

Invoice 144902

December 31, 2024

| | | | |
|---|---|---|---:|
| 12/11/2024 | LN | 29177.00001 Lexis Charges for 12-11-24 | 4.89 |
| 12/11/2024 | LN | 29177.00002 Lexis Charges for 12-11-24 | 22.14 |
| 12/11/2024 | LN | 29177.00002 Lexis Charges for 12-11-24 | 23.31 |
| 12/12/2024 | LN | 29177.00001 Lexis Charges for 12-12-24 | 1.63 |
| 12/12/2024 | LN | 29177.00001 Lexis Charges for 12-12-24 | 4.89 |
| 12/13/2024 | TR | Reliable Court Reporter, Inv. WL120820, ATB | 523.45 |
| 12/13/2024 | TR | Veritext, LLC, Inv. 7941588 | 5,743.97 |
| 12/13/2024 | TR | Veritext, Inv. 7930106 | 2,825.76 |
| 12/13/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/13/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/13/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/13/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2024 | RE | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/13/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/13/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/13/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/13/2024 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/13/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    87

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/13/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/13/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/13/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/13/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/13/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/13/2024 | RE | SCAN/COPY ( 346 @0.10 PER PG) | 34.60 |
| 12/13/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/13/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/13/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2024 | RE | SCAN/COPY ( 302 @0.10 PER PG) | 30.20 |
| 12/13/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/13/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/13/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/13/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/13/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/13/2024 | LN | 29177.00001 Lexis Charges for 12-13-24 | 1.63 |
| 12/16/2024 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2024 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/16/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/16/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/16/2024 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/16/2024 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 12/16/2024 | RE | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2024 | LN | 29177.00001 Lexis Charges for 12-16-24 | 1.63 |
| 12/16/2024 | TR | Vertext, Inv. 7944677 | 3,916.33 |
| 12/17/2024 | AT | Amtrak, Tkt 3510659045988, NY/DE, PJL | 376.00 |
| 12/17/2024 | AT | Yellow Taxi, PJL | 18.75 |
| 12/17/2024 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/17/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/17/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/17/2024 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/17/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:     89

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/17/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/17/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/17/2024 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/17/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/17/2024 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/17/2024 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/17/2024 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/17/2024 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/17/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/17/2024 | LN | 29177.00001 Lexis Charges for 12-17-24 | 1.63 |
| 12/17/2024 | LN | 29177.00002 Lexis Charges for 12-17-24 | 24.11 |
| 12/17/2024 | DC | 29177.00002 Advita Charges for 12-17-24 | 7.50 |
| 12/18/2024 | AT | Amtrak, TKT 3520634023844 DE/NY, PJL | 376.00 |
| 12/18/2024 | LN | 29177.00001 Lexis Charges for 12-18-24 | 1.63 |
| 12/19/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/19/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/19/2024 | LN | 29177.00001 Lexis Charges for 12-19-24 | 1.63 |
| 12/20/2024 | LN | 29177.00001 Lexis Charges for 12-20-24 | 1.63 |
| 12/23/2024 | TR | Reliable Court Reporting, Inv. WL 120990 | 98.60 |
| 12/23/2024 | BB | 29177.00002 Bloomberg Charges through 12-23-24 | 10.00 |
| 12/23/2024 | BB | 29177.00002 Bloomberg Charges through 12-23-24 | 10.00 |
| 12/23/2024 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/23/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/23/2024 | LN | 29177.00001 Lexis Charges for 12-23-24 | 1.63 |
| 12/23/2024 | LN | 29177.00001 Lexis Charges for 12-23-24 | 3.26 |
| 12/24/2024 | LN | 29177.00001 Lexis Charges for 12-24-24 | 1.63 |
| 12/26/2024 | RS | Clas Information Services, Inv. 505807-001, PJJ | 6,164.75 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    90

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/26/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/26/2024 | LN | 29177.00001 Lexis Charges for 12-26-24 | 1.63 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    91
Franchise Group O.C.C.                                     Invoice 144902
Client 29177.00002                                        December 31, 2024

| | | | |
|---|---|---|---|
| 12/27/2024 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/27/2024 | RE | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    92
Invoice 144902
December 31, 2024

| | | | |
|---|---|---|---|
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 226 @0.10 PER PG) | 22.60 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    93

Franchise Group O.C.C.

Invoice 144902

Client 29177.00002

December 31, 2024

| | | | |
|---|---|---|---|
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 593 @0.10 PER PG) | 59.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2024 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    94

Invoice 144902

December 31, 2024

| | | | |
|---|---|---|---:|
| 12/27/2024 | LN | 29177.00001 Lexis Charges for 12-27-24 | 1.63 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |
| 12/30/2024 | RE | SCAN/COPY ( 284 @0.10 PER PG) | 28.40 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    95
Franchise Group O.C.C.                               Invoice 144902
Client 29177.00002                                  December 31, 2024

| | | | |
|---|---|---|---|
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | |
|---|---|---|---|
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 316 @0.10 PER PG) | 31.60 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/30/2024 | RE | SCAN/COPY ( 283 @0.10 PER PG) | 28.30 |
| 12/30/2024 | LN | 29177.00001 Lexis Charges for 12-30-24 | 1.63 |
| 12/30/2024 | LN | 29177.00002 Lexis Charges for 12-30-24 | 55.01 |
| 12/31/2024 | OS | Everlaw, Inv. 137033, ATB | 250.00 |
| 12/31/2024 | RE | SCAN/COPY ( 435 @0.10 PER PG) | 43.50 |
| 12/31/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/31/2024 | RE | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 12/31/2024 | LN | 29177.00001 Lexis Charges for 12-31-24 | 1.63 |
| 12/31/2024 | PAC | Pacer - Court Research | 575.90 |

**Total Expenses for this Matter**             **$34,762.32**

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    97
Invoice 144902
December 31, 2024

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  12/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $478,391.00 | $1,641.39 | $480,032.39 |

**Total Amount Due on Current and Prior Invoices:**                              **$1,708,043.96**