**<u>EXHIBIT B</u>**
**Detailed Summaries of Services Performed and**
**Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

|  | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski, Partner | $1,250 | 246.4 | $308,000.00 |
| Derrick Laton, Managing Director | $980 | 233.7 | $229,026.00 |
| Boris Steffen, Managing Director | $930 | 25.3 | $23,529.00 |
| Hughes Congleton, Vice President | $730 | 189.0 | $137,970.00 |
| Mario Rosales, Associate | $650 | 163.7 | $106,405.00 |
| Courtney Betty, Senior Associate | $610 | 211.6 | $129,076.00 |
| Robert Maatougui, Senior Associate | $570 | 5.1 | $2,907.00 |
| Hunter Thompson, Associate | $570 | 58.3 | $33,231.00 |
| Daniel Radi, Associate | $510 | 288.8 | $147,288.00 |
| Sebastian Fernandez, Analyst | $510 | 31.4 | $16,014.00 |
| Nick Steffen, Senior Analyst | $470 | 239.4 | $112,518.00 |
| Andy Zhang, Analyst | $450 | 124.3 | $55,935.00 |
| Valentin Matveev, Analyst | $370 | 72.2 | $26,714.00 |
| Laura Conn, Matter Administrator | $280 | 1.5 | $420.00 |
| **Grand Total** |  | **1,890.70** | **$1,329,033.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,424.7 | $976,486.00 |
| Claims Analysis and Objections | 48.1 | $34,587.00 |
| Committee Activities | 157.1 | $116,493.00 |
| Court Filings | 95.3 | $78,765.00 |
| Court Hearings | 2.6 | $1,222.00 |
| Fee / Employment Applications | 8.8 | $7,817.00 |
| Litigation | 85.0 | $49,602.00 |
| Plan and Disclosure Statement | 52.0 | $49,592.00 |
| Sale Process | 17.1 | $14,469.00 |
| **Grand Total** | **1,890.70** | **$1,329,033.00** |

**EXPENSE SUMMARY**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meals. | $182.65 |
| **Total Expenses** | | **$182.65** |

4932-8101-4563.1 29177.00002

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2025 | Nick Steffen | Analyzed prepetition bonus payments. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/1/2025 | Nick Steffen | Revised variance analysis model. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/1/2025 | Sanjuro Kietlinski | Corresponded with team re: admin matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/1/2025 | Nick Steffen | Made additional revisions to SOFA exhibit slide. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/1/2025 | Sanjuro Kietlinski | Began reconciliation analysis of the Statements of Financial Affairs. | Business Analysis / Operations | 2.70 | 1,250.00 | $3,375.00 |
| 1/1/2025 | Hughes Congleton | Reviewed UCC deck revisions. | Committee Activities | 0.60 | 730.00 | $438.00 |
| 1/1/2025 | Sanjuro Kietlinski | Reviewed details of stores subject to rejection. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |
| 1/1/2025 | Daniel Radi | Reviewed several motions to reject leases and exec. contracts. | Court Filings | 1.20 | 510.00 | $612.00 |
| 1/1/2025 | Sanjuro Kietlinski | Reviewed updated team investigation materials. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 1/1/2025 | Derrick Laton | Analyzed 2023 transfers with Freedom Debtors. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 1/1/2025 | Daniel Radi | Further worked on the investigation presentation and causes of action. | Litigation | 2.10 | 510.00 | $1,071.00 |
| 1/1/2025 | Nick Steffen | Made additional revisions to SOAL slide exhibits. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/1/2025 | Daniel Radi | Researched into recent files uploaded into the data room. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/1/2025 | Sanjuro Kietlinski | Continued SOFA analysis. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 1/1/2025 | Derrick Laton | Analyzed guarantors by Debtor entity for secured debt. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/1/2025 | Daniel Radi | Further prepared committee presentation materials for weekly meeting. | Committee Activities | 1.80 | 510.00 | $918.00 |
| 1/1/2025 | Daniel Radi | Worked through the amended statement of financial affairs. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 1/1/2025 | Derrick Laton | Analyzed Buddy's historical financials for solvency analysis. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 1/2/2025 | Daniel Radi | Further evaluated potential causes of action. | Litigation | 2.80 | 510.00 | $1,428.00 |
| 1/2/2025 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2025 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 1/2/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 610.00 | $244.00 |
| 1/2/2025 | Courtney Betty | Analyzed executive compensation for FRG take private. | Committee Activities | 2.70 | 610.00 | $1,647.00 |
| 1/2/2025 | Andy Zhang | Working session with C. Betty re: Investigative Workstream. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 1/2/2025 | Derrick Laton | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/2/2025 | Sanjuro Kietlinski | Reviewed draft solvency analysis. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 1/2/2025 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/2/2025 | Hughes Congleton | Call with Ducera and PWP re: sale update. | Sale Process | 0.30 | 730.00 | $219.00 |
| 1/2/2025 | Derrick Laton | Reviewed H. Congleton memo re: HoldCo assets and prepetition transfers. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 1/2/2025 | Courtney Betty | Summarized key findings for committee update. | Committee Activities | 1.80 | 610.00 | $1,098.00 |
| 1/2/2025 | Sanjuro Kietlinski | Internal correspondences re: new documents. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/2/2025 | Nick Steffen | Reviewed and downloaded M&A data room to internal folders. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/2/2025 | Nick Steffen | Evaluated the latest liquidity certification reporting. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 1/2/2025 | Andy Zhang | Reviewed and analyzed FRG court filings, board minutes and SEC filings, updated the investigation summary deck (3/3). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/2/2025 | Hughes Congleton | Summarized possible claims from HoldCo assets and payments. | Claims Analysis and Objections | 1.50 | 730.00 | $1,095.00 |
| 1/2/2025 | Hughes Congleton | Reviewed new data room files. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 1/2/2025 | Nick Steffen | Compiled executive summary of investigation items. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/2/2025 | Hughes Congleton | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/2/2025 | Sanjuro Kietlinski | Call with Ducera and PWP re: sale update. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 1/2/2025 | Sanjuro Kietlinski | Corresponded internally re: potential settlement. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2025 | Courtney Betty | Analyzed historical Badcock transactions (2021-2024, Part 2). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/2/2025 | Sanjuro Kietlinski | Analyzed latest financials from compliance certificate. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/2/2025 | Courtney Betty | Analyzed historical Badcock transactions (2021-2024, Part 1). | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 1/2/2025 | Hughes Congleton | Created new document request list. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 1/2/2025 | Andy Zhang | Reviewed and analyzed FRG court filings, board minutes and SEC filings, updated the investigation summary deck (2/3). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/2/2025 | Derrick Laton | Analyzed historical financials for Vitamin Shoppe for solvency analysis. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 1/2/2025 | Daniel Radi | Prepared committee presentation materials re: SOFA/SOAL. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/2/2025 | Daniel Radi | Further removed duplicated values from statement of financial affairs. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/2/2025 | Hughes Congleton | Continued analysis of HoldCo credit agreement. | Business Analysis / Operations | 2.10 | 730.00 | $1,533.00 |
| 1/2/2025 | Derrick Laton | Analyzed flow of funds between HoldCo and OpCo Debtor entities. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/2/2025 | Hughes Congleton | Corresponded with Alix re: document requests. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/2/2025 | Hughes Congleton | Continued analysis of past financial results and margins. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 1/2/2025 | Robert Maatougui | Analyzed the high priority diligence request list and provided feedback. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 1/2/2025 | Hughes Congleton | Corresponded with Alix re: lease rejections. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 1/2/2025 | Derrick Laton | Analyzed Pet Supplies Plus historical financials for solvency analysis. | Business Analysis / Operations | 2.00 | 980.00 | $1,960.00 |
| 1/2/2025 | Daniel Radi | Tweaked the variance analysis per senior comments. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 1/2/2025 | Sanjuro Kietlinski | Reviewed diligence updates. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/2/2025 | Andy Zhang | Reviewed and analyzed FRG court filings, board minutes and SEC filings, updated the investigation summary deck (1/3). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/2/2025 | Hughes Congleton | Analyzed liquidation analysis and financial projections. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/2/2025 | Derrick Laton | Call with Ducera and PWP re: sale update. | Sale Process | 0.30 | 980.00 | $294.00 |

5

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2025 | Sanjuro Kietlinski | Reviewed HoldCo Assets & Payments analysis. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 1/2/2025 | Daniel Radi | Revised committee presentation materials and prepared executive summary. | Committee Activities | 1.90 | 510.00 | $969.00 |
| 1/2/2025 | Sanjuro Kietlinski | Reviewed B. Sandler memo re: potential settlement structure. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/2/2025 | Sanjuro Kietlinski | Continued analysis of debtors schedules. | Business Analysis / Operations | 2.90 | 1,250.00 | $3,625.00 |
| 1/3/2025 | Courtney Betty | Key Employee Retention Analysis (part 2). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/3/2025 | Hughes Congleton | Continued revising UCC slides. | Committee Activities | 1.00 | 730.00 | $730.00 |
| 1/3/2025 | Courtney Betty | Analyzed insider share dispositions during acquisition. | Committee Activities | 1.90 | 610.00 | $1,159.00 |
| 1/3/2025 | Robert Maatougui | Analyzed the board minutes and provided feedback. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed the Whirlpool objection. | Court Filings | 0.20 | 1,250.00 | $250.00 |
| 1/3/2025 | Courtney Betty | Reviewed class action complaint, validated claims. | Litigation | 2.50 | 610.00 | $1,525.00 |
| 1/3/2025 | Nick Steffen | Reviewed historical board minutes. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/3/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: UCC presentation. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/3/2025 | Andy Zhang | Reviewed, analyzed, and summarized the newly added board minutes in Everlaw data room, update the index file for the team (1/3). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed objection filed to court docket. | Court Filings | 0.40 | 1,250.00 | $500.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed board minutes filing summary. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 1/3/2025 | Sanjuro Kietlinski | Corresponded with B. Sandler re: liquidation analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/3/2025 | Nick Steffen | Compiled analysis items related to Badcock transaction. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/3/2025 | Hughes Congleton | Corresponded with S. Kietlinski re: workstreams. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/3/2025 | Daniel Radi | Reviewed the daily docket update and VIP files. | Court Filings | 0.60 | 510.00 | $306.00 |
| 1/3/2025 | Sanjuro Kietlinski | Corresponded with team re: HoldCo Assets and Payments. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/3/2025 | Sanjuro Kietlinski | Corresponded with team re: SOFA/SOAL analyses. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2025 | Sanjuro Kietlinski | Corresponded with team re: liquidation analysis. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed the Dell Limited Objection. | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 1/3/2025 | Nick Steffen | Updated data room files. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 1/3/2025 | Andy Zhang | Reviewed, analyzed, and summarized the newly added board minutes in Everlaw data room, update the index file for the team (2/3). | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 1/3/2025 | Nick Steffen | Revised UCC slide exhibits. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/3/2025 | Daniel Radi | Continued analyzing limited objections and responses. | Court Filings | 0.90 | 510.00 | $459.00 |
| 1/3/2025 | Hughes Congleton | Continued analysis of HoldCo assets and payments. | Business Analysis / Operations | 1.90 | 730.00 | $1,387.00 |
| 1/3/2025 | Andy Zhang | Working session with C. Betty and H. Thompson re: Investigative workstream. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 1/3/2025 | Sanjuro Kietlinski | Tracked fund flows related to certain Holdco distributions. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 1/3/2025 | Daniel Radi | Further analyzed potential causes of action. | Litigation | 2.60 | 510.00 | $1,326.00 |
| 1/3/2025 | Hughes Congleton | Drafted new summary of HoldCo assets and payments. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 1/3/2025 | Hughes Congleton | Created additional UCC slides. | Committee Activities | 2.50 | 730.00 | $1,825.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed draft committee materials. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 1/3/2025 | Andy Zhang | Reviewed, analyzed, and summarized the newly added board minutes in Everlaw data room, update the index file for the team (3/3). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/3/2025 | Nick Steffen | Analyzed cash holdings at certain entities. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/3/2025 | Derrick Laton | Analyzed historical payments between OpCo and HoldCo debtors. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/3/2025 | Courtney Betty | Reviewed Everlaw discovery (uploaded January 1) (emails, board minutes, internal documents, bbc etc.) (Part 3). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed the Oxford Valley Road objection. | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 1/3/2025 | Derrick Laton | Reviewed H. Congleton memo re: Holdco assets and payments. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/3/2025 | Hughes Congleton | Corresponded with team re: workstreams. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2025 | Sanjuro Kietlinski | Reviewed revised Holdco assets analyses. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 1/3/2025 | Sanjuro Kietlinski | Additional correspondences with team re: HoldCo assets and liabilities. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/3/2025 | Derrick Laton | Began review of board minutes in latest discovery production. | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 1/3/2025 | Daniel Radi | Researched into new data room files provided. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed Notice of Amended Cure Schedule. | Court Filings | 0.50 | 1,250.00 | $625.00 |
| 1/3/2025 | Daniel Radi | Continued working on the waterfall analysis and prepared materials. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/3/2025 | Hughes Congleton | Reviewed team's UCC slides and provided comments. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 1/3/2025 | Sanjuro Kietlinski | Corresponded with team re: UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 1/3/2025 | Daniel Radi | Continued reviewing new data room files recently shared. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed the Stag response. | Court Filings | 0.80 | 1,250.00 | $1,000.00 |
| 1/3/2025 | Nick Steffen | Evaluated Jeffries fairness opinion. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/3/2025 | Hughes Congleton | Reviewed team's work on budget items and provided comments. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 1/3/2025 | Sanjuro Kietlinski | Reviewed the Garden City limited response. | Court Filings | 0.10 | 1,250.00 | $125.00 |
| 1/3/2025 | Hunter Thompson | Reviewed Special Committee meeting minutes in buildup to public-to-private transaction (1/3). | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 1/3/2025 | Hunter Thompson | Reviewed Special Committee meeting minutes in buildup to public-to-private transaction (2/3). | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 1/3/2025 | Hunter Thompson | Reviewed Special Committee meeting minutes in buildup to public-to-private transaction (3/3). | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 1/4/2025 | Derrick Laton | Prepared model for FRG solvency analysis. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 1/4/2025 | Derrick Laton | Analyzed payments made to former directors and officers in 2023. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed/reconciled the response of multiple landlords per docket #626. | Court Filings | 1.00 | 1,250.00 | $1,250.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed additional objections. | Court Filings | 2.80 | 1,250.00 | $3,500.00 |
| 1/4/2025 | Hughes Congleton | Continued review and provided comments for team's UCC slides. | Committee Activities | 1.40 | 730.00 | $1,022.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed the buddy mac objection (644). | Court Filings | 1.70 | 1,250.00 | $2,125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2025 | Andy Zhang | Built and updated the investigation summary deck (1/2). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/4/2025 | Nick Steffen | Evaluated certain SEC filing information. | Court Filings | 2.20 | 470.00 | $1,034.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed the Heritage Objection. | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 1/4/2025 | Daniel Radi | Further reviewed additional objections and related filings. | Court Filings | 0.90 | 510.00 | $459.00 |
| 1/4/2025 | Hughes Congleton | Corresponded with team re: UCC slides. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/4/2025 | Daniel Radi | Worked on updating the investigation draft and potential claims. | Claims Analysis and Objections | 2.50 | 510.00 | $1,275.00 |
| 1/4/2025 | Andy Zhang | Reviewed FRG historical proxy, updated and finalized the Golden Parachute slide re: Investigation (1/2). | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 1/4/2025 | Daniel Radi | Prepared materials re: latest variance analysis and budget stress test. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 1/4/2025 | Hughes Congleton | Drafted general case overview and update. | Business Analysis / Operations | 1.60 | 730.00 | $1,168.00 |
| 1/4/2025 | Sanjuro Kietlinski | Financial analysis of AF underperformance. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 1/4/2025 | Daniel Radi | Worked on the D&O investigation and preparation. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed the Kin objection. | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed the Chubb reservation of rights. | Court Filings | 1.40 | 1,250.00 | $1,750.00 |
| 1/4/2025 | Daniel Radi | Further stress tested and created scenario analysis per latest budget and actuals. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 1/4/2025 | Hughes Congleton | Analyzed cumulative budget variance. | Business Analysis / Operations | 2.50 | 730.00 | $1,825.00 |
| 1/4/2025 | Andy Zhang | Reviewed FRG historical proxy, updated and finalized the Golden Parachute slide re: Investigation (2/2). | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 1/4/2025 | Daniel Radi | Continued revising the SOFA/SOAL analysis and removal of duplicate claims. | Claims Analysis and Objections | 1.90 | 510.00 | $969.00 |
| 1/4/2025 | Hughes Congleton | Created UCC slides re: trade payables. | Committee Activities | 1.10 | 730.00 | $803.00 |
| 1/4/2025 | Nick Steffen | Evaluated presentations shared to certain investors. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/4/2025 | Derrick Laton | Reviewed Debtors' first amended Plan. | Plan and Disclosure Statement | 1.80 | 980.00 | $1,764.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed the Commerce 9005 objection. | Court Filings | 0.70 | 1,250.00 | $875.00 |

9

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/4/2025 | Daniel Radi | Further worked on adjustment to general unsecured claims pool. | Claims Analysis and Objections | 1.90 | 510.00 | $969.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed the WPG objection. | Court Filings | 1.20 | 1,250.00 | $1,500.00 |
| 1/4/2025 | Nick Steffen | Reviewed several objections filed on docket. | Court Filings | 2.40 | 470.00 | $1,128.00 |
| 1/4/2025 | Sanjuro Kietlinski | Reviewed doordash objection. | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 1/4/2025 | Sanjuro Kietlinski | Formulated GUC pool estimates. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 1/4/2025 | Hughes Congleton | Continued drafting UCC slides. | Committee Activities | 1.70 | 730.00 | $1,241.00 |
| 1/4/2025 | Derrick Laton | Continued review of board minutes in latest discovery production. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/4/2025 | Andy Zhang | Built and updated the investigation summary deck (2/2). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/4/2025 | Nick Steffen | Reviewed certain investigation related proxy statements. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/5/2025 | Courtney Betty | Updated investigation summary materials with key findings (Part 2). | Committee Activities | 2.90 | 610.00 | $1,769.00 |
| 1/5/2025 | Daniel Radi | Began preparing initial waterfall analysis. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/5/2025 | Daniel Radi | Analyzed and reviewed the Ch. 11 Plan and additional exhibits. | Plan and Disclosure Statement | 1.60 | 510.00 | $816.00 |
| 1/5/2025 | Daniel Radi | Continued working through the presentation materials re: liquidation and projections. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/5/2025 | Nick Steffen | Cross-analyzed SOFA/SOAL with data room diligence. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/5/2025 | Daniel Radi | Investigated through new data room files for board minutes. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/5/2025 | Daniel Radi | Reviewed latest amended Ch. 11 Plan and further worked on committee materials. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reviewed revised SOFA/SOAL slides. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 1/5/2025 | Daniel Radi | Continued drafting investigation materials and red flags. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 1/5/2025 | Nick Steffen | Cross analyzed peer performance analysis with board materials and filings. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reconciled CV updates. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reviewed draft compiled SOFA/SOAL presentation. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2025 | Nick Steffen | Assisted with compilation of solvency model details. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reviewed claims by entity mapping. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 1/5/2025 | Daniel Radi | Began stress testing the liquidation analysis. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reviewed updated draft committee deck. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 1/5/2025 | Hughes Congleton | Analyzed amended Chapter 11 plan. | Plan and Disclosure Statement | 2.30 | 730.00 | $1,679.00 |
| 1/5/2025 | Hunter Thompson | Analyzed projections in lead up to public-to-private transaction. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 1/5/2025 | Daniel Radi | Revised the latest waterfall analysis per latest adjustments. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 1/5/2025 | Derrick Laton | Completed review of board minutes from Debtors' discovery production. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/5/2025 | Daniel Radi | Continued reviewing additional objections. | Court Filings | 0.60 | 510.00 | $306.00 |
| 1/5/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: UCC deck. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 1/5/2025 | Hughes Congleton | Reviewed and analyzed various contract rejection objections. | Court Filings | 1.60 | 730.00 | $1,168.00 |
| 1/5/2025 | Sanjuro Kietlinski | Corresponded with team re: UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 1/5/2025 | Hughes Congleton | Analyzed amended disclosure statement. | Plan and Disclosure Statement | 1.50 | 730.00 | $1,095.00 |
| 1/5/2025 | Nick Steffen | Evaluated certain insider communications provided in data room. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/5/2025 | Derrick Laton | Analyzed exhibits in Debtors' first amended Plan. | Plan and Disclosure Statement | 1.40 | 980.00 | $1,372.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reviewed draft solvency analyses. | Business Analysis / Operations | 1.90 | 1,250.00 | $2,375.00 |
| 1/5/2025 | Sanjuro Kietlinski | Reviewed budget analysis. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/5/2025 | Sanjuro Kietlinski | Corresponded with B. Sandler re: UCC meeting. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/5/2025 | Derrick Laton | Analyzed Debtors' business plan materials from Disclosure Statement. | Plan and Disclosure Statement | 2.40 | 980.00 | $2,352.00 |
| 1/5/2025 | Derrick Laton | Reviewed Debtors' assumptions from most recent cash flow forecast. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 1/5/2025 | Derrick Laton | Drafted key talking points for committee update call. | Committee Activities | 1.20 | 980.00 | $1,176.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2025 | Derrick Laton | Reviewed team's diligence request list. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/6/2025 | Courtney Betty | Reviewed Everlaw discovery (uploaded January 1) (emails, board minutes, internal documents, bbc etc.) (Part 4). | Litigation | 2.80 | 610.00 | $1,708.00 |
| 1/6/2025 | Courtney Betty | Call with H. Congleton re: investigation slides. | Business Analysis / Operations | 0.60 | 610.00 | $366.00 |
| 1/6/2025 | Courtney Betty | Discussed investigation workstream with A. Zhang and H. Thompson. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 1/6/2025 | Courtney Betty | Prepared internal findings summary (Part 3). | Committee Activities | 2.70 | 610.00 | $1,647.00 |
| 1/6/2025 | Nick Steffen | Attended the FRG settlement structure call. | Committee Activities | 0.50 | 470.00 | $235.00 |
| 1/6/2025 | Sanjuro Kietlinski | Province/PSZJ further correspondences re: lease rejections. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 1/6/2025 | Sanjuro Kietlinski | Additional correspondences with H. Congleton re: lease guarantees. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/6/2025 | Sanjuro Kietlinski | Reviewed D. Laton comments to UCC presentation. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/6/2025 | Sanjuro Kietlinski | Corresponded internally re: CV paid to-date. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/6/2025 | Sanjuro Kietlinski | Corresponded with Alix re: budget matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/6/2025 | Daniel Radi | Worked on the preliminary D&O investigation. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/6/2025 | Mario Rosales | Reviewed marketing materials. | Committee Activities | 1.50 | 650.00 | $975.00 |
| 1/6/2025 | Hughes Congleton | Created additional UCC slides. | Committee Activities | 2.50 | 730.00 | $1,825.00 |
| 1/6/2025 | Courtney Betty | Prepared internal findings summary (Part 2). | Committee Activities | 2.70 | 610.00 | $1,647.00 |
| 1/6/2025 | Hunter Thompson | Researched into equity investments as part of takeback transaction. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 1/6/2025 | Nick Steffen | Drafted variance slide. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 1/6/2025 | Nick Steffen | Assessed latest vendor reporting. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/6/2025 | Mario Rosales | Evaluated certain objection filings. | Court Filings | 1.80 | 650.00 | $1,170.00 |
| 1/6/2025 | Hughes Congleton | Call with C. Betty re: investigation slides. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 1/6/2025 | Nick Steffen | Evaluated sources of equity investments. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |

4932-8101-4563.1 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2025 | Hughes Congleton | Corresponded with team re: investigation. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/6/2025 | Sanjuro Kietlinski | Reviewed PSZJ UCC memo. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 1/6/2025 | Andy Zhang | Reviewed and analyzed FRG's SEC filings and dockets, updated the class action complaint slides of the investigation deck (2/2). | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 1/6/2025 | Derrick Laton | Call with UCC professionals re: 1L's proposal. | Plan and Disclosure Statement | 0.30 | 980.00 | $294.00 |
| 1/6/2025 | Nick Steffen | Revised variance model. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/6/2025 | Hunter Thompson | Analyzed intercompany disbursements per SOFAs. | Business Analysis / Operations | 2.30 | 570.00 | $1,311.00 |
| 1/6/2025 | Sanjuro Kietlinski | Reviewed UCC presentation. | Committee Activities | 2.50 | 1,250.00 | $3,125.00 |
| 1/6/2025 | Hughes Congleton | Analyzed the potential size of total GUC pool. | Claims Analysis and Objections | 1.70 | 730.00 | $1,241.00 |
| 1/6/2025 | Nick Steffen | Summarized latest operational updates. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/6/2025 | Nick Steffen | Reconciled equity investment amounts from certain complaint filing. | Court Filings | 1.20 | 470.00 | $564.00 |
| 1/6/2025 | Sanjuro Kietlinski | Reviewed H. Congleton notes re: revised slides. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/6/2025 | Hughes Congleton | Corresponded with team re: UCC slides. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/6/2025 | Hughes Congleton | Attended UCC professionals call. | Committee Activities | 0.40 | 730.00 | $292.00 |
| 1/6/2025 | Sanjuro Kietlinski | Additional correspondences re: UCC slides. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 1/6/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: lease rejection damage estimates. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 1/6/2025 | Hunter Thompson | Discussed investigation workstream with A. Zhang and C. Betty. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 1/6/2025 | Andy Zhang | Discussed investigation workstream with H. Thompson and C. Betty. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 1/6/2025 | Derrick Laton | Reviewed PSZJ update memo to committee. | Committee Activities | 0.30 | 980.00 | $294.00 |
| 1/6/2025 | Derrick Laton | Began review and edit of team's committee update materials. | Committee Activities | 2.40 | 980.00 | $2,352.00 |
| 1/6/2025 | Sanjuro Kietlinski | Corresponded with team re: lease guarantee analyses. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/6/2025 | Sanjuro Kietlinski | Corresponded with team re: UCC presentation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 1/6/2025 | Sanjuro Kietlinski | Reviewed H. Congleton responses re: UCC slides. | Committee Activities | 0.30 | 1,250.00 | $375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2025 | Sanjuro Kietlinski | Reviewed B. Levine memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/6/2025 | Andy Zhang | Summarized the new files added to the data room, updated the index file for the team re: active and future workstream (2/3). | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 1/6/2025 | Derrick Laton | Performed liquidity sensitivity based on latest variance reporting materials. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/6/2025 | Hunter Thompson | Assisted with preparing a sources and uses analysis for the takeback transaction. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 1/6/2025 | Sanjuro Kietlinski | Drafted comprehensive comments to UCC presentation. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 1/6/2025 | Sanjuro Kietlinski | Corresponded with Alix re: fees. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/6/2025 | Sanjuro Kietlinski | Began analysis of Debtors' Liquidation Analysis. | Business Analysis / Operations | 2.70 | 1,250.00 | $3,375.00 |
| 1/6/2025 | Derrick Laton | Completed review and edit of team's committee update materials. | Committee Activities | 2.30 | 980.00 | $2,254.00 |
| 1/6/2025 | Daniel Radi | Further stress tested the liquidation and prepared questions for Debtor FA. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/6/2025 | Sanjuro Kietlinski | Attended UCC professionals call. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/6/2025 | Daniel Radi | Prepared committee presentation materials and executive summaries. | Committee Activities | 1.80 | 510.00 | $918.00 |
| 1/6/2025 | Hughes Congleton | Revised UCC slides per comments received. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 1/6/2025 | Hughes Congleton | Continued review of liquidation analysis. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 1/6/2025 | Hunter Thompson | Analyzed payments to insiders per SOFAs. | Business Analysis / Operations | 2.70 | 570.00 | $1,539.00 |
| 1/6/2025 | Hughes Congleton | Corresponded with team re: UCC slides. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/6/2025 | Andy Zhang | Summarized the new files added to the data room, updated the index file for the team re: active and future workstream (3/3). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/6/2025 | Sanjuro Kietlinski | Provided additional comments to UCC presentation. | Committee Activities | 0.60 | 1,250.00 | $750.00 |
| 1/6/2025 | Andy Zhang | Reviewed and analyzed FRG's SEC filings and dockets, updated the class action complaint slides of the investigation deck (1/2). | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 1/6/2025 | Daniel Radi | Began working on the initial liquidation analysis. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/6/2025 | Hughes Congleton | Analyzed potential lease rejection damages. | Business Analysis / Operations | 2.00 | 730.00 | $1,460.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/6/2025 | Hughes Congleton | Corresponded with Alix re: lease rejections. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/6/2025 | Andy Zhang | Summarized the new files added to the data room, updated the index file for the team re: active and future workstream (1/3). | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 1/6/2025 | Sanjuro Kietlinski | Reviewed updated UCC presentation. | Committee Activities | 1.10 | 1,250.00 | $1,375.00 |
| 1/6/2025 | Hughes Congleton | Compiled and drafted outstanding questions for Alix. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 1/6/2025 | Nick Steffen | Reviewed equity investment correspondence. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 1/6/2025 | Hughes Congleton | Corresponded with PSZJ re: lease rejections. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/6/2025 | Hunter Thompson | Analyzed valuation figures presented in takeback transaction's proxy statement. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 1/7/2025 | Courtney Betty | Key employee retention analysis (Part 4). | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 1/7/2025 | Courtney Betty | Solvency analysis: Peer benchmarking (Part 3). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/7/2025 | Courtney Betty | Attended the UCC call. | Committee Activities | 1.00 | 610.00 | $610.00 |
| 1/7/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.70 | 610.00 | $427.00 |
| 1/7/2025 | Courtney Betty | Evaluated Jefferies fairness opinion valuation. | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 1/7/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the data room & court filings re: Investigative workstream (2/2). | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 1/7/2025 | Hughes Congleton | Call with committee. | Committee Activities | 1.00 | 730.00 | $730.00 |
| 1/7/2025 | Sanjuro Kietlinski | Attended UCC Call. | Committee Activities | 1.00 | 1,250.00 | $1,250.00 |
| 1/7/2025 | Andy Zhang | Updated the index file for the Province Team in preparation for the investigation (2/3). | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 1/7/2025 | Nick Steffen | Drafted initial narrative of liquidation analysis slide. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/7/2025 | Nick Steffen | Attended the UCC call. | Committee Activities | 1.00 | 470.00 | $470.00 |
| 1/7/2025 | Daniel Radi | Finalized reviewing liquidation analysis and additional questions for Debtor FA. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/7/2025 | Mario Rosales | Reviewed SEC objection. | Court Filings | 2.10 | 650.00 | $1,365.00 |
| 1/7/2025 | Sanjuro Kietlinski | Analyzed cumulative budget to actual variance. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2025 | Daniel Radi | Analyzed the financial projections prepared and assumptions. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed D. Laton memo re: valuation. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/7/2025 | Hunter Thompson | Discussed investigation workstream next steps with A. Zhang and C. Betty. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 1/7/2025 | Hughes Congleton | Summarized segment analysis for team. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/7/2025 | Derrick Laton | Prepared additional committee update materials. | Committee Activities | 1.60 | 980.00 | $1,568.00 |
| 1/7/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the data room & court filings re: Investigative workstream (1/2). | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 1/7/2025 | Daniel Radi | Reviewed and analyzed FRG's Plan Term Sheet. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 1/7/2025 | Robert Maatougui | Analyzed the weekly materials and provided feedback. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 1/7/2025 | Derrick Laton | Summarized key takeaways of analysis of schedules and statements for committee. | Committee Activities | 1.30 | 980.00 | $1,274.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed draft 502b6 analysis. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 1/7/2025 | Mario Rosales | Reviewed settlement draft. | Court Filings | 1.20 | 650.00 | $780.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed revised plan term sheet. | Plan and Disclosure Statement | 0.70 | 1,250.00 | $875.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed internal memos re: board minutes analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/7/2025 | Nick Steffen | Created executive summary of SOFA and SOAL analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/7/2025 | Hughes Congleton | Analyzed '24 business performance vs actuals. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/7/2025 | Andy Zhang | Updated the index file for the Province Team in preparation for the investigation (1/3). | Business Analysis / Operations | 2.60 | 450.00 | $1,170.00 |
| 1/7/2025 | Nick Steffen | Spread liquidation analysis into internal model. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 1/7/2025 | Nick Steffen | Revised variance slide. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/7/2025 | Mario Rosales | Analyzed potential claims related to excluded valuation. | Claims Analysis and Objections | 2.30 | 650.00 | $1,495.00 |
| 1/7/2025 | Derrick Laton | Reviewed key terms of UCC proposal to 1Ls. | Plan and Disclosure Statement | 1.40 | 980.00 | $1,372.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2025 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 1/7/2025 | Daniel Radi | Continued working on the D&O investigation and causes of action. | Litigation | 2.30 | 510.00 | $1,173.00 |
| 1/7/2025 | Mario Rosales | Reviewed financials - PSP. | Business Analysis / Operations | 1.80 | 650.00 | $1,170.00 |
| 1/7/2025 | Daniel Radi | Continued revising the GUC claims estimate. | Claims Analysis and Objections | 2.20 | 510.00 | $1,122.00 |
| 1/7/2025 | Derrick Laton | Corresponded with B. Steffen re: solvency analysis. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/7/2025 | Nick Steffen | Revised executive summary slide. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed D. Laton comments to UCC deck. | Committee Activities | 0.50 | 1,250.00 | $625.00 |
| 1/7/2025 | Sanjuro Kietlinski | Follow up correspondence with team re: lease rejection damage analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/7/2025 | Andy Zhang | Working session with H. Thompson and C. Betty. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 1/7/2025 | Sanjuro Kietlinski | Drafted memo to PSZJ re: HoldCo cash movement. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/7/2025 | Derrick Laton | Corresponded with S. Kietlinski and H. Congleton re: lease rejection claims. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/7/2025 | Hughes Congleton | Corresponded with team re: lease rejections. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/7/2025 | Derrick Laton | Call with Province team re: update on investigation workstreams. | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 1/7/2025 | Nick Steffen | Spread financial projections from Debtor. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed updated UCC presentation. | Committee Activities | 0.90 | 1,250.00 | $1,125.00 |
| 1/7/2025 | Daniel Radi | Attended the internal bi-weekly investigation call. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 1/7/2025 | Nick Steffen | Revised liquidation analysis model. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/7/2025 | Sanjuro Kietlinski | Prepped for UCC meeting. | Committee Activities | 1.30 | 1,250.00 | $1,625.00 |
| 1/7/2025 | Daniel Radi | Updated and revised latest weekly variance analysis. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 1/7/2025 | Mario Rosales | Attended bi-weekly investigation update call. | Business Analysis / Operations | 0.70 | 650.00 | $455.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed info pertaining to brand financial performance. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/7/2025 | Sanjuro Kietlinski | Correspondences w/UCC re: settlement. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/7/2025 | Hughes Congleton | Analyzed CV spending to date. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed FDM reporting. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/7/2025 | Hughes Congleton | Reviewed draft term sheet. | Committee Activities | 0.30 | 730.00 | $219.00 |
| 1/7/2025 | Sanjuro Kietlinski | Continued analysis of the Debtors liquidation analysis. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 1/7/2025 | Hughes Congleton | Began review & analysis of historical board minutes. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 1/7/2025 | Sanjuro Kietlinski | Drafted UCC call script. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 1/7/2025 | Hughes Congleton | Reviewed and analyzed Corvel objection. | Court Filings | 0.50 | 730.00 | $365.00 |
| 1/7/2025 | Hunter Thompson | Analyzed public filings B. Riley made about takeback transaction before/after transaction close. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 1/7/2025 | Hughes Congleton | Reviewed objection to private sale. | Court Filings | 0.60 | 730.00 | $438.00 |
| 1/7/2025 | Hughes Congleton | Corresponded with team re: UCC slides. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/7/2025 | Hughes Congleton | Compiled misc. files and sent to PWP. | Sale Process | 0.50 | 730.00 | $365.00 |
| 1/7/2025 | Sanjuro Kietlinski | Reviewed revised UCC presentation. | Committee Activities | 1.80 | 1,250.00 | $2,250.00 |
| 1/7/2025 | Mario Rosales | Read financial update marketing materials. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/7/2025 | Mario Rosales | Updated financial update marketing material. | Business Analysis / Operations | 1.20 | 650.00 | $780.00 |
| 1/7/2025 | Hughes Congleton | Call with team re: internal investigation update. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 1/7/2025 | Andy Zhang | Updated the index file for the Province Team in preparation for the investigation (3/3). | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 1/7/2025 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.70 | 470.00 | $329.00 |
| 1/7/2025 | Hughes Congleton | Corresponded with Alix re: outstanding questions. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/7/2025 | Daniel Radi | Attended the UCC call. | Committee Activities | 1.00 | 510.00 | $510.00 |
| 1/7/2025 | Derrick Laton | Attended committee update call. | Committee Activities | 1.00 | 980.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2025 | Courtney Betty | Analyzed SEC investigation, historical filings. | Court Filings | 2.40 | 610.00 | $1,464.00 |
| 1/8/2025 | Courtney Betty | Analyzed golden parachute compensation for take private. | Litigation | 2.90 | 610.00 | $1,769.00 |
| 1/8/2025 | Sanjuro Kietlinski | Followed up with Alix re: fee matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/8/2025 | Hughes Congleton | Corresponded with Alix re: outstanding questions. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/8/2025 | Daniel Radi | Worked on preliminary transactions and potential causes of action. | Litigation | 1.90 | 510.00 | $969.00 |
| 1/8/2025 | Daniel Radi | Reviewed the latest daily docket update and highly relevant files attached. | Court Filings | 0.60 | 510.00 | $306.00 |
| 1/8/2025 | Sanjuro Kietlinski | Analyzed restructuring term sheet. | Plan and Disclosure Statement | 2.60 | 1,250.00 | $3,250.00 |
| 1/8/2025 | Hughes Congleton | Analyzed VSI franchise agreement re: franchisee remedies. | Business Analysis / Operations | 2.10 | 730.00 | $1,533.00 |
| 1/8/2025 | Nick Steffen | Drafted summary of financial projections slide. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 1/8/2025 | Daniel Radi | Further prepared GUC claims estimate and removed dupes. | Claims Analysis and Objections | 2.40 | 510.00 | $1,224.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reviewed updated 502b6 analysis. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 1/8/2025 | Mario Rosales | Analyzed trust amount needed for claims. | Claims Analysis and Objections | 1.80 | 650.00 | $1,170.00 |
| 1/8/2025 | Derrick Laton | Reviewed team's lease rejection estimate model. | Business Analysis / Operations | 2.80 | 980.00 | $2,744.00 |
| 1/8/2025 | Nick Steffen | Compiled lease information into internal model. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/8/2025 | Sanjuro Kietlinski | Additional correspondences re: 502b6 analysis. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/8/2025 | Hughes Congleton | Summarized GUC pool analysis for team. | Claims Analysis and Objections | 1.40 | 730.00 | $1,022.00 |
| 1/8/2025 | Andy Zhang | Working session with H. Thompson and C. Betty re: Investigative workstream. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 1/8/2025 | Hughes Congleton | Reviewed and analyzed Trustee objection to DS. | Plan and Disclosure Statement | 1.30 | 730.00 | $949.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: lease rejection damages. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/8/2025 | Mario Rosales | Read dockets related to certain objection claims. | Court Filings | 1.20 | 650.00 | $780.00 |
| 1/8/2025 | Sanjuro Kietlinski | Internal correspondences re: lease rejections. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |

19

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2025 | Derrick Laton | Analyzed Alix's 502b6 estimate for lease rejections. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/8/2025 | Hughes Congleton | Reviewed & analyzed various landlord and franchisee objections. | Court Filings | 0.80 | 730.00 | $584.00 |
| 1/8/2025 | Hughes Congleton | Reviewed freedom lender appellant's brief. | Court Filings | 1.00 | 730.00 | $730.00 |
| 1/8/2025 | Mario Rosales | Analyzed sales process for PSP VSI and Buddys. | Sale Process | 2.10 | 650.00 | $1,365.00 |
| 1/8/2025 | Andy Zhang | Reviewed, analyzed, and summarized FRG's historical SEC filings re: Prophecy and the investigation on B. Kahn (2/3). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/8/2025 | Andy Zhang | Reviewed, analyzed, and summarized FRG's historical SEC filings re: Prophecy and the investigation on B. Kahn (1/3). | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 1/8/2025 | Andy Zhang | Built and updated the investigation summary slides (3/3). | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reconciled liquidation analysis to TB/other data points. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 1/8/2025 | Sanjuro Kietlinski | Additional internal correspondences re: 502b6. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/8/2025 | Hughes Congleton | Call with team re: lease rejections. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/8/2025 | Mario Rosales | Summarized sales process. | Sale Process | 1.00 | 650.00 | $650.00 |
| 1/8/2025 | Mario Rosales | Analyzed buyer tracker for sales process. | Sale Process | 1.60 | 650.00 | $1,040.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reviewed PSZJ escrow memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/8/2025 | Derrick Laton | Corresponded with PSZJ team re: new FRG bank account. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 1/8/2025 | Nick Steffen | Updated and labeled internal docket folder. | Court Filings | 0.50 | 470.00 | $235.00 |
| 1/8/2025 | Mario Rosales | Analyzed additional potential claims. | Claims Analysis and Objections | 1.50 | 650.00 | $975.00 |
| 1/8/2025 | Nick Steffen | Customized lease rejections model. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/8/2025 | Daniel Radi | Reviewed previous LRP and AOP to stress test the latest financial projections. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/8/2025 | Sanjuro Kietlinski | Analyzed financial projections. | Business Analysis / Operations | 1.90 | 1,250.00 | $2,375.00 |
| 1/8/2025 | Derrick Laton | Call with Province team re: lease rejection estimates. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/8/2025 | Nick Steffen | Compiled certain excel files for PWP. | Sale Process | 0.50 | 470.00 | $235.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2025 | Nick Steffen | Updated internal data room folder. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/8/2025 | Andy Zhang | Reviewed, analyzed, and summarized FRG's historical SEC filings re: Prophecy and the investigation on B. Kahn (3/3). | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 1/8/2025 | Derrick Laton | Corresponded with H. Congleton re: damages cap on lease rejections. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 1/8/2025 | Derrick Laton | Corresponded with S. Kietlinski and H. Congleton re: lease rejection damages. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/8/2025 | Nick Steffen | Allocated waterfall proceeds. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 1/8/2025 | Sanjuro Kietlinski | Province/PSZJ updates re: investigation matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/8/2025 | Andy Zhang | Built and updated the investigation summary slides (2/3). | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 1/8/2025 | Andy Zhang | Built and updated the investigation summary slides (1/2). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reviewed the Corvel objection. | Court Filings | 0.50 | 1,250.00 | $625.00 |
| 1/8/2025 | Hughes Congleton | Reviewed and analyzed freedom lender objection to DS. | Plan and Disclosure Statement | 1.50 | 730.00 | $1,095.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reviewed N. Steffen analysis re: closed/missing stores from analysis. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/8/2025 | Hunter Thompson | Edited slides in the investigation presentation for latest updates. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 1/8/2025 | Nick Steffen | Drafted initial trade payable slide. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/8/2025 | Derrick Laton | Reviewed H. Congleton memo re: additional lease rejection takeaways. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/8/2025 | Sanjuro Kietlinski | Reviewed diligence updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/8/2025 | Derrick Laton | Reviewed team's initial valuation model for FRG. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 1/8/2025 | Daniel Radi | Continued preparing committee presentation materials. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/8/2025 | Sanjuro Kietlinski | Analyzed notes corresponding to financial projections. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 1/8/2025 | Mario Rosales | Read recently filed objections and corresponding claim amounts. | Court Filings | 1.50 | 650.00 | $975.00 |
| 1/8/2025 | Hughes Congleton | Reviewed and categorized discovery documents for critical files. | Business Analysis / Operations | 2.90 | 730.00 | $2,117.00 |

4932-8101-4563.1 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2025 | Hunter Thompson | Researched into FRG / B. Riley M&A and corporate finance activity with Conn's and Badcock prepetition. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 1/9/2025 | Courtney Betty | Analyzed historical SEC Investigation and Filings related to historical transactions. | Litigation | 3.00 | 610.00 | $1,830.00 |
| 1/9/2025 | Courtney Betty | Prepared investigative findings presentation (Receivable Management). | Committee Activities | 3.00 | 610.00 | $1,830.00 |
| 1/9/2025 | Courtney Betty | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.40 | 610.00 | $244.00 |
| 1/9/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 1/9/2025 | Derrick Laton | Analyzed retail lease data from N. Steffen. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/9/2025 | Hughes Congleton | Corresponded with team re: CV payments. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/9/2025 | Hughes Congleton | Call with team re: internal investigation update. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/9/2025 | Nick Steffen | Analyzed GUC claims. | Claims Analysis and Objections | 1.40 | 470.00 | $658.00 |
| 1/9/2025 | Sanjuro Kietlinski | Corresponded internally re: owned RE. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/9/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: valuation. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/9/2025 | Mario Rosales | Reviewed financial update to the PSZJ team. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/9/2025 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 1/9/2025 | Daniel Radi | Reviewed weekly variance report and liquidity certification. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 1/9/2025 | Hughes Congleton | Corresponded with Alix re: outstanding questions. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/9/2025 | Hughes Congleton | Continued analysis of AF leases. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 1/9/2025 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/9/2025 | Mario Rosales | Worked on lease rejection schedule. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/9/2025 | Hughes Congleton | Analyzed budget variance. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 1/9/2025 | Daniel Radi | Corresponded with N. Steffen re: revisions to committee presentation. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2025 | Sanjuro Kietlinski | Analyzed cumulative budget performance. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 1/9/2025 | Daniel Radi | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.40 | 510.00 | $204.00 |
| 1/9/2025 | Sanjuro Kietlinski | Corresponded with T. Heckel re: UCC matters. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 1/9/2025 | Nick Steffen | Evaluated PWP deck presentation items. | Sale Process | 1.20 | 470.00 | $564.00 |
| 1/9/2025 | Sanjuro Kietlinski | Reviewed the Pentex Franchisee objection. | Court Filings | 1.00 | 1,250.00 | $1,250.00 |
| 1/9/2025 | Nick Steffen | Assessed settlement term sheet. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/9/2025 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 1/9/2025 | Derrick Laton | Call with Ducera and PWP re: sale process update. | Sale Process | 0.40 | 980.00 | $392.00 |
| 1/9/2025 | Derrick Laton | Drafted comments to draft of disclosure statement objection. | Plan and Disclosure Statement | 1.30 | 980.00 | $1,274.00 |
| 1/9/2025 | Andy Zhang | Reviewed, analyzed and summarized files in the Everlaw data room, and updated the index file for the internal team (1/2). | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 1/9/2025 | Nick Steffen | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.40 | 470.00 | $188.00 |
| 1/9/2025 | Nick Steffen | Assessed Debtor liquidity position. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 1/9/2025 | Andy Zhang | Reviewed, analyzed and summarized files in the Everlaw data room, and updated the index file for the internal team (2/2). | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 1/9/2025 | Derrick Laton | Reviewed disclosure statement objection from SEC. | Plan and Disclosure Statement | 0.70 | 980.00 | $686.00 |
| 1/9/2025 | Derrick Laton | Call with Province team re: areas of focus for investigation. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/9/2025 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 1/9/2025 | Hughes Congleton | Continued review and sorting of discovery documents. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 1/9/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: owned RE. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/9/2025 | Hughes Congleton | Reviewed & provided comments on investigation deck. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/9/2025 | Sanjuro Kietlinski | Reviewed the Brookfield Objection (dckt 682). | Court Filings | 1.10 | 1,250.00 | $1,375.00 |
| 1/9/2025 | Daniel Radi | Reviewed latest data room files and prepared VIP summaries. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/9/2025 | Nick Steffen | Analyzed variance report from 12/27. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/9/2025 | Mario Rosales | Reviewed several orders regarding rejection leases. | Court Filings | 1.80 | 650.00 | $1,170.00 |
| 1/9/2025 | Derrick Laton | Reviewed UST's disclosure statement objection. | Plan and Disclosure Statement | 0.80 | 980.00 | $784.00 |
| 1/9/2025 | Sanjuro Kietlinski | Began review of draft DS objection. | Committee Activities | 2.40 | 1,250.00 | $3,000.00 |
| 1/9/2025 | Andy Zhang | Built and updated the investigation summary slides, addressed Team's comments (3/3). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/9/2025 | Daniel Radi | Prepared a lease rejection damages estimate per leases being rejected. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |
| 1/9/2025 | Daniel Radi | Prepared a critical vendor schedule for amounts paid since Petition Date. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 1/9/2025 | Hughes Congleton | Began review of Committee DS objection. | Plan and Disclosure Statement | 1.00 | 730.00 | $730.00 |
| 1/9/2025 | Mario Rosales | Read updated redlines to the objection draft and term sheet. | Committee Activities | 2.40 | 650.00 | $1,560.00 |
| 1/9/2025 | Nick Steffen | Determined FA follow-ups re: lease rejection analysis. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/9/2025 | Sanjuro Kietlinski | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 1/9/2025 | Sanjuro Kietlinski | Continued review of the draft Disclosure Statement objection. | Committee Activities | 1.70 | 1,250.00 | $2,125.00 |
| 1/9/2025 | Andy Zhang | Built and updated the investigation summary slides, addressed Team's comments (1/3). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/9/2025 | Daniel Radi | Gathered back-up files for Disclosure Statements and shared with counsel. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 1/9/2025 | Hughes Congleton | Corresponded with Alix re: document request. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/9/2025 | Andy Zhang | Built and updated the investigation summary slides, addressed Team's comments (2/3). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/9/2025 | Derrick Laton | Reviewed disclosure statement objection from Freedom Lenders. | Plan and Disclosure Statement | 2.40 | 980.00 | $2,352.00 |
| 1/9/2025 | Hughes Congleton | Call with Ducera re: sale process. | Sale Process | 0.40 | 730.00 | $292.00 |
| 1/9/2025 | Derrick Laton | Reviewed PSZJ draft of disclosure statement objection. | Plan and Disclosure Statement | 1.50 | 980.00 | $1,470.00 |
| 1/9/2025 | Sanjuro Kietlinski | Reviewed amended disclosure statement. | Committee Activities | 2.30 | 1,250.00 | $2,875.00 |
| 1/10/2025 | Courtney Betty | Reviewed Everlaw discovery (uploaded January 1) (emails, board minutes, internal documents, bbc etc.) (Part 5). | Litigation | 2.80 | 610.00 | $1,708.00 |
| 1/10/2025 | Courtney Betty | Reviewed variance reports, weekly cash flow forecasts. | Litigation | 2.80 | 610.00 | $1,708.00 |
| 1/10/2025 | Derrick Laton | Drafted additional comments re: Debtors' liquidation analysis. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2025 | Hughes Congleton | Continued review and sorting of discovery documents. | Business Analysis / Operations | 1.70 | 730.00 | $1,241.00 |
| 1/10/2025 | Nick Steffen | Analyzed critical vendor payments. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/10/2025 | Nick Steffen | Attended internal call with team re: financial projections and business plan review. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 1/10/2025 | Hughes Congleton | Call with M. Rosales re: valuation analysis. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/10/2025 | Andy Zhang | Reviewed, analyzed and summarized new files added to the Everlaw data room. Selected high priority files and updated the index file for the Province Team re: Investigative workstream (3/3). | Business Analysis / Operations | 2.80 | 450.00 | $1,260.00 |
| 1/10/2025 | Andy Zhang | Reviewed, analyzed and summarized new files added to the Everlaw data room. Selected high priority files and updated the index file for the Province Team re: Investigative workstream (2/3). | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 1/10/2025 | Daniel Radi | Revised latest damages estimate per senior comments. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/10/2025 | Sanjuro Kietlinski | Reviewed revised draft term sheet from PSZJ. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/10/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: retention matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 1/10/2025 | Derrick Laton | Projected liquidity at sale close based on latest cash flow reporting materials. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 1/10/2025 | Sanjuro Kietlinski | Corresponded with B. Sandler re: settlement. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/10/2025 | Hughes Congleton | Corresponded with Alix re: owned RE. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 1/10/2025 | Hughes Congleton | Corresponded with team re: valuation analysis. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/10/2025 | Mario Rosales | Began valuation analysis. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/10/2025 | Daniel Radi | Further worked on the lease rejection damages estimate. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/10/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: objection to disclosure statement. | Plan and Disclosure Statement | 0.20 | 1,250.00 | $250.00 |
| 1/10/2025 | Sanjuro Kietlinski | Analyzed potential settlement constructs. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 1/10/2025 | Hughes Congleton | Drafted DS objection redline. | Plan and Disclosure Statement | 2.70 | 730.00 | $1,971.00 |

4932-8101-4563.1 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2025 | Hughes Congleton | Call with D. Laton re: DS objection. | Plan and Disclosure Statement | 0.50 | 730.00 | $365.00 |
| 1/10/2025 | Hughes Congleton | Searched for & analyzed discovery files related to take private transaction. | Business Analysis / Operations | 0.90 | 730.00 | $657.00 |
| 1/10/2025 | Sanjuro Kietlinski | Researched possible settlement alternatives. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 1/10/2025 | Sanjuro Kietlinski | Reviewed comments to DS objection. | Plan and Disclosure Statement | 1.10 | 1,250.00 | $1,375.00 |
| 1/10/2025 | Hughes Congleton | Began compiling materials for solvency analysis. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 1/10/2025 | Hughes Congleton | Reviewed counter to 1L proposal. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/10/2025 | Sanjuro Kietlinski | Reviewed amended Plan. | Plan and Disclosure Statement | 1.40 | 1,250.00 | $1,750.00 |
| 1/10/2025 | Sanjuro Kietlinski | Reviewed further H. Congleton response re: owned real estate. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/10/2025 | Mario Rosales | Analyzed companies financial models to review valuation. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/10/2025 | Hughes Congleton | Call with team re: DS objection. | Plan and Disclosure Statement | 0.60 | 730.00 | $438.00 |
| 1/10/2025 | Sanjuro Kietlinski | Corresponded with team re: DS objection comments. | Plan and Disclosure Statement | 0.30 | 1,250.00 | $375.00 |
| 1/10/2025 | Sanjuro Kietlinski | Additional comments to Disclosure Statement objection. | Plan and Disclosure Statement | 0.50 | 1,250.00 | $625.00 |
| 1/10/2025 | Mario Rosales | Compared 5 year plan to financials provided in filing and data room. | Court Filings | 2.70 | 650.00 | $1,755.00 |
| 1/10/2025 | Nick Steffen | Corresponded with AlixPartners and internal team on lease rejection items. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/10/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: real estate matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/10/2025 | Hughes Congleton | Corresponded with team re: DS objection. | Plan and Disclosure Statement | 0.40 | 730.00 | $292.00 |
| 1/10/2025 | Derrick Laton | Call with H. Congleton re: DS objection. | Plan and Disclosure Statement | 0.50 | 980.00 | $490.00 |
| 1/10/2025 | Sanjuro Kietlinski | Province/PSZJ correspondences re: DS. | Plan and Disclosure Statement | 0.30 | 1,250.00 | $375.00 |
| 1/10/2025 | Nick Steffen | Compiled OpCo trade payables into model. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/10/2025 | Daniel Radi | Revised GUC pool estimate per adjustments and admin payouts. | Claims Analysis and Objections | 2.40 | 510.00 | $1,224.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2025 | Hughes Congleton | Continued analysis of the Freedom receivables transactions. | Business Analysis / Operations | 2.40 | 730.00 | $1,752.00 |
| 1/10/2025 | Derrick Laton | Reviewed revised terms of settlement proposal from 1Ls. | Plan and Disclosure Statement | 1.80 | 980.00 | $1,764.00 |
| 1/10/2025 | Hughes Congleton | Corresponded with PSZJ re: owned RE. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 1/10/2025 | Sanjuro Kietlinski | Reviewed vendor payments analysis. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 1/10/2025 | Mario Rosales | Consolidated financials for PSP. | Court Filings | 2.50 | 650.00 | $1,625.00 |
| 1/10/2025 | Andy Zhang | Reviewed, analyzed and summarized new files added to the Everlaw data room. Selected high priority files and updated the index file for the Province Team re: Investigative workstream (1/3). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/10/2025 | Daniel Radi | Continued working on historical transactions, D&O investigation, and potential causes of action. | Litigation | 2.50 | 510.00 | $1,275.00 |
| 1/10/2025 | Nick Steffen | Reviewed correspondence related to certain diligence requests. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/10/2025 | Derrick Laton | Reviewed weekly cash flow reporting materials from Alix team. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/10/2025 | Sanjuro Kietlinski | Corresponded with team re: potential settlement. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/11/2025 | Derrick Laton | Analyzed feasibility of Debtors' consolidated financial forecast in Disclosure Statement. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 1/11/2025 | Sanjuro Kietlinski | Reviewed the Bridge33 objection. | Court Filings | 0.20 | 1,250.00 | $250.00 |
| 1/11/2025 | Derrick Laton | Continued analyzing FRG board materials from 3Q2024 (2 of 2). | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/11/2025 | Hughes Congleton | Continued analysis of past board minutes. | Business Analysis / Operations | 0.90 | 730.00 | $657.00 |
| 1/11/2025 | Hughes Congleton | Researched Vintage Capital, Prophecy Asset Management, and FRG relationship. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 1/11/2025 | Mario Rosales | Continued working on valuation analysis for PSP. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/11/2025 | Hughes Congleton | Reviewed and analyzed 10th rejection motion. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 1/11/2025 | Nick Steffen | Revised narrative of SOFA and SOAL slides. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/11/2025 | Daniel Radi | Began preparing initial solvency analysis. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2025 | Nick Steffen | Drafted initial language to be added to disclosure statement objection. | Plan and Disclosure Statement | 2.20 | 470.00 | $1,034.00 |
| 1/11/2025 | Sanjuro Kietlinski | Reviewed production update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/11/2025 | Nick Steffen | Assessed objection to disclosure statement. | Plan and Disclosure Statement | 1.80 | 470.00 | $846.00 |
| 1/11/2025 | Sanjuro Kietlinski | Reviewed 10th rejection of leases/executory contracts. | Court Filings | 1.20 | 1,250.00 | $1,500.00 |
| 1/11/2025 | Hughes Congleton | Began review of new discovery documents. | Business Analysis / Operations | 2.50 | 730.00 | $1,825.00 |
| 1/11/2025 | Daniel Radi | Analyzed the VSI rejections and revised lease damages. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/11/2025 | Derrick Laton | Analyzed FRG board materials from 3Q2024 (1 of 2). | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/11/2025 | Hughes Congleton | Researched comparable companies for valuation analysis. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 1/11/2025 | Daniel Radi | Continued digging and reviewing latest Everlaw data room files. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/11/2025 | Mario Rosales | Call with H. Congleton on valuation analysis. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 1/11/2025 | Hughes Congleton | Call with M. Rosales on valuation analysis. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/11/2025 | Daniel Radi | Further analyzed and reviewed data room files for D&O investigation. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |
| 1/11/2025 | Nick Steffen | Revised lease rejections model. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/11/2025 | Nick Steffen | Went through new diligence in Everlaw data room. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/11/2025 | Daniel Radi | Reviewed latest FRG019 Everlaw data room files. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/12/2025 | Nick Steffen | Revised presentation slide of Debtor projections. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/12/2025 | Daniel Radi | Worked on balance sheet test potentially proving insolvency. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/12/2025 | Hughes Congleton | Created list of team workstreams for upcoming week. | Business Analysis / Operations | 0.90 | 730.00 | $657.00 |
| 1/12/2025 | Andy Zhang | Reviewed and summarized important spreadsheets newly added to the Everlaw data room re: Investigation on the 2023 take-private transaction (1/3). | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2025 | Daniel Radi | Prepared committee presentation materials and latest case updates summarized. | Committee Activities | 1.70 | 510.00 | $867.00 |
| 1/12/2025 | Sanjuro Kietlinski | Reviewed findings related to board minutes. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 1/12/2025 | Mario Rosales | Validated financials from 5 year plan. | Court Filings | 2.10 | 650.00 | $1,365.00 |
| 1/12/2025 | Derrick Laton | Analyzed FRG board materials from November 2024. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 1/12/2025 | Sanjuro Kietlinski | Reviewed updates to draft term sheet. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/12/2025 | Andy Zhang | Reviewed and summarized important spreadsheets newly added to the Everlaw data room re: Investigation on the 2023 take-private transaction (3/3). | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 1/12/2025 | Daniel Radi | Continued working on the initial solvency analysis. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/12/2025 | Derrick Laton | Analyzed FRG board materials from October 2024. | Business Analysis / Operations | 2.70 | 980.00 | $2,646.00 |
| 1/12/2025 | Andy Zhang | Consolidated and updated the index file in preparation for the investigative workstreams (1/2). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/12/2025 | Nick Steffen | Analyzed debtor projections. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 1/12/2025 | Hughes Congleton | Continued review and sorting of discovery documents. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 1/12/2025 | Daniel Radi | Continued stress testing liquidation analysis and financial projections per DS. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/12/2025 | Daniel Radi | Corresponded with N. Steffen re: tweaks to financial projections and liquidation analysis. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/12/2025 | Sanjuro Kietlinski | Reviewed draft investigation finding updates. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 1/12/2025 | Mario Rosales | Created DCF model for PSP and appropriate WACC. | Business Analysis / Operations | 2.80 | 650.00 | $1,820.00 |
| 1/12/2025 | Andy Zhang | Reviewed and summarized important spreadsheets newly added to the Everlaw data room re: Investigation on the 2023 take-private transaction (2/3). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/12/2025 | Sanjuro Kietlinski | Corresponded with PSZJ and PWP re: settlement. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/12/2025 | Mario Rosales | Finalized DCF for PSP. | Business Analysis / Operations | 2.60 | 650.00 | $1,690.00 |
| 1/12/2025 | Nick Steffen | Continued reviewing diligence in Everlaw data room. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |

29

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2025 | Andy Zhang | Consolidated and updated the index file in preparation for the investigative workstreams (2/2). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/12/2025 | Daniel Radi | Further worked on the investigation presentation and potential causes of action. | Litigation | 2.00 | 510.00 | $1,020.00 |
| 1/12/2025 | Derrick Laton | Continued analyzing FRG board materials from March 2023 (2 of 2). | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/12/2025 | Derrick Laton | Analyzed FRG board materials from March 2023 (1 of 2). | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 1/13/2025 | Courtney Betty | Prepared share reconciliation and reviewed shareholder analysis. | Litigation | 2.50 | 610.00 | $1,525.00 |
| 1/13/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, covering 2023 transaction documents, board meetings, and email communications (Part 2). | Litigation | 2.80 | 610.00 | $1,708.00 |
| 1/13/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, including 2023 transaction documents (Part 1). | Litigation | 2.90 | 610.00 | $1,769.00 |
| 1/13/2025 | Derrick Laton | Continued review of team's revised investigation summary materials. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed UCC correspondences re: settlement. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 1/13/2025 | Hughes Congleton | Analyzed various prepetition restructuring proposals. | Business Analysis / Operations | 2.10 | 730.00 | $1,533.00 |
| 1/13/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 1/13/2025 | Mario Rosales | Reviewed UCC committee formation documents and analyzed key creditor positions. | Claims Analysis and Objections | 2.50 | 650.00 | $1,625.00 |
| 1/13/2025 | Andy Zhang | Updated the investigation summary deck. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 1/13/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (3/3). | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 1/13/2025 | Nick Steffen | Pulled comparable figures for Buddy's. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/13/2025 | Nick Steffen | Pulled comparables for VSI. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 1/13/2025 | Mario Rosales | Updated UCC update presentation | Committee Activities | 2.50 | 650.00 | $1,625.00 |
| 1/13/2025 | Hughes Congleton | Analyzed SOAL re: owned real estate. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/13/2025 | Derrick Laton | Reviewed correspondence with PSZJ team re: FRG real estate. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2025 | Hughes Congleton | Continued review of board minutes. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 1/13/2025 | Hughes Congleton | Researched & analyzed PSP securitization attempt. | Business Analysis / Operations | 2.50 | 730.00 | $1,825.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed AP responses to leases questions. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reconciled reporting updates. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/13/2025 | Hughes Congleton | Corresponded w/ team re: fee application. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/13/2025 | Daniel Radi | Further prepared valuation materials per individual brand. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed the Private Sale APA. | Sale Process | 2.40 | 1,250.00 | $3,000.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed the Holdco Lenders' first requests for the production (687-1). | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 1/13/2025 | Hughes Congleton | Began creating fee application. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 1/13/2025 | Daniel Radi | Researched secure docs for causes of action and mismanagement. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/13/2025 | Andy Zhang | Summarized and highlighted several key files related to the FRG 2023 take private transaction re: Investigative workstream (1/2). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/13/2025 | Daniel Radi | Began initial valuation of each business line. | Business Analysis / Operations | 2.80 | 510.00 | $1,428.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed PSZJ settlement update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/13/2025 | Nick Steffen | Revised comparable set for valuation. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/13/2025 | Andy Zhang | Summarized and highlighted several key files related to the FRG 2023 take private transaction re: Investigative workstream (2/2). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/13/2025 | Nick Steffen | Made revisions to valuation model. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/13/2025 | Nick Steffen | Pulled comparables for PSP. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 1/13/2025 | Derrick Laton | Began review of team's revised investigation summary materials. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/13/2025 | Daniel Radi | Investigation into D&O's and breaches of fiduciary duty. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2025 | Sanjuro Kietlinski | Reviewed valuation model. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 1/13/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton and D. Laton re: fee application. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/13/2025 | Daniel Radi | Reviewed B. Khan's objection to subpoena and related docs. | Court Filings | 1.20 | 510.00 | $612.00 |
| 1/13/2025 | Hughes Congleton | Continued review & analysis of discovery files. | Business Analysis / Operations | 1.70 | 730.00 | $1,241.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed statements to confirm owned real estate info. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed the Holdco Debtors responses and objections (687-2). | Court Filings | 2.60 | 1,250.00 | $3,250.00 |
| 1/13/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (2/3). | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 1/13/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: budget matters. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/13/2025 | Sanjuro Kietlinski | Corresponded with Alix re: budget matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/13/2025 | Hughes Congleton | Corresponded w/ Alix & PSZJ re: owned real estate. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/13/2025 | Daniel Radi | Reviewed the settlement related liquidating trust documents. | Court Filings | 0.80 | 510.00 | $408.00 |
| 1/13/2025 | Mario Rosales | Attended the FRG Investigation Updates Meeting. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 1/13/2025 | Sanjuro Kietlinski | Reviewed/revised team workplan. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 1/13/2025 | Daniel Radi | Analyzed the initial settlement proposal and construct. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 1/13/2025 | Robert Maatougui | Analyzed the vendor payments and provided feedback. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 1/13/2025 | Derrick Laton | Analyzed FRG May 2023 board materials. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/13/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (1/3). | Business Analysis / Operations | 2.60 | 450.00 | $1,170.00 |
| 1/13/2025 | Sanjuro Kietlinski | Various correspondences re: company owned real estate. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/14/2025 | Courtney Betty | Prepared FRG solvency analysis (valuation, part 1) by analyzing financial forecasts. | Litigation | 2.80 | 610.00 | $1,708.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, focusing on banker presentations (Part 3). | Litigation | 2.00 | 610.00 | $1,220.00 |
| 1/14/2025 | Courtney Betty | Analyzed FRG solvency analysis balance sheet test (part 2). | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 1/14/2025 | Daniel Radi | Revised investigation materials and prepared additional exhibits. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/14/2025 | Hunter Thompson | Edited commentary and figures in the investigation slide deck. | Litigation | 2.70 | 570.00 | $1,539.00 |
| 1/14/2025 | Courtney Betty | Prepared FRG solvency analysis balance sheet test (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/14/2025 | Hunter Thompson | Analyzed the latest discovery production. | Litigation | 0.90 | 570.00 | $513.00 |
| 1/14/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/14/2025 | Hughes Congleton | Call w/ team re: internal investigation. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/14/2025 | Derrick Laton | Analyzed latest critical vendor reporting package for week of 1/5. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 1/14/2025 | Nick Steffen | Researched precedent transactions for PSP. | Business Analysis / Operations | 1.50 | 470.00 | $705.00 |
| 1/14/2025 | Hughes Congleton | Call w/ D. Laton re: workstreams. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/14/2025 | Andy Zhang | Reviewed and updated the Investigation Summary deck to address Team's comments (1/3). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/14/2025 | Hunter Thompson | Continued analyzing the mechanics of the take-private transaction. | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 1/14/2025 | Sanjuro Kietlinski | Reviewed Perella extension consent. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/14/2025 | Daniel Radi | Further reviewed additional responses and objections to the Plan and Disclosure Statement. | Court Filings | 1.30 | 510.00 | $663.00 |
| 1/14/2025 | Nick Steffen | Researched precedent transactions for Buddys. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/14/2025 | Nick Steffen | Drafted slides for comparable transaction analysis. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/14/2025 | Daniel Radi | Worked on the D&O investigation presentation. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/14/2025 | Sanjuro Kietlinski | UCC correspondences re: revised term sheet. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2025 | Derrick Laton | Drafted takeaways from review of historical board materials. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/14/2025 | Andy Zhang | Reviewed and updated the Investigation Summary deck to address Team's comments (2/3). | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 1/14/2025 | Andy Zhang | Reviewed and updated the Investigation Summary deck to address Team's comments (2/3). | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 1/14/2025 | Mario Rosales | Started draft of financial model input assumptions. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 1/14/2025 | Hughes Congleton | Researched potential transactions between FRG and Vintage Capital. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 1/14/2025 | Mario Rosales | Reviewed prior valuation assumptions and supporting workbooks. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/14/2025 | Derrick Laton | Continued analysis of Fall 2023 board materials from Freedom VCM Holdings (2 of 2). | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/14/2025 | Hughes Congleton | Reviewed latest settlement proposal. | Committee Activities | 0.50 | 730.00 | $365.00 |
| 1/14/2025 | Sanjuro Kietlinski | Began review of the Freedom Lender disclosure statement objection. | Plan and Disclosure Statement | 2.70 | 1,250.00 | $3,375.00 |
| 1/14/2025 | Nick Steffen | Reviewed latest data room diligence files. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/14/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/14/2025 | Hunter Thompson | Corresponded with the Province team re: latest discovery production. | Litigation | 0.30 | 570.00 | $171.00 |
| 1/14/2025 | Daniel Radi | Reviewed recently uploaded files within secure docs data room. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 1/14/2025 | Sanjuro Kietlinski | Additional PSZJ correspondences re: term sheet. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/14/2025 | Andy Zhang | Proofread the deck to verify the sourcing (2/2). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/14/2025 | Sanjuro Kietlinski | Reviewed the Order Authorizing Private Sale. | Sale Process | 0.90 | 1,250.00 | $1,125.00 |
| 1/14/2025 | Derrick Laton | Call w/ H. Congleton re: workstreams. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/14/2025 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 1/14/2025 | Nick Steffen | Researched precedent transactions for VSI. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 1/14/2025 | Hughes Congleton | Reviewed UST objection to Wilkie retention. | Court Filings | 0.80 | 730.00 | $584.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/2025 | Sanjuro Kietlinski | Strategized re: updated plan term sheet. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/14/2025 | Hughes Congleton | Reviewed internal investigation deck & provided comments. | Business Analysis / Operations | 1.90 | 730.00 | $1,387.00 |
| 1/14/2025 | Sanjuro Kietlinski | Reviewed the UST objection to Willkie's retention. | Court Filings | 2.50 | 1,250.00 | $3,125.00 |
| 1/14/2025 | Andy Zhang | Proofread the deck to verify the sourcing (1/2). | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 1/14/2025 | Derrick Laton | Analyzed historical board materials from Freedom VCM Holdings in Fall 2023 (1 of 2). | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 1/14/2025 | Daniel Radi | Analyzed the ninth rejection of unexpired contracts and exhibits. | Court Filings | 0.80 | 510.00 | $408.00 |
| 1/14/2025 | Derrick Laton | Call with Province team re: investigation work streams. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/14/2025 | Sanjuro Kietlinski | Reviewed the Kahn memo in opposition for injunction. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/14/2025 | Nick Steffen | Drafted slides for precedent transaction analysis. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/14/2025 | Mario Rosales | Built outline for FRG financial model structure, incorporating key variables. | Business Analysis / Operations | 2.70 | 650.00 | $1,755.00 |
| 1/14/2025 | Daniel Radi | Prepared committee presentation materials and executive summary. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/14/2025 | Hughes Congleton | Continued review and analysis of discovery files. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 1/14/2025 | Hughes Congleton | Continued review of board minutes. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 1/14/2025 | Sanjuro Kietlinski | Finished review of the Freedom Lender disclosure statement objection. | Plan and Disclosure Statement | 1.30 | 1,250.00 | $1,625.00 |
| 1/14/2025 | Sanjuro Kietlinski | Began analysis of the UST disclosure statement objection. | Plan and Disclosure Statement | 2.90 | 1,250.00 | $3,625.00 |
| 1/14/2025 | Hunter Thompson | Analyzed relationship among various insiders per prepetition transactions. | Business Analysis / Operations | 2.90 | 570.00 | $1,653.00 |
| 1/15/2025 | Courtney Betty | Began analysis on solvency analysis DCF for take-private transaction (part 1). | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 1/15/2025 | Courtney Betty | Reviewed Everlaw discovery documents from April 2023, including emails, board meetings, and presentations. | Litigation | 2.50 | 610.00 | $1,525.00 |
| 1/15/2025 | Courtney Betty | Continued solvency analysis DCF for take-private transaction (part 2). | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 1/15/2025 | Sanjuro Kietlinski | Attended internal call re: settlement negotiations. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2025 | Nick Steffen | Revised slides for comparable analysis. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/15/2025 | Daniel Radi | Worked on valuation analysis for Buddy's. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/15/2025 | Sanjuro Kietlinski | Reviewed B. Sandler settlement updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/15/2025 | Nick Steffen | Corresponded with AlixPartners re: lease questions outstanding. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 1/15/2025 | Derrick Laton | Reviewed 10th contract rejection motion details. | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 1/15/2025 | Nick Steffen | Assessed certain 2024 ownership transfers. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 1/15/2025 | Derrick Laton | Corresponded with FTI re: contract rejection update. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/15/2025 | Hughes Congleton | Call w/ Alix re: 10th rejection motion. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/15/2025 | Hughes Congleton | Corresponded w/ FTI re: rejection motion. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 1/15/2025 | Daniel Radi | Worked on estimating damages per lease rejections. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/15/2025 | Nick Steffen | Reviewed 10th contract rejection motion. | Court Filings | 0.40 | 470.00 | $188.00 |
| 1/15/2025 | Sanjuro Kietlinski | Reviewed workstreams update. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/15/2025 | Hughes Congleton | Drafted VSI valuation example for team. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 1/15/2025 | Hunter Thompson | Assisted with sourcing and verifying figures in investigation slide deck. | Litigation | 2.60 | 570.00 | $1,482.00 |
| 1/15/2025 | Sanjuro Kietlinski | Analyzed 10th rejection notice. | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 1/15/2025 | Hughes Congleton | Call w/ team re: valuation analysis. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/15/2025 | Hughes Congleton | Drafted valuation feedback for team. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 1/15/2025 | Daniel Radi | Updated the Buddy's valuation analysis and prepared initial DCF. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 1/15/2025 | Mario Rosales | Reviewed prior committee filings to understand creditor negotiations. | Court Filings | 2.30 | 650.00 | $1,495.00 |
| 1/15/2025 | Derrick Laton | Drafted comments for team's solvency analysis summary. | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2025 | Hunter Thompson | Prepared slide on relationships among insiders. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 1/15/2025 | Andy Zhang | Attended work session with H. Thompson, J. Hall, C. Betty. | Business Analysis / Operations | 0.30 | 450.00 | $135.00 |
| 1/15/2025 | Andy Zhang | Continued updating the Investigation Summary Deck, including addressing Team's comments and proofread for the sourcing (2/3). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/15/2025 | Nick Steffen | Completed changes to lease damages analysis. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/15/2025 | Derrick Laton | Reviewed correspondence with PSZJ re: settlement construct. | Plan and Disclosure Statement | 0.50 | 980.00 | $490.00 |
| 1/15/2025 | Sanjuro Kietlinski | Began reviewing investigation updates. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |
| 1/15/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: retention matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/15/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: retention matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 1/15/2025 | Hughes Congleton | Reviewed & analyzed 10th rejection motion. | Court Filings | 1.20 | 730.00 | $876.00 |
| 1/15/2025 | Hughes Congleton | Researched PSP comparable companies. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 1/15/2025 | Sanjuro Kietlinski | Additional PSZJ/UCC settlement correspondences. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 1/15/2025 | Sanjuro Kietlinski | Continued reviewing investigation slides. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 1/15/2025 | Andy Zhang | Continued updating the Investigation Summary Deck, including addressing Team's comments and proofread for the sourcing. (1/3). | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 1/15/2025 | Derrick Laton | Began review of DCF assumptions used in solvency analysis. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 1/15/2025 | Sanjuro Kietlinski | Reviewed additional settlement correspondences. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/15/2025 | Derrick Laton | Reviewed H. Congleton memo re: work streams update. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/15/2025 | Mario Rosales | Started valuation analysis, focusing on asset recovery modeling. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/15/2025 | Hughes Congleton | Researched & calculated appropriate WACC for valuation. | Business Analysis / Operations | 1.90 | 730.00 | $1,387.00 |
| 1/15/2025 | Daniel Radi | Reviewed the daily docket update and VIP summaries. | Court Filings | 0.90 | 510.00 | $459.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2025 | Derrick Laton | Reviewed team's draft of solvency analysis summary materials. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/15/2025 | Hughes Congleton | Drafted workstream update for team. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 1/15/2025 | Nick Steffen | Revised slides for precedent transaction analysis. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/15/2025 | Hughes Congleton | Reviewed internal valuation analysis. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/15/2025 | Sanjuro Kietlinski | Reviewed FTI memo re: rejection. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/15/2025 | Sanjuro Kietlinski | Continued analysis of the UST disclosure statement objection. | Plan and Disclosure Statement | 2.20 | 1,250.00 | $2,750.00 |
| 1/15/2025 | Hughes Congleton | Researched VSI comparable companies. | Business Analysis / Operations | 1.70 | 730.00 | $1,241.00 |
| 1/15/2025 | Sanjuro Kietlinski | Reviewed the S. Hershey Declaration. | Court Filings | 0.10 | 1,250.00 | $125.00 |
| 1/15/2025 | Nick Steffen | Worked on changes to valuation model. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/15/2025 | Mario Rosales | Conducted industry benchmarking to compare FRG financials with peers. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 1/15/2025 | Daniel Radi | Continued working on the lease rejection damages estimates. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/15/2025 | Andy Zhang | Continued updating the Investigation Summary Deck, including addressing Team's comments and proofread for the sourcing (3/3). | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 1/16/2025 | Courtney Betty | Began solvency analysis ability-to-pay test (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/16/2025 | Courtney Betty | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.30 | 610.00 | $183.00 |
| 1/16/2025 | Courtney Betty | Prepared findings summary for internal investigation update meetings. | Business Analysis / Operations | 1.00 | 610.00 | $610.00 |
| 1/16/2025 | Sanjuro Kietlinski | Analyzed updated 13 week DIP Budget. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 1/16/2025 | Hughes Congleton | Reviewed & analyzed 11th rejection motion. | Court Filings | 0.50 | 730.00 | $365.00 |
| 1/16/2025 | Daniel Radi | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.30 | 510.00 | $153.00 |
| 1/16/2025 | Sanjuro Kietlinski | Analyzed liquidity certificate. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 1/16/2025 | Derrick Laton | Analyzed team's comparable companies for Buddy's valuation. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2025 | Sanjuro Kietlinski | Attended phone call with D. Laton to discuss settlement updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/16/2025 | Derrick Laton | Attended phone call with S. Kietlinski to discuss settlement updates. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 1/16/2025 | Andy Zhang | Flagged important discoveries to the Teams, drafted data request to the Debtors. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 1/16/2025 | Hughes Congleton | Call w/ team re: internal investigation. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/16/2025 | Courtney Betty | Continued solvency analysis ability-to-pay test (part 2). | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 1/16/2025 | Nick Steffen | Analyzed inventory buildup. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/16/2025 | Sanjuro Kietlinski | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 1/16/2025 | Hughes Congleton | Analyzed 2023 tax return. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 1/16/2025 | Hughes Congleton | Corresponded w/ PSZJ re: data room. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 1/16/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 610.00 | $244.00 |
| 1/16/2025 | Mario Rosales | Read court exhibits and company disclosures for valuation analysis. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/16/2025 | Daniel Radi | Researched through newly shared data room files. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/16/2025 | Daniel Radi | Reviewed the weekly variance reporting actuals and prepared questions. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 1/16/2025 | Hughes Congleton | Continued review and analysis of discovery files. | Business Analysis / Operations | 2.80 | 730.00 | $2,044.00 |
| 1/16/2025 | Daniel Radi | Worked on a critical vendor payment schedule since petition date. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 1/16/2025 | Nick Steffen | Drafted slides for vendor analysis. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/16/2025 | Mario Rosales | Developed initial financial assumptions for DCF model. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/16/2025 | Derrick Laton | Analyzed team's comparable companies for VSI valuation. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/16/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (1/3). | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2025 | Nick Steffen | Attended the Ducera & PWP weekly sale process call. | Sale Process | 0.30 | 470.00 | $141.00 |
| 1/16/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (3/3). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/16/2025 | Mario Rosales | (Ducera / PWP) FRG FC (Stakeholder Discussion). | Sale Process | 0.50 | 650.00 | $325.00 |
| 1/16/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (2/3). | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 1/16/2025 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/16/2025 | Hughes Congleton | Reviewed sale process update. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/16/2025 | Derrick Laton | Completed review of DCF assumptions in solvency analysis. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/16/2025 | Sanjuro Kietlinski | Reviewed changes to valuation model. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 1/16/2025 | Derrick Laton | Call with Province team re: updates on solvency analysis. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/16/2025 | Derrick Laton | Call with Ducera and PWP teams re: sale process update. | Sale Process | 0.30 | 980.00 | $294.00 |
| 1/16/2025 | Sanjuro Kietlinski | Reviewed sale process update memo. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 1/16/2025 | Sanjuro Kietlinski | Reviewed valuation model support tabs. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 1/16/2025 | Daniel Radi | Reviewed 7th and 8th omnibus orders to reject unexpired leases. | Court Filings | 1.10 | 510.00 | $561.00 |
| 1/16/2025 | Nick Steffen | Incorporated most recent DIP budget into variance model. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/16/2025 | Derrick Laton | Analyzed team's comparable companies for PSP valuation. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/16/2025 | Sanjuro Kietlinski | Attended phone call with H. Congleton to discuss status updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/16/2025 | Hughes Congleton | Attended phone call with S. Kietlinski to discuss status updates. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 1/16/2025 | Hunter Thompson | Analyzed FRG-related commentary in prepetition B. Riley public filings. | Litigation | 2.40 | 570.00 | $1,368.00 |
| 1/16/2025 | Mario Rosales | Identified key objections related to creditor claims. | Claims Analysis and Objections | 2.60 | 650.00 | $1,690.00 |
| 1/16/2025 | Nick Steffen | Built up cost of debt and WACC assumptions. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2025 | Nick Steffen | Evaluated financial projection assumptions. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/16/2025 | Daniel Radi | Further prepared investigation presentation materials. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/16/2025 | Andy Zhang | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 1/16/2025 | Nick Steffen | Modeled critical vendor analysis. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/16/2025 | Hughes Congleton | Analyzed latest budget variance report. | Business Analysis / Operations | 1.60 | 730.00 | $1,168.00 |
| 1/16/2025 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 1/16/2025 | Hughes Congleton | Analyzed updated DIP budget. | Business Analysis / Operations | 2.50 | 730.00 | $1,825.00 |
| 1/16/2025 | Sanjuro Kietlinski | Reviewed PSZJ investigation update memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/16/2025 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/16/2025 | Sanjuro Kietlinski | Reviewed B. Riley response. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/17/2025 | Courtney Betty | Prepared investigation summary update for PSZJ (part 1). | Committee Activities | 2.80 | 610.00 | $1,708.00 |
| 1/17/2025 | Courtney Betty | Conducted FRG fair valuation analysis (part 1). | Committee Activities | 2.40 | 610.00 | $1,464.00 |
| 1/17/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: retention matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/17/2025 | Courtney Betty | Prepared investigation summary update for PSZJ (part 2). | Committee Activities | 2.90 | 610.00 | $1,769.00 |
| 1/17/2025 | Daniel Radi | Continued working on the sum of the parts valuation and football field analysis. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 1/17/2025 | Daniel Radi | Prepared valuation analysis with DCF and public company multiples comparable. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |
| 1/17/2025 | Hughes Congleton | Continued analysis of intercompany transactions with HoldCo entities. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 1/17/2025 | Derrick Laton | Analyzed revised DIP budget from Alix team. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/17/2025 | Mario Rosales | Created framework for recovery analysis based on claim priority. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/17/2025 | Hughes Congleton | Analyzed WSB payoff letters. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2025 | Mario Rosales | Drafted preliminary financial model adjustments. | Business Analysis / Operations | 2.20 | 650.00 | $1,430.00 |
| 1/17/2025 | Hughes Congleton | Reviewed and analyzed multiple objections. | Court Filings | 1.20 | 730.00 | $876.00 |
| 1/17/2025 | Daniel Radi | Continued working on internal valuation report per main brand. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/17/2025 | Derrick Laton | Analyzed FRG's weekly variance reporting materials. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/17/2025 | Hughes Congleton | Created slides for UCC meeting. | Business Analysis / Operations | 2.10 | 730.00 | $1,533.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed the Piper Declaration. | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 1/17/2025 | Hughes Congleton | Summarized HoldCo assets and corporate structure. | Business Analysis / Operations | 1.00 | 730.00 | $730.00 |
| 1/17/2025 | Nick Steffen | Created slide related to DIP budget. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/17/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (1/4). | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 1/17/2025 | Hughes Congleton | Continued review and analysis of discovery files. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 1/17/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (2/4). | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed H. Congleton memo re: HoldCos. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/17/2025 | Nick Steffen | Revised DIP budget slide. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/17/2025 | Nick Steffen | Made revisions to variance slide. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/17/2025 | Hughes Congleton | Analyzed D&O policies. | Business Analysis / Operations | 2.40 | 730.00 | $1,752.00 |
| 1/17/2025 | Nick Steffen | Scrubbed FRG December 2024 fee app. | Fee / Employment Applications | 1.80 | 470.00 | $846.00 |
| 1/17/2025 | Hughes Congleton | Continued review and analysis of discovery files. | Business Analysis / Operations | 2.80 | 730.00 | $2,044.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed the A team objection and joinder. | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed updated lease rejection damage analysis. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2025 | Mario Rosales | Started preparing valuation slides for internal review. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/17/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (2/4). | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 1/17/2025 | Sanjuro Kietlinski | Attended phone call with B. Sandler to discuss settlement updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed draft Committee slides. | Committee Activities | 1.30 | 1,250.00 | $1,625.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed the Amended Hearing Agenda. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed the Debtors Motion for Granting Leave. | Court Filings | 0.50 | 1,250.00 | $625.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed PSZJ settlement term sheet updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed the UPS limited objection. | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 1/17/2025 | Hughes Congleton | Analyzed FRG equity holders. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/17/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room, updated the internal tracker for the Province Team re: Active workstream (4/4). | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 1/17/2025 | Sanjuro Kietlinski | Analyzed the Declaration in Support of SW 17th St Objection. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/17/2025 | Nick Steffen | Analyzed latest DIP budget assumptions. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/17/2025 | Sanjuro Kietlinski | Province/PSZJ correspondences re: HoldCos. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/17/2025 | Derrick Laton | Reviewed B. Riley response to UST objection re: proposed counsel retention. | Court Filings | 0.80 | 980.00 | $784.00 |
| 1/17/2025 | Nick Steffen | Made updates to most recent variance analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/17/2025 | Mario Rosales | Reviewed operating agreement disclosures from debtor's filings. | Court Filings | 2.40 | 650.00 | $1,560.00 |
| 1/17/2025 | Derrick Laton | Corresponded with H. Congleton re: valuation. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/17/2025 | Derrick Laton | Drafted notes to team re: valuation methodologies. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/17/2025 | Derrick Laton | Reviewed B. Sandler memo to committee re: settlement construct. | Committee Activities | 0.60 | 980.00 | $588.00 |
| 1/17/2025 | Hughes Congleton | Reviewed latest settlement term sheet. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |

43

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/2025 | Sanjuro Kietlinski | Reviewed case workstream updates. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed the Notice of Deposition. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed budget analyses. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 1/17/2025 | Daniel Radi | Prepared valuation presentation per latest revisions to valuation models. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/17/2025 | Hughes Congleton | Corresponded w/ PSZJ re: HoldCo entities. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 1/17/2025 | Nick Steffen | Drafted variance slide. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/17/2025 | Daniel Radi | Read the internal docket summaries and objections to cure costs and unexpired leases. | Court Filings | 1.30 | 510.00 | $663.00 |
| 1/17/2025 | Sanjuro Kietlinski | Reviewed HoldCo cap structure. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/18/2025 | Derrick Laton | Analyzed FRG strategic alternatives presentation from June 2024. | Business Analysis / Operations | 2.70 | 980.00 | $2,646.00 |
| 1/18/2025 | Derrick Laton | Analyzed historical financials used in solvency analysis. | Business Analysis / Operations | 2.70 | 980.00 | $2,646.00 |
| 1/18/2025 | Derrick Laton | Edited team's committee financial update slides. | Committee Activities | 1.50 | 980.00 | $1,470.00 |
| 1/18/2025 | Nick Steffen | Analyzed certain debtor interests and equity allocations. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/18/2025 | Daniel Radi | Researched into intercompany activities for potential fraudulent activity. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |
| 1/18/2025 | Nick Steffen | Drafted additional supporting valuation slides. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 1/18/2025 | Daniel Radi | Further worked on weekly UCC presentation materials. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/18/2025 | Nick Steffen | Analyzed certain settlement terms. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/18/2025 | Mario Rosales | Reviewed meeting notes and aligned valuation approach with case strategy. | Committee Activities | 2.60 | 650.00 | $1,690.00 |
| 1/18/2025 | Nick Steffen | Made final revisions to FRG deck. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/18/2025 | Daniel Radi | Reviewed all private sale motion files and related exhibits, responses, and objections. | Court Filings | 1.20 | 510.00 | $612.00 |
| 1/18/2025 | Nick Steffen | Made changes to valuation analysis. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/18/2025 | Mario Rosales | Started creating presentation for valuation analysis. | Business Analysis / Operations | 1.90 | 650.00 | $1,235.00 |
| 1/18/2025 | Nick Steffen | Drafted executive summary slide. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 1/18/2025 | Derrick Laton | Reviewed team's financial update for committee and provided feedback. | Committee Activities | 2.60 | 980.00 | $2,548.00 |
| 1/18/2025 | Mario Rosales | Expanded financial model assumptions for internal review. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/18/2025 | Daniel Radi | Prepared initial screening for precedent transaction comparables. | Business Analysis / Operations | 1.80 | 510.00 | $918.00 |
| 1/18/2025 | Mario Rosales | Put together valuation model for individual companies. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/18/2025 | Daniel Radi | Continued working on valuation analysis and comps. | Business Analysis / Operations | 2.70 | 510.00 | $1,377.00 |
| 1/18/2025 | Mario Rosales | Reviewed key creditor claims and summarized risks. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 1/19/2025 | Derrick Laton | Reviewed team's valuation summary and provided feedback. | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 1/19/2025 | Derrick Laton | Evaluated liquidity sensitivity based on latest DIP forecast. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/19/2025 | Mario Rosales | Analyzed comparable comps for valuation. | Business Analysis / Operations | 2.60 | 650.00 | $1,690.00 |
| 1/19/2025 | Daniel Radi | Dug through data room materials and board meetings for D&O investigation. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 1/19/2025 | Nick Steffen | Summarized key transactions. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/19/2025 | Mario Rosales | Prepared structured financial summary for upcoming creditor discussions. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/19/2025 | Mario Rosales | Expanded financial model assumptions for internal review. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/19/2025 | Derrick Laton | Reviewed final updated committee materials. | Committee Activities | 1.80 | 980.00 | $1,764.00 |
| 1/19/2025 | Daniel Radi | Corresponded with N. Steffen re: variance analysis updates. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 1/19/2025 | Derrick Laton | Revised executive summary commentary for committee update materials. | Committee Activities | 0.80 | 980.00 | $784.00 |
| 1/19/2025 | Mario Rosales | Finalized valuation slides for senior team review. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/19/2025 | Mario Rosales | Provided valuation updates in committee meeting. | Committee Activities | 1.60 | 650.00 | $1,040.00 |
| 1/19/2025 | Daniel Radi | Consolidated team's presentation materials and prepared executive summaries. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |

4932-8101-4563.1 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2025 | Derrick Laton | Reviewed team's updated critical vendor analysis. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 1/19/2025 | Daniel Radi | Continued working on valuation analysis and sum of the parts. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/19/2025 | Mario Rosales | Reviewed operating agreement disclosures from debtor's filings. | Court Filings | 2.50 | 650.00 | $1,625.00 |
| 1/20/2025 | Courtney Betty | Attended the FRG investigation call with PSZJ. | Committee Activities | 1.00 | 610.00 | $610.00 |
| 1/20/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, covering January 2023. | Litigation | 2.70 | 610.00 | $1,647.00 |
| 1/20/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room around the time of the take private transaction, updated the internal tracker for the Province Team re: Active workstream (4/4). | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 1/20/2025 | Nick Steffen | Updated latest variance into model. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/20/2025 | Andy Zhang | Working session with C. Betty re: Investigative Workstream. | Business Analysis / Operations | 0.30 | 450.00 | $135.00 |
| 1/20/2025 | Sanjuro Kietlinski | Continued review of Transaction Investigation Presentation. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 1/20/2025 | Hughes Congleton | Reviewed latest term sheet. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/20/2025 | Nick Steffen | Attended the FRG investigation call with PSZJ. | Committee Activities | 1.00 | 470.00 | $470.00 |
| 1/20/2025 | Nick Steffen | Drafted slides related to latest variance. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/20/2025 | Derrick Laton | Call with Province team re: reorganization valuation workstreams. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/20/2025 | Hughes Congleton | Continued review ad revision of UCC slides. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed consolidated details into potential conflicts of interest. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed updated plan term sheet commentary. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed D. Laton investigation updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/20/2025 | Nick Steffen | Summarized key investigation topics into slide. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/20/2025 | Hughes Congleton | Reviewed internal investigation call notes. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/20/2025 | Sanjuro Kietlinski | Began review of Transaction Investigation Presentation. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2025 | Courtney Betty | Conducted solvency analysis balance sheet solvency test (part 3). | Litigation | 2.50 | 610.00 | $1,525.00 |
| 1/20/2025 | Derrick Laton | Reviewed historical timeline of Badcock receivables transactions. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/20/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room around the time of the take private transaction, updated the internal tracker for the Province Team re: Active workstream (3/4). | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 1/20/2025 | Nick Steffen | Drafted slide on critical vendor payments. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 1/20/2025 | Daniel Radi | Reviewed the redlined plan term sheet and draft settlement. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed investigation call notes. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed details into prepetition bonuses and transfers. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/20/2025 | Sanjuro Kietlinski | Updated case workstream strategy. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 1/20/2025 | Mario Rosales | Attended the FRG internal valuation team discussion. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 1/20/2025 | Daniel Radi | Attended the FRG internal valuation team discussion. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 1/20/2025 | Nick Steffen | Attended the FRG internal valuation team discussion. | Committee Activities | 0.50 | 470.00 | $235.00 |
| 1/20/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: settlement term sheet. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/20/2025 | Hughes Congleton | Analyzed historical FRG acquisitions & divestitures. | Business Analysis / Operations | 2.70 | 730.00 | $1,971.00 |
| 1/20/2025 | Derrick Laton | Analyzed latest revision of Debtors / 1L Plan term sheet. | Plan and Disclosure Statement | 1.30 | 980.00 | $1,274.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed PSZJ settlement updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/20/2025 | Daniel Radi | Further prepared investigation committee presentation materials. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/20/2025 | Daniel Radi | Investigated into potential causes of action and wrong doings by management. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/20/2025 | Sanjuro Kietlinski | Corresponded with team re: settlement. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/20/2025 | Daniel Radi | Attended the FRG investigation call with PSZJ. | Committee Activities | 1.00 | 510.00 | $510.00 |
| 1/20/2025 | Sanjuro Kietlinski | Reviewed details related to insider acquisitions. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2025 | Nick Steffen | Analyzed critical vendor payments. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/20/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room around the time of the take private transaction, updated the internal tracker for the Province Team re: Active workstream (2/4). | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 1/20/2025 | Mario Rosales | Reviewed FRG investigation files, prior valuations, and solvency reports. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/20/2025 | Nick Steffen | Evaluated latest redline to settlement terms. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/20/2025 | Hughes Congleton | Began preparing fee application. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 1/20/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, covering February 2023. | Litigation | 2.70 | 610.00 | $1,647.00 |
| 1/20/2025 | Sanjuro Kietlinski | Corresponded with team re: workstream status updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/20/2025 | Hughes Congleton | Continued review of UCC slides. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/20/2025 | Mario Rosales | Reviewed internal emails and filings to identify potential fraudulent conveyance claims. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/20/2025 | Mario Rosales | Researched solvency methodologies used in similar Chapter 11 cases. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/20/2025 | Courtney Betty | Prepared investigation summary on Badcock receivables analysis (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/20/2025 | Derrick Laton | Edited team's historical transactions summary analysis. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/20/2025 | Daniel Radi | Worked on the transactions summary materials. | Business Analysis / Operations | 2.70 | 510.00 | $1,377.00 |
| 1/20/2025 | Andy Zhang | Reviewed, analyzed and summarized various files in the Everlaw data room around the time of the take private transaction, updated the internal tracker for the Province Team re: Active workstream (1/4). | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 1/20/2025 | Derrick Laton | Call with PSZJ team re: historical transactions. | Business Analysis / Operations | 1.00 | 980.00 | $980.00 |
| 1/20/2025 | Hughes Congleton | Researched FRG board members re: conflicts of interest. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 1/20/2025 | Derrick Laton | Reviewed B. Sandler memo re: revised Plan term sheet. | Plan and Disclosure Statement | 0.30 | 980.00 | $294.00 |
| 1/20/2025 | Derrick Laton | Analyzed historical transactions re: Badcock receivables. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2025 | Sanjuro Kietlinski | Reviewed everlaw discovery finding updates. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 1/21/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, covering March 2023 transactions. | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 1/21/2025 | Nick Steffen | Attended the FRG hearing. | Court Hearings | 2.60 | 470.00 | $1,222.00 |
| 1/21/2025 | Sanjuro Kietlinski | Finalized supplemental declaration. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/21/2025 | Courtney Betty | Spoke with V. Matveev regarding FRG short presentation slide deck. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 1/21/2025 | Sanjuro Kietlinski | Attended omnibus hearing. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 1/21/2025 | Daniel Radi | Prepared a cash bridge per the most recent budget received and follow-up questions. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/21/2025 | Valentin Matveev | Worked on FRG short presentation slide deck. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 1/21/2025 | Mario Rosales | FRG Omnibus Hearing:  Attended proceedings, documented updates. | Court Filings | 2.50 | 650.00 | $1,625.00 |
| 1/21/2025 | Sanjuro Kietlinski | Analyzed latest DIP cash bridge analysis. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 1/21/2025 | Valentin Matveev | Made revisions to FRG short presentation slide deck. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 1/21/2025 | Nick Steffen | Analyzed latest critical vendor payments. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/21/2025 | Daniel Radi | Prepared committee presentation materials and executive summaries. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/21/2025 | Sanjuro Kietlinski | Conducted solvency analysis 2023 balance sheet test review. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 1/21/2025 | Nick Steffen | Modeled the latest DIP budget into cash bridge. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/21/2025 | Valentin Matveev | Spoke with C. Betty regarding FRG short presentation slide deck. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 1/21/2025 | Courtney Betty | Continued solvency analysis for 2023 take-private transaction ability-to-pay test (part 2). | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 1/21/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: first monthly fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/21/2025 | Courtney Betty | Conducted fair value analysis for balance sheet solvency test (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/21/2025 | Sanjuro Kietlinski | Reviewed draft UCC update slides. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2025 | Hunter Thompson | Refreshed investigation slide deck for latest findings (2/2). | Litigation | 2.70 | 570.00 | $1,539.00 |
| 1/21/2025 | Derrick Laton | Call with Province team re: solvency analysis and historical transactions. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/21/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting materials for week of 1/12. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 1/21/2025 | Hunter Thompson | Refreshed investigation slide deck for latest findings (1/2). | Litigation | 2.80 | 570.00 | $1,596.00 |
| 1/21/2025 | Courtney Betty | Conducted solvency analysis for 2023 take-private transaction ability-to-pay test (part 1). | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 1/21/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: retention matters. | Fee / Employment Applications | 0.60 | 1,250.00 | $750.00 |
| 1/21/2025 | Derrick Laton | Drafted summary of key historical transactions for PSZJ team. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/21/2025 | Sanjuro Kietlinski | Province/PSZJ correspondences re: 11th rejection motion. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/21/2025 | Mario Rosales | Attended the FRG investigation updates call. | Committee Activities | 0.50 | 650.00 | $325.00 |
| 1/21/2025 | Sanjuro Kietlinski | Reviewed updated budget analyses. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/21/2025 | Sanjuro Kietlinski | Reviewed weekly reporting updates. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/21/2025 | Daniel Radi | Analyzed the latest revised DIP budget provided and stress test with multiple scenarios. | Business Analysis / Operations | 2.70 | 510.00 | $1,377.00 |
| 1/21/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 1/21/2025 | Mario Rosales | Conducted review of past FRG acquisitions to assess potential conflicts of interest. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/21/2025 | Nick Steffen | Made revisions to UCC deck slides. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/21/2025 | Nick Steffen | Summarized takeaways from investigative workstreams for committee. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/21/2025 | Derrick Laton | Analyzed Debtors' weekly cash flow and variance reporting for week of 1/17. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/21/2025 | Mario Rosales | Analyzed FRG's recent financials for early signs of distress. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/21/2025 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 1/21/2025 | Sanjuro Kietlinski | Updated retention. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2025 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 1/21/2025 | Sanjuro Kietlinski | Reviewed pro forma capitalization model. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/21/2025 | Valentin Matveev | Researched the Badcock transaction and related receivables purchases. | Business Analysis / Operations | 2.90 | 370.00 | $1,073.00 |
| 1/22/2025 | Courtney Betty | Conducted solvency analysis 2023 balance sheet test (part 1). | Business Analysis / Operations | 3.00 | 610.00 | $1,830.00 |
| 1/22/2025 | Valentin Matveev | Made additions to the investor presentation narrative. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 1/22/2025 | Derrick Laton | Edited C. Betty summary of investigation work streams. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 1/22/2025 | Boris Steffen | Review and analysis of FRG 10Q for period ending August 8, 2023. | Business Analysis / Operations | 2.20 | 930.00 | $2,046.00 |
| 1/22/2025 | Sanjuro Kietlinski | Reviewed updated investigation slides. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 1/22/2025 | Nick Steffen | Assessed potential additional liabilities at the parent level. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 1/22/2025 | Valentin Matveev | Spoke with C. Betty regarding FRG short presentation slide deck. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 1/22/2025 | Courtney Betty | Spoke with V. Matveev regarding FRG short presentation slide deck. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 1/22/2025 | Nick Steffen | Reviewed methodologies for shareholder vs. company damages. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/22/2025 | Sanjuro Kietlinski | Began review of solvency analysis financial model. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 1/22/2025 | Valentin Matveev | Worked on filtering the diligence room for analysis by Province Team. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 1/22/2025 | Courtney Betty | Conducted solvency analysis capital adequacy test for take-private transaction (part 1). | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 1/22/2025 | Derrick Laton | Multiple correspondences with B. Steffen and C. Betty re: solvency analysis. | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 1/22/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/11/2024, related to Badcock transactions. | Litigation | 1.30 | 610.00 | $793.00 |
| 1/22/2025 | Daniel Radi | Continued working on the D&O investigation presentation. | Business Analysis / Operations | 2.80 | 510.00 | $1,428.00 |
| 1/22/2025 | Sanjuro Kietlinski | Reviewed updated solvency/capital adequacy details. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2025 | Daniel Radi | Further worked on the preliminary insolvency and created committee-related materials. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/22/2025 | Derrick Laton | Corresponded with C. Betty re: diligence for upcoming work streams. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/22/2025 | Sanjuro Kietlinski | Reviewed additional budget updates. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 1/22/2025 | Mario Rosales | Reviewed internal financials and prior agreements to assess potential claw back claims. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 1/22/2025 | Derrick Laton | Analyzed potential FRG contingent liabilities from 2023/2024. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/22/2025 | Derrick Laton | Analyzed Jefferies April 2023 presentation to FRG board re: strategic alternatives. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 1/22/2025 | Courtney Betty | Continued solvency analysis capital adequacy test for take-private transaction (part 2). | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 1/22/2025 | Mario Rosales | Conducted solvency risk factor analysis and internal case discussions. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/22/2025 | Nick Steffen | Pulled together data for solvency analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/22/2025 | Derrick Laton | Reviewed C. Betty memo re: high priority diligence items. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/22/2025 | Sanjuro Kietlinski | Reviewed revised draft UCC updates. | Committee Activities | 1.00 | 1,250.00 | $1,250.00 |
| 1/22/2025 | Nick Steffen | Reviewed latest lender diligence files in data room. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/22/2025 | Courtney Betty | Conducted solvency analysis ability-to-pay test for take-private transaction (part 1). | Business Analysis / Operations | 2.90 | 610.00 | $1,769.00 |
| 1/22/2025 | Nick Steffen | Gathered certain financial projections data into model. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 1/22/2025 | Sanjuro Kietlinski | Reviewed updated cash bridge. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 1/22/2025 | Daniel Radi | Initial preparation of insolvency analysis and capital adequacy test. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/22/2025 | Valentin Matveev | Made additional revisions to the investor presentation. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 1/22/2025 | Mario Rosales | Researched valuation disputes in comparable bankruptcy cases. | Business Analysis / Operations | 2.70 | 650.00 | $1,755.00 |
| 1/22/2025 | Derrick Laton | Drafted memo to PSZJ team re: solvency findings. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 1/22/2025 | Boris Steffen | Review and analysis of FRG 10K for period ending Feb 23 2022 | Business Analysis / Operations | 2.90 | 930.00 | $2,697.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2025 | Courtney Betty | Conducted solvency analysis 2023 balance sheet test (part 2). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/23/2025 | Courtney Betty | Completed solvency analysis ability-to-pay test for take-private transaction (part 3). | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 1/23/2025 | Courtney Betty | Solvency Analysis Take Private Transaction Ability to Pay test (Part 3). | Business Analysis / Operations | 2.00 | 610.00 | $1,220.00 |
| 1/23/2025 | Nick Steffen | Assessed capital adequacy. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/23/2025 | Mario Rosales | Compiled solvency analysis findings for internal case review. | Business Analysis / Operations | 2.70 | 650.00 | $1,755.00 |
| 1/23/2025 | Courtney Betty | Continued solvency analysis ability-to-pay test for take-private transaction (part 2). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/23/2025 | Nick Steffen | Updated data room folders with new diligence items. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/23/2025 | Derrick Laton | Began review of team's solvency analysis summary slides. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/23/2025 | Nick Steffen | Analyzed balance sheet items for solvency testing. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 1/23/2025 | Nick Steffen | Confirmed certain transaction agreements. | Business Analysis / Operations | 1.60 | 470.00 | $752.00 |
| 1/23/2025 | Valentin Matveev | Continued revising the investor presentation. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 1/23/2025 | Sanjuro Kietlinski | Reviewed Province/PSZJ investigation updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/23/2025 | Daniel Radi | Analyzed the actual payment for CV since Petition and revised payment schedule. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 1/23/2025 | Nick Steffen | Created preliminary discounted cash flow (DCF) analysis. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/23/2025 | Daniel Radi | Reviewed the weekly variance report and actuals. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/23/2025 | Mario Rosales | Identified key financial transactions leading up to FRG bankruptcy for creditor analysis. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/23/2025 | Sanjuro Kietlinski | Reviewed updated solvency analysis slides. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 1/23/2025 | Sanjuro Kietlinski | Analyzed Badcock transaction overview draft presentation. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 1/23/2025 | Valentin Matveev | Continued filtering the diligence room for analysis by Province Team. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/23/2025 | Sanjuro Kietlinski | Analyzed liquidity report. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/23/2025 | Derrick Laton | Call with Province team re: investigation workstream updates. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/23/2025 | Daniel Radi | Worked on investigating into the Badcock transaction and if fraudulent. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/23/2025 | Sanjuro Kietlinski | Analyzed variance analysis. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/23/2025 | Hughes Congleton | Listened to recording of 1/21 hearing. | Court Filings | 2.40 | 730.00 | $1,752.00 |
| 1/23/2025 | Derrick Laton | Completed review of team's solvency analysis summary slides. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/23/2025 | Valentin Matveev | Worked on FRG short presentation slide deck. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 1/23/2025 | Hughes Congleton | Analyzed monthly operating report. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 1/23/2025 | Mario Rosales | Attended the FRG investigation updates call. | Committee Activities | 0.50 | 650.00 | $325.00 |
| 1/23/2025 | Daniel Radi | Prepared multiple scenario analysis per revised DIP forecast. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 1/23/2025 | Hughes Congleton | Analyzed take private sources & uses. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 1/23/2025 | Derrick Laton | Call with Ducera and PWP re: sale process update. | Sale Process | 0.20 | 980.00 | $196.00 |
| 1/23/2025 | Boris Steffen | Review and analysis of FRG 10Q for period ending May 10, 2023. | Business Analysis / Operations | 2.10 | 930.00 | $1,953.00 |
| 1/23/2025 | Daniel Radi | Continued investigating Everlaw data room for causes of action and mismanagement. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/23/2025 | Valentin Matveev | Made additional exhibits for the investor presentation. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 1/23/2025 | Nick Steffen | Drafted sections of solvency analysis slides. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/23/2025 | Derrick Laton | Provided comments to Badcock receivables summary materials. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/24/2025 | Courtney Betty | Continued solvency analysis peer benchmarking valuation (part 2). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/24/2025 | Sanjuro Kietlinski | Reviewed solvency benchmarking analysis. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 1/24/2025 | Nick Steffen | Analyzed debt to EBITDA ratios. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |

54

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2025 | Nick Steffen | Conducted ability to pay test in solvency analysis. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/24/2025 | Hunter Thompson | Analyzed the latest litigation updates in bankruptcy. | Litigation | 1.30 | 570.00 | $741.00 |
| 1/24/2025 | Valentin Matveev | Continued working and revising the investor presentation. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 1/24/2025 | Sanjuro Kietlinski | Reviewed ability to pay analysis. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 1/24/2025 | Courtney Betty | Conducted solvency analysis peer benchmarking valuation (part 1). | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 1/24/2025 | Sanjuro Kietlinski | Reviewed company solvency ratios. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 1/24/2025 | Mario Rosales | Summarized solvency findings and prepared internal valuation memo. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 1/24/2025 | Daniel Radi | Revised committee presentation materials and created updated variance. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |
| 1/24/2025 | Daniel Radi | Analyzed and dug into the '23 take private transaction for potential causes of action. | Business Analysis / Operations | 2.80 | 510.00 | $1,428.00 |
| 1/24/2025 | Daniel Radi | Further investigate the directors and officers for mismanagement allegations. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/24/2025 | Mario Rosales | Reviewed internal correspondence for any misrepresentation of FRG's financials pre-bankruptcy. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/24/2025 | Hughes Congleton | Reviewed internal receivables report. | Business Analysis / Operations | 1.50 | 730.00 | $1,095.00 |
| 1/24/2025 | Nick Steffen | Drafted variance slide. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/24/2025 | Hughes Congleton | Analyzed variance report. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 1/24/2025 | Derrick Laton | Analyzed Debtors' latest cash flow budget reporting materials. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/24/2025 | Mario Rosales | Province Team Biweekly Call: Solvency discussion and case updates. | Committee Activities | 2.50 | 650.00 | $1,625.00 |
| 1/24/2025 | Valentin Matveev | Filtered additional Everlaw diligence files for analysis by Province Team. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 1/24/2025 | Courtney Betty | Spoke with V. Matveev regarding FRG short presentation slide deck. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 1/24/2025 | Nick Steffen | Spread latest variance figures into model. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/24/2025 | Boris Steffen | Review and analysis of solvency presentation. | Claims Analysis and Objections | 2.10 | 930.00 | $1,953.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2025 | Valentin Matveev | Spoke with C. Betty regarding FRG short presentation slide deck. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 1/24/2025 | Courtney Betty | Completed solvency analysis peer benchmarking valuation (part 3). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/24/2025 | Sanjuro Kietlinski | Conduct review of Badcock receivables transactions. | Business Analysis / Operations | 1.90 | 1,250.00 | $2,375.00 |
| 1/24/2025 | Valentin Matveev | Made additional updates to the investor presentation. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 1/24/2025 | Nick Steffen | Drafted critical vendor slide. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/24/2025 | Valentin Matveev | Worked on FRG committee presentation slide deck. | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 1/24/2025 | Sanjuro Kietlinski | Reviewed revisions to solvency analysis. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 1/24/2025 | Derrick Laton | Analyzed capital adequacy of FRG during 2023 take-private. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 1/24/2025 | Daniel Radi | Reviewed discovery docs for D&O mismanagement and fraudulent transfers. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/24/2025 | Derrick Laton | Analyzed FRG's historical financial projections from 2023. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/24/2025 | Derrick Laton | Reviewed B. Steffen feedback re: solvency analysis methodology. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 1/24/2025 | Hughes Congleton | Reviewed CV spending report. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 1/24/2025 | Nick Steffen | Drafted executive summary slide. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 1/24/2025 | Hughes Congleton | Analyzed Brian Kahn historical compensation. | Business Analysis / Operations | 1.60 | 730.00 | $1,168.00 |
| 1/25/2025 | Derrick Laton | Reviewed FRG's 11th rejection motion and impact on GUC pool. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 1/25/2025 | Derrick Laton | Prepared January fee application. | Fee / Employment Applications | 1.20 | 980.00 | $1,176.00 |
| 1/25/2025 | Derrick Laton | Reviewed team's summary slides re: Badcock receivables transactions. | Business Analysis / Operations | 2.70 | 980.00 | $2,646.00 |
| 1/25/2025 | Courtney Betty | Internal Province Franchise Group Solvency Analysis Discussion. | Committee Activities | 1.00 | 610.00 | $610.00 |
| 1/25/2025 | Mario Rosales | Reviewed additional discovery documents for potential creditor recovery opportunities. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 1/25/2025 | Nick Steffen | Completed revisions to FRG slides. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2025 | Boris Steffen | Call with team to discuss solvency analysis. | Claims Analysis and Objections | 0.50 | 930.00 | $465.00 |
| 1/25/2025 | Derrick Laton | Analyzed EBITDA addbacks used in FRG financial reporting. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/25/2025 | Nick Steffen | Drafted fulsome summary of Badcock receivables transactions. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/25/2025 | Daniel Radi | Continued investigating into management's decisions into the take-private transaction. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/25/2025 | Nick Steffen | Assisted with diligence search for solvency analysis items. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/25/2025 | Mario Rosales | Conducted comparative solvency analysis against industry peers. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/25/2025 | Daniel Radi | Further worked on solvency analysis and created presentation materials. | Business Analysis / Operations | 2.70 | 510.00 | $1,377.00 |
| 1/25/2025 | Daniel Radi | Corresponded with N. Steffen re: tweaks to variance and CV slides. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 1/25/2025 | Derrick Laton | Call with Province team re: solvency analysis updates. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/25/2025 | Hughes Congleton | Analyzed take private marketing process. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/25/2025 | Mario Rosales | Read over documents regarding potential fraudulent activity. | Business Analysis / Operations | 2.50 | 650.00 | $1,625.00 |
| 1/25/2025 | Nick Steffen | Assisted with revisions to solvency analysis. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/25/2025 | Daniel Radi | Worked on solvency and capital surplus methodology. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/25/2025 | Daniel Radi | Prepared valuation analysis and revised presentation materials incorporating DCFs. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 1/25/2025 | Nick Steffen | Analyzed Debtor interest coverage. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/25/2025 | Nick Steffen | Updated internal docket folder. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/26/2025 | Courtney Betty | Reviewed Everlaw discovery documents dated 1/25/2025 (part 2). | Litigation | 3.00 | 610.00 | $1,830.00 |
| 1/26/2025 | Mario Rosales | Franchise Group Solvency Analysis (Microsoft Teams): Finalized findings. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 1/26/2025 | Daniel Radi | Continued preparing investigation-related materials and digging for actionable / pursuable claims. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/26/2025 | Daniel Radi | Prepared slides on preliminary ability to pay test re: solvency analysis. | Business Analysis / Operations | 2.60 | 510.00 | $1,326.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/2025 | Daniel Radi | Continued working on the valuation per business entity and precedent comparables. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/26/2025 | Nick Steffen | Made additional revisions to FRG deck. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/26/2025 | Mario Rosales | Reviewed potential conflicts of interest from past FRG board transactions. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 1/26/2025 | Derrick Laton | Analyzed Kroll Cost of Capital Navigator for FRG and comparable companies. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/26/2025 | Nick Steffen | Worked on various investigation items. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 1/26/2025 | Derrick Laton | Analyzed B. Steffen materials re: liquidity and solvency ratios. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 1/26/2025 | Daniel Radi | Worked on preparation of change in financials throughout specific transactions. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/26/2025 | Derrick Laton | Reviewed UCC draft standing motion. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/26/2025 | Derrick Laton | Reviewed and edited team's financial update summary slides. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/27/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering implied valuation analysis (part 2). | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 1/27/2025 | Nick Steffen | Worked on latest bridge for DIP budget. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/27/2025 | Valentin Matveev | Sorted new data room documents for review by Province team. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 1/27/2025 | Derrick Laton | Drafted comments to UCC standing motion. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 1/27/2025 | Hughes Congleton | Reviewed weekly CV spending. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/27/2025 | Laura Conn | Drafted First Monthly Fee Application and sent to S. Kietlinski for review. | Fee / Employment Applications | 1.50 | 280.00 | $420.00 |
| 1/27/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering implied valuation analysis (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/27/2025 | Nick Steffen | Drafted DIP bridge commentary. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/27/2025 | Courtney Betty | Review Discovery documents recently uploaded part 1. | Litigation | 1.80 | 610.00 | $1,098.00 |
| 1/27/2025 | Boris Steffen | Call to discuss solvency analysis. | Claims Analysis and Objections | 1.00 | 930.00 | $930.00 |
| 1/27/2025 | Valentin Matveev | Identified key data room documents for review by Province team. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2025 | Courtney Betty | Attended update call with PSZJ Law. | Committee Activities | 1.00 | 610.00 | $610.00 |
| 1/27/2025 | Daniel Radi | Analyzed the financial model provided and began stress testing. | Business Analysis / Operations | 2.10 | 510.00 | $1,071.00 |
| 1/27/2025 | Derrick Laton | Call with PSZJ team re: solvency analysis and investigation. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/27/2025 | Courtney Betty | Attended the FRG investigation call with PSZJ. | Committee Activities | 1.00 | 610.00 | $610.00 |
| 1/27/2025 | Daniel Radi | Researched into B. Riley's Bood for potential causes of action or mismanagement. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 1/27/2025 | Sanjuro Kietlinski | Reviewed the Supplemental Brief in Support of Private Sale. | Sale Process | 1.30 | 1,250.00 | $1,625.00 |
| 1/27/2025 | Sanjuro Kietlinski | Began reconciliation of take private transaction data points. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 1/27/2025 | Sanjuro Kietlinski | Reviewed Executive Summary Section of draft Solvency Presentation. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 1/27/2025 | Hughes Congleton | Continued review & revision of UCC slides. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 1/27/2025 | Daniel Radi | Continued working on investigation presentation materials and potential insolvency analysis. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 1/27/2025 | Valentin Matveev | Added additional key data room documents for review by Province team. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 1/27/2025 | Sanjuro Kietlinski | Reviewed updated take private investigation analysis. | Business Analysis / Operations | 2.80 | 1,250.00 | $3,500.00 |
| 1/27/2025 | Daniel Radi | Analyzed the latest investigation presentation and provided comments. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |
| 1/27/2025 | Derrick Laton | Prepared for solvency discussion with PSZJ team. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/27/2025 | Sanjuro Kietlinski | Reviewed draft UCC update slides. | Committee Activities | 1.00 | 1,250.00 | $1,250.00 |
| 1/27/2025 | Boris Steffen | Review and analysis of B. Riley 10-Q dated May 15, 2024. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 1/27/2025 | Valentin Matveev | Searched for new key files in data room documents for Province team. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 1/27/2025 | Sanjuro Kietlinski | Reviewed B. Levine memo re: board designees. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/27/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting materials for week of 1/19. | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 1/27/2025 | Derrick Laton | Reviewed Debtors' latest critical vendor reporting package. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 1/27/2025 | Sanjuro Kietlinski | Reconciled FDM reporting. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2025 | Hunter Thompson | Analyzed discovery productions re: prepetition M&A activity. | Business Analysis / Operations | 2.70 | 570.00 | $1,539.00 |
| 1/27/2025 | Daniel Radi | Further revised and worked on D&O investigation presentation. | Business Analysis / Operations | 2.00 | 510.00 | $1,020.00 |
| 1/27/2025 | Derrick Laton | Reviewed B. Riley investor presentation re: FRG take-private. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 1/27/2025 | Boris Steffen | Continue review and analysis of B. Riley 10-Q dated May 15, 2024 | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 1/28/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering comparable company benchmarking (qualitative) (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/28/2025 | Valentin Matveev | Continued to sort the Everlaw Data room. Identifying key documents for Province firm. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 1/28/2025 | Sanjuro Kietlinski | Reviewed the 1L stipulation (dckt 853). | Court Filings | 0.50 | 1,250.00 | $625.00 |
| 1/28/2025 | Robert Maatougui | Analyzed the critical vendor reporting package and provided feedback. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 1/28/2025 | Sanjuro Kietlinski | Reviewed latest discovery docs. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 1/28/2025 | Nick Steffen | Researched items related to debt pricing. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 1/28/2025 | Sanjuro Kietlinski | Reviewed UCC proposed complaint. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 1/28/2025 | Daniel Radi | Prepared committee presentation materials for upcoming meeting. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/28/2025 | Derrick Laton | Reviewed revised UCC standing motion. | Court Filings | 1.80 | 980.00 | $1,764.00 |
| 1/28/2025 | Sanjuro Kietlinski | Continued reconciliation of take private transaction data points. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 1/28/2025 | Daniel Radi | Reviewed latest shared data room updates along with summaries. | Business Analysis / Operations | 2.40 | 510.00 | $1,224.00 |
| 1/28/2025 | Sebastian Fernandez | Researched and augmented the precedent transactions universe for the pet retail, Home & Furniture, Beauty, Health & Wellness, Finance Driven Retail, and Specialty Retail sectors (pt. 3). | Committee Activities | 1.60 | 510.00 | $816.00 |
| 1/28/2025 | Nick Steffen | Pulled additional research items for solvency analysis. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 1/28/2025 | Valentin Matveev | Sorted financial documents in the data room for analysis by Province team. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 1/28/2025 | Sanjuro Kietlinski | Began analysis of capital tests. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2025 | Sebastian Fernandez | Developed precedent transactions analysis and gathered support data from Capital IQ to include in Solvency analysis (pt. 1). | Committee Activities | 2.60 | 510.00 | $1,326.00 |
| 1/28/2025 | Valentin Matveev | Read through key documents and sent summary to C. Betty | Business Analysis / Operations | 1.40 | 370.00 | $518.00 |
| 1/28/2025 | Hughes Congleton | Reviewed motion of UCC to pursue certain claims. | Court Filings | 1.10 | 730.00 | $803.00 |
| 1/28/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering comparable company benchmarking (quantitative) (part 2). | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 1/28/2025 | Daniel Radi | Analyzed the weekly variance report and actuals. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 1/28/2025 | Courtney Betty | Discovery Review: Analyzed multiple sets of recently uploaded discovery documents (part 2). | Litigation | 2.40 | 610.00 | $1,464.00 |
| 1/28/2025 | Courtney Betty | Discovery Review: Analyzed multiple sets of recently uploaded discovery documents (part 1). | Litigation | 1.80 | 610.00 | $1,098.00 |
| 1/28/2025 | Daniel Radi | Researched through data room files for mismanagement, causes of action and wrongdoings by insiders. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 1/28/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: investigation next steps. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/28/2025 | Sebastian Fernandez | Researched and augmented the precedent transactions universe for the pet retail, Home & Furniture, Beauty, Health & Wellness, Finance Driven Retail, and Specialty Retail sectors (pt. 2). | Committee Activities | 2.40 | 510.00 | $1,224.00 |
| 1/28/2025 | Daniel Radi | Revised the cumulative variance to include latest actuals for UCC materials. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 1/28/2025 | Hughes Congleton | Reviewed challenge period extension stipulation. | Court Filings | 0.30 | 730.00 | $219.00 |
| 1/28/2025 | Sanjuro Kietlinski | Analyzed Capital Test Valuation Methodology. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 1/28/2025 | Derrick Laton | Revised committee update materials. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 1/28/2025 | Sanjuro Kietlinski | Reviewed UCC Standing Motion to Prosecute Certain Claims. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 1/28/2025 | Derrick Laton | Completed review of B. Riley investor presentation re: FRG take-private. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 1/28/2025 | Sebastian Fernandez | Researched and augmented the precedent transactions universe for the pet retail, Home & Furniture, Beauty, Health & Wellness, Finance Driven Retail, and Specialty Retail sectors (pt. 1). | Committee Activities | 2.90 | 510.00 | $1,479.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2025 | Derrick Laton | Began review of discovery production series FRG021 (1 of 3). | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 1/29/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering discount for lack of marketability (part 2). | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 1/29/2025 | Sanjuro Kietlinski | Reviewed/finalized first monthly fee app. | Fee / Employment Applications | 1.40 | 1,250.00 | $1,750.00 |
| 1/29/2025 | Derrick Laton | Completed review of discovery production series FRG021 (3 of 3). | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 1/29/2025 | Sanjuro Kietlinski | Reviewed insurance workstream request. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/29/2025 | Sanjuro Kietlinski | Reviewed the Supplemental Private Sale Order. | Court Filings | 1.80 | 1,250.00 | $2,250.00 |
| 1/29/2025 | Sanjuro Kietlinski | Continued review of investigation valuation support. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 1/29/2025 | Valentin Matveev | Sorted new diligence documents in the data room for analysis by Province team. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 1/29/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering comparable company benchmarking (qualitative) (part 3). | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 1/29/2025 | Sebastian Fernandez | Reviewed and revised the broader solvency analysis workbook by pulling accurate macro-economic and size premium data from Kroll.com (pt. 2). | Committee Activities | 2.20 | 510.00 | $1,122.00 |
| 1/29/2025 | Hughes Congleton | Call w/ team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/29/2025 | Daniel Radi | Further dug through FRG021 files recently uploaded to data room. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/29/2025 | Sebastian Fernandez | Reviewed and revised the broader solvency analysis workbook by pulling accurate macro-economic and size premium data from Kroll.com (pt. 1). | Committee Activities | 2.60 | 510.00 | $1,326.00 |
| 1/29/2025 | Valentin Matveev | Continued to sort the Everlaw Data room. Identifying key documents for Province firm. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 1/29/2025 | Nick Steffen | Updated internal docket folder. | Court Filings | 0.40 | 470.00 | $188.00 |
| 1/29/2025 | Daniel Radi | Investigated into board members composition and payouts per transaction or major event. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/29/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering discount for lack of marketability (part 3). | Business Analysis / Operations | 1.60 | 610.00 | $976.00 |
| 1/29/2025 | Sebastian Fernandez | Reviewed and revised the broader solvency analysis workbook by pulling accurate macro-economic and size premium data from Kroll.com (pt. 3). | Committee Activities | 1.90 | 510.00 | $969.00 |
| 1/29/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2025 | Derrick Laton | Reviewed balance sheet solvency test from C. Betty. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 1/29/2025 | Sanjuro Kietlinski | Continued analysis of capital tests. | Business Analysis / Operations | 2.70 | 1,250.00 | $3,375.00 |
| 1/29/2025 | Boris Steffen | Continue review and edit of valuation and solvency analysis. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 1/29/2025 | Daniel Radi | Investigated into fraudulent transfers per historical transactions. | Business Analysis / Operations | 2.50 | 510.00 | $1,275.00 |
| 1/29/2025 | Valentin Matveev | Read through key documents and summarized for C. Betty | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 1/29/2025 | Hughes Congleton | Call w/ D. Laton re: workstreams. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 1/29/2025 | Derrick Laton | Call w/ H. Congleton re: workstreams. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 1/29/2025 | Nick Steffen | Assisted with revisions to solvency analysis. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 1/29/2025 | Derrick Laton | Continued review of discovery production series FRG021 (2 of 3). | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 1/29/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering discount for lack of marketability (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/29/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering comparable company benchmarking (qualitative) (part 2). | Business Analysis / Operations | 2.40 | 610.00 | $1,464.00 |
| 1/29/2025 | Sebastian Fernandez | Developed precedent transactions analysis and gathered support data from Capital IQ to include in Solvency analysis (pt. 2). | Committee Activities | 2.90 | 510.00 | $1,479.00 |
| 1/29/2025 | Nick Steffen | Sorted through latest document productions. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 1/29/2025 | Daniel Radi | Reviewed latest files from the Everlaw data room. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 1/29/2025 | Sanjuro Kietlinski | Began review of investigation valuation support. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 1/29/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/29/2025 | Sebastian Fernandez | Developed precedent transactions analysis and gathered support data from Capital IQ to include in Solvency analysis (pt. 3). | Committee Activities | 2.20 | 510.00 | $1,122.00 |
| 1/29/2025 | Daniel Radi | Call w/ team re: investigation workstreams. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: insurance workstreams. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/30/2025 | Courtney Betty | Discovery Review: Analyzed multiple sets of recently uploaded discovery documents (part 3). | Litigation | 2.60 | 610.00 | $1,586.00 |
| 1/30/2025 | Derrick Laton | Analyzed Debtors' weekly cash flow reporting materials. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 1/30/2025 | Sanjuro Kietlinski | Followed up with S. Cho re: fee app matters. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Valentin Matveev | Continued to summarize key documents. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 1/30/2025 | Sanjuro Kietlinski | Reviewed Motion to Extend Deadline to Assume or Reject. | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Sebastian Fernandez | Assisted in developing Solvency Analysis presentation by formatting and including source and Excel backup support exhibits (pt. 1). | Committee Activities | 2.90 | 510.00 | $1,479.00 |
| 1/30/2025 | Boris Steffen | Review and edit of valuation and solvency analysis. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 1/30/2025 | Derrick Laton | Analyzed potential secured creditor deficiency claims. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 1/30/2025 | Sanjuro Kietlinski | Reviewed 12th omnibus rejection motion. | Court Filings | 0.80 | 1,250.00 | $1,000.00 |
| 1/30/2025 | Boris Steffen | Review and analysis of revised valuation and solvency analysis. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 1/30/2025 | Courtney Betty | Presentation Prep: Prepared solvency analysis presentations for the UCC Council (Part 1). | Committee Activities | 2.90 | 610.00 | $1,769.00 |
| 1/30/2025 | Sebastian Fernandez | Thoroughly reviewed and revised solvency analysis materials with C. Betty (pt. 1). | Committee Activities | 2.60 | 510.00 | $1,326.00 |
| 1/30/2025 | Sanjuro Kietlinski | Analyzed liquidity report. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/30/2025 | Nick Steffen | Analyzed changes to latest variance reporting. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 1/30/2025 | Sebastian Fernandez | Assisted in developing Solvency Analysis presentation by formatting and including source and Excel backup support exhibits (pt. 2). | Committee Activities | 2.40 | 510.00 | $1,224.00 |
| 1/30/2025 | Sanjuro Kietlinski | Additional correspondence with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 1/30/2025 | Sanjuro Kietlinski | Reviewed Motion Extending Period to Remove Actions. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 1/30/2025 | Hughes Congleton | Reviewed case update. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2025 | Hughes Congleton | Reviewed and analyzed 12th & 13th rejection motion. | Court Filings | 0.90 | 730.00 | $657.00 |
| 1/30/2025 | Sanjuro Kietlinski | Analyzed variance updates. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 1/30/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering Discounted Cash Flow Analysis (part 1). | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 1/30/2025 | Hughes Congleton | Analyzed variance report. | Business Analysis / Operations | 1.00 | 730.00 | $730.00 |
| 1/30/2025 | Sebastian Fernandez | Incorporated precedent transactions and comparable companies analysis comments provided by C. Betty into broader deck. | Committee Activities | 2.20 | 510.00 | $1,122.00 |
| 1/30/2025 | Valentin Matveev | Continued to sort the Everlaw data room production. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 1/30/2025 | Nick Steffen | Incorporated variance items into financial model. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 1/30/2025 | Valentin Matveev | Sorted through additional data room production for analysis by Province team. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 1/30/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering Discounted Cash Flow Analysis (part 2). | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 1/30/2025 | Sanjuro Kietlinski | Reviewed 13th omnibus rejection motion. | Court Filings | 0.50 | 1,250.00 | $625.00 |
| 1/30/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 1/31/2025 | Nick Steffen | Drafted summary of changes to variance. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 1/31/2025 | Derrick Laton | Reviewed B. Sandler memo re: status conference update. | Committee Activities | 0.20 | 980.00 | $196.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed C. Betty investigation updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/31/2025 | Nick Steffen | Reviewed certain correspondence related to settlement. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 1/31/2025 | Derrick Laton | Reviewed H. Congleton memo re: GUC pool estimates. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 1/31/2025 | Hughes Congleton | Corresponded w/ team re: GUC pool. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 1/31/2025 | Nick Steffen | Summarized findings to public company valuation. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 1/31/2025 | Courtney Betty | Presentation Prep: Prepared solvency analysis presentations for the UCC Council (Part 4). | Committee Activities | 2.40 | 610.00 | $1,464.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed the limited objections (dckt 882). | Court Filings | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/2025 | Derrick Laton | Reviewed B. Riley valuation exhibit re: FRG. | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed the third supplemental notice of assumption and cure costs. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed the supplemental powerline brief. | Court Filings | 0.40 | 1,250.00 | $500.00 |
| 1/31/2025 | Courtney Betty | Presentation Prep: Prepared solvency analysis presentations for the UCC Council (Part 3). | Committee Activities | 2.90 | 610.00 | $1,769.00 |
| 1/31/2025 | Derrick Laton | Analyzed sensitivity range of GUC pool based on latest case events. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 1/31/2025 | Courtney Betty | Prepared Solvency Analysis: 2023 take-private transaction, covering Discounted Cash Flow Analysis (part 3). | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 1/31/2025 | Valentin Matveev | Summarized additional key diligence files for C. Betty. | Business Analysis / Operations | 1.20 | 370.00 | $444.00 |
| 1/31/2025 | Valentin Matveev | Sorted documents in the data room for analysis by Province team. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 1/31/2025 | Derrick Laton | Call with C. Betty re: solvency analysis updates. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 1/31/2025 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: GUC estimates. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 1/31/2025 | Courtney Betty | Presentation Prep: Prepared solvency analysis presentations for the UCC Council (Part 2). | Committee Activities | 2.70 | 610.00 | $1,647.00 |
| 1/31/2025 | Hughes Congleton | Analyzed potential GUC pool. | Business Analysis / Operations | 2.30 | 730.00 | $1,679.00 |
| 1/31/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: GUC pool analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 1/31/2025 | Valentin Matveev | Continued to sort the Everlaw Data room, Identifying key documents for analysis. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reconciled GUC estimate math. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 1/31/2025 | Sanjuro Kietlinski | Reviewed the BB BHF objection. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 1/31/2025 | Hughes Congleton | Listened to recording of 1/31 hearing | Committee Activities | 0.90 | 730.00 | $657.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 1/2/2025 | Meals | Uber - S. Kietlinski working dinner. | $50.00 |

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 1/6/2025 | Meals | Backstage Bar & Grill - H. Thompson working dinner. | $22.24 |
| 1/11/2025 | Meals | Uber - S. Kietlinski working dinner. | $23.35 |
| 1/14/2025 | Meals | Chipotle - H. Thompson working dinner. | $13.15 |
| 1/18/2025 | Meals | Uber - S. Kietlinski working dinner. | $31.41 |
| 1/25/2025 | Meals | Uber - S. Kietlinski working dinner. | $42.50 |
| | **Total Expenses** | | **$182.65** |