## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due: April 1, 2025 at 4:00 P.M. (ET)**
**Hearing Date: To be scheduled if necessary**

---

## NOTICE OF THIRD MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2025 THROUGH JANUARY 31, 2025

---

**PLEASE TAKE NOTICE** that on March 11, 2025, Pachulski Stang Ziehl & Jones LLP,

counsel for the official committee of unsecured creditors (the "Committee"), filed its *Third*

*Monthly Fee Application for Compensation and Reimbursement of Expenses of Pachulski Stang*

*Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors for the Period*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

*From January 1, 2025 through January 31, 2025* (the "<u>Application</u>"), seeking compensation for the reasonable and necessary services rendered to the Committee in the amount of $1,072,268.00 and reimbursement for actual and necessary expenses in the amount of $2,384.51.  A copy of the Application is attached hereto for service upon you.

**PLEASE TAKE FURTHER NOTICE** that any response or objection to the Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "<u>Court</u>") on or before **April 1, 2025 at 4:00 p.m. Eastern Time**.

The Application is submitted pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Estate Professionals* [Docket No. 353] (the "<u>Administrative Order</u>") and the *Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [Docket No. 747] (the "<u>Fee Examiner Order</u>").

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon the following parties (the "<u>Fee Notice Parties</u>"): (i) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Nicole L. Greenblatt, P.C. (nicole.greenblatt@kirkland.com), Mark McKane, P.C. (mark.mckane@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com), Maddison Levine (maddison.levine@kirkland.com), and Brian J. Nakhaimousa (brian.nakhaimousa@kirkland.com), and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com), Matthew B. Lunn, Esq. (mlunn@ycst.com), and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) counsel to the Committee, Pachulski Stang Ziehl & Jones

LLP, (a) 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19899, Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com) and Colin R. Robinson, Esq. (crobinson@pszjlaw.com), and (b) 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Esq. (rfeinstein@pszjlaw.com), Shirley S. Cho, Esq. (scho@pszjlaw.com), and Theodore S. Heckel, Esq. (theckel@pszjlaw.com); (iii) the U.S. Trustee, J. Caleb Boggs Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Timothy J. Fox, Esq. (timothy.fox@usdoj.gov); (iv) counsel to the DIP Lenders and Ad Hoc Group of First Lien Lenders, (a) Paul Hastings LLP, 200 Park Avenue, New York, NY 10166, Attn: Jayme Goldstein, Esq. (jaymegoldstein@paulhastings.com), Jeremy Evans, Esq. (jeremyevans@paulhastings.com), and Isaac Sasson, Esq. (isaacsasson@paulhastings.com), and (b) Landis Rath & Cobb LLP, 919 N. Market Street Suite 1800, Wilmington, DE 19317, Attn: Adam G. Landis, Esq. (landis@lrclaw.com) and Matthew McGuire, Esq. (mcguire@lrclaw.com); (v) counsel to the DIP Agent, (a) Seward & Kissel LLP, One Battery Park Plaza, New York, NY 10004, Attn: Gregg Bateman, Esq. (bateman@sewkis.com), Sagar Patel, Esq. (patel@sewkis.com), and Michael Danenberg, Esq.(danenberg@sewkis.com); (vi) the fee examiner appointed in these Chapter 11 Cases, Don F. Oliver, Direct Fee Review LLC, 24A Trolley Square, #1225, Wilmington, Delaware, 19806, with an electronic copy sent to dfr.dfo@gmail.com and dfr.wjd@gmail.com; (vii) counsel to the ABL Lenders, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Jennifer Ezring, Esq. (Jennifer.Ezring@lw.com), James Ktsanes, Esq. (James.Ktsanes@lw.com) and Andrew Sorkin, Esq. (andrew.sorkin@lw.com); (viii) counsel to the Second Lien Term Loan Lenders, White & Case LLP, 200 S Biscayne Blvd, Miami, FL 33131, Attn: Thomas Lauria, Esq. (tlauria@whitecase.com), and 111 S. Wacker Dr., Suite 5100, Chicago,

IL 60606, Attn: Bojan Guzina, Esq. (bojan.guzina@whitecase.com); and (ix) counsel to the HoldCo Lenders at the addresses set forth in (vii) above.

   **PLEASE TAKE FURTHER NOTICE** the terms and conditions of the Administrative Order shall not be modified by the Fee Examiner Order, except that not later than three (3) business days after the filing of an Application, an Estate Retained Professional[2] shall send to the Fee Examiner via electronic mail such Application and any time entries and the expense detail filed therewith in Adobe Acrobat (pdf) format and searchable electronic format (in LEDES, or Excel, as specified by the Fee Examiner), as applicable Fee Detail.  If any Estate Retained Professional cannot reasonably convert its Fee Detail to the electronic formats described above, the Fee Examiner and the Estate Retained Professionals shall cooperate in good faith to agree on an appropriate electronic format.

   **PLEASE TAKE FURTHER NOTICE** THAT IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THEN 80% OF FEES AND 100% OF EXPENSES REQUESTED IN THE APPLICATION MAY BE PAID PURSUANT TO THE ADMINISTRATIVE ORDER WITHOUT FURTHER HEARING OR ORDER OF THE COURT.

   IF A TIMELY OBJECTION IS FILED AND SERVED, A HEARING ON THE APPLICATION WILL BE HELD AT A DATE AND TIME TO BE DETERMINED.

---

[2] Capitalized terms used but not otherwise defined in this Application have the meaning given to such terms in the Fee Examiner Order.

Dated:    March 11, 2025              Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*
Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:        bsandler@pszjlaw.com
              crobinson@pszjlaw.com

-and-

Robert J. Feinstein          (admitted *pro hac vice*)
Alan J. Kornfeld             (admitted *pro hac vice*)
Theodore S. Heckel           (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        rfeinstein@pszjlaw.com
              akornfeld@pszjlaw.com
              theckel@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due:  April 1, 2025 at 4:00 P.M. (ET)**
**Hearing Date:  To be scheduled if necessary**

## THIRD MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2025 THROUGH JANUARY 31, 2025

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | Effective as of November 21, 2024 by order signed January 28, 2025 [Docket No. 854] |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2025 through January 31, 2025[2] |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,072,268.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $2,384.51 |

This is a:    ☒ monthly    ☐ interim    ☐ final application.

The total time expended for fee application preparation is approximately 6.0 hours and

the corresponding compensation requested is approximately $3,570.00.

PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 2/3/25 Dkt. No. 900 | 11/1/25-11/30/25 | $478,391.00 | $1,641.39 | $382,712.80 | $1,641.39 |
| 3/5/25 Dkt. No. 1056 | 12/1/24-12/31/24 | $1,193,249.25 | $34,762.32 | Pending | Pending |

**PSZJ PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,995.00 | 36.60 | $73,017.00 |
| Sandler, Bradford J. | Partner, 1996 | $1,895.00 | 68.50 | $129,807.50 |
| Sandler, Bradford J. | Partner, 1996 | $1,725.00 | 0.20 | $345.00 |
| Wallen, Ben L. | Partner, 2016 | $1,075.00 | 1.40 | $1,505.00 |
| Glazer, Gabriel I. | Partner, 2006 | $1,650.00 | 3.30 | $5,445.00 |
| Demo, Gregory V. | Partner, 2008 | $1,525.00 | 2.00 | $3,050.00 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 3.30 | $5,445.00 |
| O'Neill, James E. | Partner, 2001 | $1,475.00 | 3.90 | $5,752.50 |
| Walker, Jim W. | Partner, 1985 | $1,975.00 | 169.60 | $334,960.00 |
| Litvak, Maxim B. | Partner, 1997 | $1,725.00 | 21.60 | $37,260.00 |
| Labov, Paul J. | Partner, 2002 | $1,595.00 | 25.60 | $40,832.00 |
| Feinstein, Robert J. | Partner, 1982 | $1,950.00 | 32.70 | $63,765.00 |
| Cho, Shirley S. | Partner, 1997 | $1,525.00 | 7.30 | $11,132.50 |
| Levine, Beth E. | Counsel, 1993 | $1,350.00 | 57.50 | $77,625.00 |
| Robinson, Colin R. | Counsel, 2001 | $1,325.00 | 44.80 | $59,360.00 |
| Kroop, Jordan A | Counsel, 1995 | $1,625.00 | 45.40 | $73,775.00 |

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kim, Jonathan J. | Counsel, 1995 | $1,425.00 | 24.60 | $35,055.00 |
| Winograd, Hayley R. | Associate, 2018 | $1,150.00 | 31.10 | $35,765.00 |
| Heckel, Theodore S. | Associate, 2018 | $1,225.00 | 28.70 | $35,157.50 |
| Bates, Andrea T. | Paralegal | $650.00 | 30.10 | $19,565.00 |
| LaBrada, Kerri L. | Paralegal | $625.00 | 3.30 | $2,062.50 |
| Forrester, Leslie A. | Library | $675.00 | 0.30 | $202.50 |
| Paul, Andrea R. | Case Management Assistant | $495.00 | 1.20 | $594.00 |
| Bouzoukis, Charles J. | Case Management Assistant | $495.00 | 5.00 | $2,475.00 |
| Arnold, Gary L. | Case Management Assistant | $495.00 | 37.00 | $18,315.00 |
| **Grand Total** | | | **685.00** | **$1,072,268.00** |

**Grand Total:  $1,072,268.00**
**Total Hours:        685.00**
**Blended Rate:    $1,565.35**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 18.40 | $29,781.50 |
| Appeals | 74.60 | $119,694.00 |
| Bankruptcy Litigation | 305.20 | $530,158.00 |
| Case Administration | 61.60 | $45,296.50 |
| Claims Administration and Objections | 1.70 | $3,040.50 |
| PSZJ Compensation | 9.30 | $8,564.50 |
| Other Professional Compensation | 3.50 | $6,135.50 |
| Contract and Lease Matters | 4.40 | $5,764.00 |
| Financing/Cash Collateral/Cash Management | 24.00 | $39,648.50 |
| General Creditors' Committee | 8.60 | $13,601.50 |
| Hearings | 16.60 | $20,743.50 |
| Insurance Coverage | 2.40 | $3,968.50 |
| Litigation (Non-Bankruptcy) | 3.00 | $5,985.00 |
| Operations | 2.30 | $4,321.50 |
| Plan and Disclosure Statement | 133.80 | $217,596.50 |
| Relief from Stay | 0.30 | $454.50 |
| PSZJ Retention | 4.10 | $3,194.50 |
| Other Professional Retention | 11.20 | $14,319.50 |

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| **Grand Total** | **685.00** | **$1,072,268.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | | $126.96 |
| Working Meals | | $31.43 |
| Litigation Support Vendors | | $308.00 |
| PACER – Court Research | | $504.90 |
| Postage | | $24.82 |
| Reproduction Expense | | $1,388.40 |
| **Total** | | **$2,384.51** |

---

[3]  PSZJ may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due:  April 1, 2025 at 4:00 P.M. (ET)**
**Hearing Date:  To be scheduled if necessary**

## THIRD MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2025 THROUGH JANUARY 31, 2025

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules") and this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Estate Professionals*, [Docket No. 353] (the "Administrative Order") and the *Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee*

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

*Compensation and Reimbursement of Expenses* [Docket No. 747] (the "<u>Fee Examiner Order</u>"), Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>" or the "<u>Firm</u>"), counsel for the official committee of unsecured creditors (the "<u>Committee</u>"), hereby submits its *Third Monthly Fee Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors for the Period of January 1, 2025 through January 31, 2025* (the "<u>Application</u>").

By this Application PSZJ seeks a monthly interim allowance of compensation in the amount of $1,072,268.00 and actual and necessary expenses in the amount of $2,384.51 for a total allowance of $1,074,652.51 and (ii) payment of $857,814.40 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $2,384.51 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $860,198.91 for the period January 1, 2025 through January 31, 2025 (the "<u>Fee Period</u>"):

**<u>Background</u>**

1.      On November 3, 2024 (the "<u>Petition Date</u>"), the Debtors filed voluntary petitions for relief under chapter 11 the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware.  The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

2.      On November 19, 2024, the Office of the United States Trustee appointed the Committee in this case pursuant to 11 U.S.C. § 1102 [Docket No. 188].  The members appointed to the Committee are (i) Nestle and its Subsidiaries, including Nestle Purina Petcare, Nestle USA,

Garden of Life, Orgain, & Atrium; (ii) Solstice Sleep Company; (iii) Federal Warranty Service Corporation; (iv) NNN REIT, LP (fka National Retail Properties); and (v) Jennifer Walker, Individually and in her Capacity as Putative Class Representative.

3.      On November 21, 2024, the Committee selected PSZJ as counsel, and thereafter the Committee selected Province, LLC ("Province") as financial advisor.

4.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

5.      On December 6, 2024, the Court entered the Administrative Order, authorizing estate professionals ("Professionals") to submit applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning with the period November 3, 2024 through January 31, 2025, and at three-month intervals or such other intervals convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

6.      On January 15, 2025, the Court entered the Fee Examiner Order to assist the Court in its determination of whether the Applications submitted by Professionals are compliant with the Bankruptcy Code, all applicable Bankruptcy Rules, the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware and the Administrative Order.  The terms and conditions of the Administrative Order shall not be modified

by the Fee Examiner Order, except that not later than three (3) business days after the filing of an Application, an Estate Retained Professional[2] shall send to the Fee Examiner via electronic mail such Application and any time entries and the expense detail filed therewith in Adobe Acrobat (pdf) format and searchable electronic format (in LEDES, or Excel, as specified by the Fee Examiner), as applicable Fee Detail.  If any Estate Retained Professional cannot reasonably convert its Fee Detail to the electronic formats described above, the Fee Examiner and the Estate Retained Professionals shall cooperate in good faith to agree on an appropriate electronic format.

7.      The retention of PSZJ, as counsel to the Committee, was approved effective as of November 21, 2024, by this Court's *Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of November 21, 2024* [Docket No. 854] (the "Retention Order").  The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZJ's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

8.      All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ has not received a retainer in this case.

---

[2] Capitalized terms used but not otherwise defined in this Application have the meaning given to such terms in the Fee Examiner Order.

### Fee Statements

9.    The invoice for the Fee Period is attached hereto as **Exhibit A**.  This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZJ's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Administrative Order, and the Fee Examiner Order.  PSZJ's time reports are initially handwritten or directly entered in the billing system, by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  To the extent it is feasible, PSZJ professionals attempt to work during travel.

### Actual and Necessary Expenses

10.    A summary of the actual and necessary expenses incurred by PSZJ for the Fee Period is attached hereto as part of **Exhibit A**.  PSZJ customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

11.    PSZJ charges $0.25 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines,

supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Debtor for the receipt of faxes in this case.

12.    With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

13.    PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

14.    The names of the timekeepers of PSZJ who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**.  PSZJ, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' cases, and performed all necessary professional services which are described and narrated in detail below.

## Summary of Services by Project

15.    The services rendered by PSZJ during the Fee Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services

performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A.    **Asset Disposition**

16.    During the Fee Period, the Firm, among other things, (i) reviewed the sale process update; reviewed several sale objections filed; (ii) attended several conferences with Debtors, lenders and financial advisors regarding private sale issues; and (iii) attended conferences with Debtors' counsel and first lien lenders' regarding credit bid.

Fees: $29,781.50    Hours: 18.40

B.    **Appeals**

17.    During the Fee Period, the Firm, among other things, (i) reviewed the appeals' consolidation order; (ii) reviewed the motion to expedite appeal and pleadings in opposition to motion to expedite; (iii) reviewed appellant's opening brief; (iv) drafted and revised a motion to intervene; and (v) reviewed a proposed joint letter from appellant, appellees regarding mediation.

Fees: $119,694.00    Hours: 74.60

C.    **Bankruptcy Litigation**

18.    During the Fee Period, the Firm, among other things, (i) attended Committee professionals' case strategy calls; (ii) reviewed discovery production documents received from the Debtors; (iii) updated the production log; (iv) participated in meet and confer calls on discovery issues; (v) conducted analysis of areas of investigation and potential causes of action; (vi) attended several internal conferences regarding litigation strategy; (vii) reviewed Debtors' responses to objections to Committee's requests for production; (viii) corresponded with Debtors' regarding

settlement status; (ix) conferred with internal team regarding preparation of document subpoenas to Jeffries and Vintage Capital; and (x) corresponded with Debtors' counsel regarding releases.

Fees:  $530,158.00            Hours:  305.20

**D.      Case Administration**

19.      During the Fee Period, the Firm (i) attended Committee professionals' meetings; (ii) reviewed filed pleadings and updated critical dates memorandum; and (iii) corresponded with Firm team members regarding workstreams and case strategy.

Fees: $45,296.50            Hours:  61.60

**E.      Claims Administration and Objections**

20.      During the Fee Period, the Firm, reviewed landlord claims and utilities deposit account.

Fees: $3,040.50            Hours: 1.70

**F.      PSZJ Compensation**

21.      During the Fee Period the Firm drafted and revised the Firm's November and December fee statements.

Fees: $8,564.50            Hours: 9.30

**G.      Other Professional Compensation**

22.      During the Fee Period, the Firm, among other things (i) reviewed the Debtors' professionals fee applications; and (ii) corresponded with team regarding same.

Fees: $6,135.50            Hours: 3.50

**H.      Contract and Lease Matters**

23.      During the Fee Period, the Firm, among other things, (i) reviewed various lease assumption objections; and (ii) reviewed and conferred on various lease rejection motions.

Fees: $5,764.00          Hours: 4.40

**I.      Financing/Cash Collateral/Cash Management**

24.      During the Fee Period, the Firm, among other things, (i) reviewed and analyzed the prepetition financing agreements; (ii) reviewed loan and background documents for lien review; (iii) drafted a lien perfection memo; (iv) corresponded with the Committee's financial advisor regarding lien review issues; (v) drafted a stipulation extending the Committee's challenge period; and (vi) drafted and revised a standing motion and challenge complaint.

Fees: $39,648.50          Hours: 24.00

**J.      General Creditors' Committee**

25.      During the Fee Period, the Firm, among other things, (i) drafted agendas for Committee calls; (ii) corresponded with Committee Members regarding various case matters; and (iii) attended Committee calls.

Fees: $13,601.50          Hours: 8.6

**K.      Hearings**

26.      During the Fee Period, the Firm, among other things, (i) corresponded with the Debtors' regarding hearing preparations and agenda updates; (ii) prepared for hearings; (iii) attended hearings.

Fees: $20,743.50          Hours: 16.60

**L.      Insurance Coverage**

27.      During the Fee Period, the Firm, (i) reviewed the Debtors' insurance policies; and (ii) corresponded with the insurance broker regarding open issues.

Fees: $3,968.50          Hours: 2.40

**M.**    <u>**Litigation (Non-Bankruptcy)**</u>

28.    During the Fee Period, the Firm analyzed potential litigation claims.

Fees:  $5,985.00          Hours:  3.00

**N.**    <u>**Operations**</u>

29.    During the Fee Period, the Firm, reviewed Committee's financial advisor's data room regarding critical vendor reporting and payment schedules.

Fees:  $4,321.50          Hours: 2.30

**O.**    <u>**Plan and Disclosure Statement**</u>

30.    During the Fee Period, the Firm, among other things, (i) reviewed and analyzed the Debtors' amended plan and disclosure statement, liquidation analysis, regarding plan issues; (ii) conferred regarding settlement; (iii) conducted research regarding plan issues; (iv) reviewed advisors' analysis and related issues for plan objections; (v) reviewed and analyzed plan term sheet; (vi) conferred with first lien lenders' regarding plan term sheet; (vii) reviewed objection to plan filed by US Trustee; (viii) corresponded with Debtors' regarding objection deadline extension; (ix) reviewed various objections filed; (x) reviewed Debtors' comments to plan term sheet; (xi) attention to open issues on settlement; (xii) conferred with Committee on settlement term sheet; (xiii) reviewed counteroffer; (xiv) corresponded internally regarding settlement; and (xv) revised plan term sheet with Debtors' comments.

Fees:  $217,596.50          Hours:  133.80

**P.**    <u>**Relief From Stay**</u>

31.    During the Fee Period, the Firm reviewed personal injury request to lift stay.

Fees:  $454.50          Hours: 0.30

**Q.**    **PSZJ Retention**

32.    During the Fee Period, the Firm, (i) drafted a notice of rate increase; (ii) drafted and filed a certification of counsel regarding PSZJ's retention application; and (iii) revised the proposed PSZJ retention order incorporating informal comments received from the U.S. Trustee.

Fees:  $3,194.50          Hours: 4.10

**R.**    **Other Professional Retention**

33.    During the Fee Period, the Firm, among other things, (i) reviewed the U.S. Trustee comments to retention applications; (ii) corresponded with the U.S. Trustee regarding retention applications; (iii) reviewed the motion to extend time to respond to Perella's retention application; and (iv) drafted a certification of counsel regarding the Committee's advisors' retention applications and revised the related proposed retention orders.

Fees: $14,319.50          Hours:  11.20

**Valuation of Services**

34.    Attorneys and paraprofessionals of PSZJ expended a total 685.00 hours in connection with their representation of the Committee during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,995.00 | 36.60 | $73,017.00 |
| Sandler, Bradford J. | Partner, 1996 | $1,895.00 | 68.50 | $129,807.50 |
| Sandler, Bradford J. | Partner, 1996 | $1,725.00 | 0.20 | $345.00 |
| Wallen, Ben L. | Partner, 2016 | $1,075.00 | 1.40 | $1,505.00 |
| Glazer, Gabriel I. | Partner, 2006 | $1,650.00 | 3.30 | $5,445.00 |
| Demo, Gregory V. | Partner, 2008 | $1,525.00 | 2.00 | $3,050.00 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 3.30 | $5,445.00 |
| O'Neill, James E. | Partner, 2001 | $1,475.00 | 3.90 | $5,752.50 |
| Walker, Jim W. | Partner, 1985 | $1,975.00 | 169.60 | $334,960.00 |
| Litvak, Maxim B. | Partner, 1997 | $1,725.00 | 21.60 | $37,260.00 |

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Labov, Paul J. | Partner, 2002 | $1,595.00 | 25.60 | $40,832.00 |
| Feinstein, Robert J. | Partner, 1982 | $1,950.00 | 32.70 | $63,765.00 |
| Cho, Shirley S. | Partner, 1997 | $1,525.00 | 7.30 | $11,132.50 |
| Levine, Beth E. | Counsel, 1983 | $1,350.00 | 57.50 | $77,625.00 |
| Robinson, Colin R. | Counsel, 2001 | $1,325.00 | 44.80 | $59,360.00 |
| Kroop, Jordan A | Counsel, 1995 | $1,625.00 | 45.40 | $73,775.00 |
| Kim, Jonathan J. | Counsel, 1995 | $1,425.00 | 24.60 | $35,055.00 |
| Winograd, Hayley R. | Associate, 2018 | $1,150.00 | 31.10 | $35,765.00 |
| Heckel, Theodore S. | Associate, 2018 | $1,225.00 | 28.70 | $35,157.50 |
| Bates, Andrea T. | Paralegal | $650.00 | 30.10 | $19,565.00 |
| LaBrada, Kerri L. | Paralegal | $625.00 | 3.30 | $2,062.50 |
| Forrester, Leslie A. | Library | $675.00 | 0.30 | $202.50 |
| Paul, Andrea R. | Case Management Assistant | $495.00 | 1.20 | $594.00 |
| Bouzoukis, Charles J. | Case Management Assistant | $495.00 | 5.00 | $2,475.00 |
| Arnold, Gary L. | Case Management Assistant | $495.00 | 37.00 | $18,315.00 |
| **Grand Total** | | | **685.00** | **$1,072,268.00** |

Grand Total:   $1,072,268.00
Total Hours:         685.00
Blended Rate:     $1,565.35

35.    The nature of work performed by these persons is fully set forth in **Exhibit A** attached hereto.  These are PSZJ's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZJ for the Committee during the Fee Period is $1,072,268.00.

36.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZJ has reviewed the requirements of Del. Bankr. LR 2016-2

and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZJ respectfully requests that, for the period of January 1, 2025 through January 31, 2025, (i) a monthly allowance be made to PSZJ for compensation in the amount $1,072.268.00 and actual and necessary expenses in the amount of $2,384.51 for a total allowance of $1,074,652.51 and (ii) payment of $857,814.40 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $2,384.51 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $860,198.91, and for such other and further relief as this Court may deem just and proper.

*[Remainder of Page Intentionally Left Blank]*

Dated:    March 11, 2025          Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*

Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:   (302) 652-4100
Facsimile:   (302) 652-4400
Email:       bsandler@pszjlaw.com
             crobinson@pszjlaw.com

-and-

Robert J. Feinstein (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
Theodore S. Heckel (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:   (212) 561-7700
Facsimile:   (212) 561-7777
Email:       rfeinstein@pszjlaw.com
             akornfeld@pszjlaw.com
             theckel@pszjlaw.com

*Counsel to the Official Committee
of Unsecured Creditors*

## **DECLARATION**

STATE OF DELAWARE        :
                                              :
COUNTY OF NEW CASTLE   :

Colin R. Robinson, after being duly sworn according to law, deposes and says:

a)        I am counsel with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and am admitted to appear before this Court.

b)        I am familiar with the legal services rendered by PSZJ as counsel to the Committee.

c)        I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2, the Administrative Order signed on or about December 6, 2024, and the Fee Examiner's Order signed on or about January 15, 2025, and submit that the Application substantially complies with such rule and orders.

*/s/ Colin R. Robinson*
Colin R. Robinson

## **Exhibit A**

**January Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

January 31, 2025
Invoice    145281
Client     29177.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2025

| | |
|---|---:|
| FEES | $1,072,268.00 |
| EXPENSES | $2,384.51 |
| **TOTAL CURRENT CHARGES** | **$1,074,652.51** |
| **BALANCE FORWARD** | **$1,708,043.96** |
| **TOTAL BALANCE DUE** | **$2,782,696.47** |

Pachulski Stang Ziehl & Jones LLP

Page:   2

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,995.00 | 36.60 | $73,017.00 |
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 68.50 | $129,807.50 |
| BJS | Sandler, Bradford J. | Partner | 1,725.00 | 0.20 | $345.00 |
| BLW | Wallen, Ben L. | Partner | 1,075.00 | 1.40 | $1,505.00 |
| GIG | Glazer, Gabriel I. | Partner | 1,650.00 | 3.30 | $5,445.00 |
| GVD | Demo, Gregory V. | Partner | 1,525.00 | 2.00 | $3,050.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,650.00 | 3.30 | $5,445.00 |
| JEO | O'Neill, James E. | Partner | 1,475.00 | 3.90 | $5,752.50 |
| JWW | Walker, Jim W. | Partner | 1,975.00 | 169.60 | $334,960.00 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 21.60 | $37,260.00 |
| PJL | Labov, Paul J. | Partner | 1,595.00 | 25.60 | $40,832.00 |
| RJF | Feinstein, Robert J. | Partner | 1,950.00 | 32.70 | $63,765.00 |
| SSC | Cho, Shirley S. | Partner | 1,525.00 | 7.30 | $11,132.50 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 57.50 | $77,625.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 44.80 | $59,360.00 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 45.40 | $73,775.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 24.60 | $35,055.00 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 31.10 | $35,765.00 |
| TSH | Heckel, Theodore S. | Associate | 1,225.00 | 28.70 | $35,157.50 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 30.10 | $19,565.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 625.00 | 3.30 | $2,062.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.30 | $202.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 495.00 | 1.20 | $594.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 5.00 | $2,475.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 37.00 | $18,315.00 |
| | | | | 685.00 | $1,072,268.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     3
Invoice 145281
January 31, 2025

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 18.40 | $29,781.50 |
| AP | Appeals | 74.60 | $119,694.00 |
| BL | Bankruptcy Litigation | 305.20 | $530,158.00 |
| CA | Case Administration | 61.60 | $45,296.50 |
| CO | Claims Administration and Objections | 1.70 | $3,040.50 |
| CP | PSZJ Compensation | 9.30 | $8,564.50 |
| CPO | Other Professional Compensation | 3.50 | $6,135.50 |
| EC | Contract and Lease Matters | 4.40 | $5,764.00 |
| FN | Financing/Cash Collateral/Cash Management | 24.00 | $39,648.50 |
| GC | General Creditors' Committee | 8.60 | $13,601.50 |
| HE | Hearings | 16.60 | $20,743.50 |
| IC | Insurance Coverage | 2.40 | $3,968.50 |
| LN | Litigation (Non-Bankruptcy) | 3.00 | $5,985.00 |
| OP | Operations | 2.30 | $4,321.50 |
| PD | Plan and Disclosure Statement | 133.80 | $217,596.50 |
| RFS | Relief from Stay | 0.30 | $454.50 |
| RP | PSZJ Retention | 4.10 | $3,194.50 |
| RPO | Other Professional Retention | 11.20 | $14,319.50 |
| | | 685.00 | $1,072,268.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense | $126.96 |
| Working Meals | $31.43 |
| Litigation Support Vendors | $308.00 |
| Pacer - Court Research | $504.90 |
| Postage | $24.82 |
| Reproduction Expense | $1,388.40 |
| | $2,384.51 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    5

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 01/02/2025 | BJS | AD | Review Oxford Valley objection | 0.10 | 1,895.00 | $189.50 |
| 01/02/2025 | BJS | AD | Review Easton Market objection | 0.10 | 1,895.00 | $189.50 |
| 01/02/2025 | BJS | AD | Review Turkey Creek objection | 0.10 | 1,895.00 | $189.50 |
| 01/02/2025 | BJS | AD | Review Whirlpool's objection | 0.10 | 1,895.00 | $189.50 |
| 01/02/2025 | PJL | AD | Conference with Debtors' counsel regarding private sale and larger sale. | 0.70 | 1,595.00 | $1,116.50 |
| 01/02/2025 | PJL | AD | Conference with M. Rahmani regarding sale update. | 0.40 | 1,595.00 | $638.00 |
| 01/03/2025 | BJS | AD | Review various sale objections | 0.50 | 1,895.00 | $947.50 |
| 01/03/2025 | BJS | AD | Telephone conference with P Labov regarding sale issues | 0.30 | 1,895.00 | $568.50 |
| 01/03/2025 | CRR | AD | Review COC re amended order re private sale of assets. | 0.20 | 1,325.00 | $265.00 |
| 01/07/2025 | BJS | AD | Review PWP report | 0.30 | 1,895.00 | $568.50 |
| 01/07/2025 | BJS | AD | Review CorVel objection | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | TSH | AD | Review Sale Process update and trading comp analysis (.5). | 0.50 | 1,225.00 | $612.50 |
| 01/08/2025 | BJS | AD | Review Brierwood's objection | 0.10 | 1,895.00 | $189.50 |
| 01/08/2025 | BJS | AD | Review Pentex objection | 0.10 | 1,895.00 | $189.50 |
| 01/08/2025 | BJS | AD | Review ShopCore objection | 0.10 | 1,895.00 | $189.50 |
| 01/08/2025 | PJL | AD | Review status of private sale. | 0.70 | 1,595.00 | $1,116.50 |
| 01/10/2025 | PJL | AD | Review PWP activity tracker and speak with M. Rahmani regarding open (.5); issues with settlement (.4). | 0.90 | 1,595.00 | $1,435.50 |
| 01/10/2025 | PJL | AD | Conference with B. Sandler regarding open issues with settlement and PWP. | 0.70 | 1,595.00 | $1,116.50 |
| 01/13/2025 | PJL | AD | Review sale milestones and update from PWP. | 1.20 | 1,595.00 | $1,914.00 |
| 01/15/2025 | BJS | AD | Review rejection motion | 0.10 | 1,895.00 | $189.50 |
| 01/16/2025 | MBL | AD | Review sale update from PWP. | 0.10 | 1,725.00 | $172.50 |
| 01/16/2025 | PJL | AD | Review status of sale update and discuss same with B. Sandler. | 1.10 | 1,595.00 | $1,754.50 |

**Pachulski Stang Ziehl & Jones LLP**
Franchise Group O.C.C.
Client 29177.00002

Page:    6
Invoice 145281
January 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2025 | RJF | AD | Review PWP update on sale process. | 0.10 | 1,950.00 | $195.00 |
| 01/16/2025 | SSC | AD | Review sale update. | 0.10 | 1,525.00 | $152.50 |
| 01/20/2025 | BJS | AD | Telephone conference with Province regarding sale | 0.30 | 1,895.00 | $568.50 |
| 01/21/2025 | BJS | AD | Review Assumption/Assignment Notice | 0.10 | 1,895.00 | $189.50 |
| 01/21/2025 | BJS | AD | Various emails with J. O'Neill regarding sale process | 0.10 | 1,895.00 | $189.50 |
| 01/21/2025 | JEO | AD | Prepare for and attend private sale hearing for 31 leases. | 3.50 | 1,475.00 | $5,162.50 |
| 01/22/2025 | BJS | AD | Review Granite Telecom objection | 0.10 | 1,895.00 | $189.50 |
| 01/27/2025 | BJS | AD | Attention to sale issues and review AF Newco supplemental brief | 0.50 | 1,895.00 | $947.50 |
| 01/27/2025 | TSH | AD | Review and analyze supplemental declaration in support of private sale (.3). | 0.30 | 1,225.00 | $367.50 |
| 01/28/2025 | BJS | AD | Attention to rejected contracts | 0.20 | 1,895.00 | $379.00 |
| 01/29/2025 | MBL | AD | Call with P. Labov re sale and lien issues (0.2) | 0.20 | 1,725.00 | $345.00 |
| 01/29/2025 | PJL | AD | Conference with Debtors' counsel regarding open sale issues, including credit bidding. | 0.40 | 1,595.00 | $638.00 |
| 01/29/2025 | PJL | AD | Review sale motion, order and bidding procedures. | 1.40 | 1,595.00 | $2,233.00 |
| 01/30/2025 | BJS | AD | Review Lease Rejection Motion | 0.20 | 1,895.00 | $379.00 |
| 01/30/2025 | MBL | AD | Emails with team re lender bid; review same. | 0.20 | 1,725.00 | $345.00 |
| 01/30/2025 | PJL | AD | Review of 1L Credit Bid letter, internal correspondence regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 01/30/2025 | PJL | AD | Conference with 1L counsel regarding various open issues on credit bid, Committee Settlement and Challenge Rights. | 0.40 | 1,595.00 | $638.00 |
| 01/31/2025 | BJS | AD | Review BHF objection | 0.10 | 1,895.00 | $189.50 |
| 01/31/2025 | BJS | AD | Review MJW objection | 0.10 | 1,895.00 | $189.50 |
| 01/31/2025 | PJL | AD | Review open sale issues, credit bid by 1L lenders and data room. | 0.80 | 1,595.00 | $1,276.00 |
|  |  |  |  | **18.40** |  | **$29,781.50** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 01/02/2025 | ATB | AP | Review appeals cases opened (.5); update critical dates memo and calendar (.5) ; emails to team re: same (.3). | 1.30 | 650.00 | $845.00 |
| 01/02/2025 | ATB | AP | Draft notice of appearance in each appeal (.9) file same in respective cases (.7) | 1.60 | 650.00 | $1,040.00 |
| 01/02/2025 | BJS | AP | Attention to appellate issues | 0.50 | 1,895.00 | $947.50 |
| 01/02/2025 | HRW | AP | Review email from A. Bates re: notices of appearance for Freedom Lenders' appeals (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/02/2025 | RJF | AP | Emails regarding appeal filings. | 0.30 | 1,950.00 | $585.00 |
| 01/02/2025 | TSH | AP | Correspond with A. Bates re: Freedom Lenders Appeal and appearances related thereto (.1). | 0.10 | 1,225.00 | $122.50 |
| 01/03/2025 | ATB | AP | Update critical dates memo. | 0.50 | 650.00 | $325.00 |
| 01/03/2025 | ATB | AP | File pro hacs in appeal case. | 0.30 | 650.00 | $195.00 |
| 01/03/2025 | BJS | AP | Review Statement of Issue on Appeal and related doccuments/exhibits and review designation of record | 2.50 | 1,895.00 | $4,737.50 |
| 01/03/2025 | CRR | AP | Review Order consolidating appeals. | 0.20 | 1,325.00 | $265.00 |
| 01/03/2025 | CRR | AP | Review Order consolidating appeals. | 0.20 | 1,325.00 | $265.00 |
| 01/03/2025 | HRW | AP | Review emails from A. Bates re: filings in connection with Freedom Lenders' appeals (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/03/2025 | HRW | AP | Review email from A. Bates re: order on emergency motion to expedite in connection with Freedom Lenders' appeals (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/03/2025 | HRW | AP | Review emergency motion to expedite in connection with Freedom Lenders' appeals (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/03/2025 | RJF | AP | Review Holdco noteholders statement of issues. | 0.30 | 1,950.00 | $585.00 |
| 01/03/2025 | RJF | AP | Telephone conference with B. Sandler regarding appeal. | 0.30 | 1,950.00 | $585.00 |
| 01/03/2025 | TSH | AP | Review Pro Hac Vice applications and correspond with A. Bates re: same (.1). | 0.10 | 1,225.00 | $122.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    8
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2025 | JWW | AP | Review pleadings and supporting declaration filed on freedom lenders appeal of bankruptcy court rulings. | 2.80 | 1,975.00 | $5,530.00 |
| 01/06/2025 | CRR | AP | Review re appeals deadlines. | 0.70 | 1,325.00 | $927.50 |
| 01/08/2025 | CRR | AP | Review docket re Freedom Group Appeal. | 0.50 | 1,325.00 | $662.50 |
| 01/08/2025 | CRR | AP | Internal discussion with J. Kroop re Freedom Lender appeals and send form re intervention. | 0.50 | 1,325.00 | $662.50 |
| 01/08/2025 | CRR | AP | Review pleadings re opposition to motion to expedite appeal. | 0.80 | 1,325.00 | $1,060.00 |
| 01/08/2025 | JAK | AP | Strategy discussion with C. Robinson. | 0.50 | 1,625.00 | $812.50 |
| 01/08/2025 | JAK | AP | Continued review of appellate materials in connection with motion to intervene (1.3); draft motion to intervene (1.8); work with internal team re same and pro hac vice application (0.6); initial review of appellants' opening brief (1.5). | 5.20 | 1,625.00 | $8,450.00 |
| 01/09/2025 | CRR | AP | Review appellants opening brief. | 0.40 | 1,325.00 | $530.00 |
| 01/09/2025 | GVD | AP | Review appeal of motion to terminate exclusivity and to appoint trustee | 0.30 | 1,525.00 | $457.50 |
| 01/09/2025 | JAK | AP | Revisions to motion to intervene (0.8); work with A. Bates on pro hac vice application in District Court (0.6); begin review and analysis of opening brief (2.9). | 4.30 | 1,625.00 | $6,987.50 |
| 01/09/2025 | RJF | AP | Review and comment on motion to intervene in Freedom noteholders' appeals. | 0.30 | 1,950.00 | $585.00 |
| 01/10/2025 | ATB | AP | Review and format committee motion to intervene. | 0.70 | 650.00 | $455.00 |
| 01/10/2025 | CRR | AP | Review draft motion to intervene. | 0.40 | 1,325.00 | $530.00 |
| 01/10/2025 | JAK | AP | Additional work on motion to intervene and prepare same for filing (0.4); emails with internal team re same (0.1); begin analysis of opening brief (2.4). | 2.90 | 1,625.00 | $4,712.50 |
| 01/10/2025 | RJF | AP | Emails regarding district court PHV's. | 0.10 | 1,950.00 | $195.00 |
| 01/13/2025 | JAK | AP | Investigate status of appearance in 2L appeal (0.2); confer with R. Feinstein re issues in opening brief (0.2); emails with C. Robinson re obtaining parties' consent to intervention (0.3); initial research re roll-up (1.9). | 2.60 | 1,625.00 | $4,225.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    9

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2025 | RJF | AP | Review Freedom Holdco noteholders' appellate brief. | 1.00 | 1,950.00 | $1,950.00 |
| 01/14/2025 | JAK | AP | Further analysis of appellant's brief (3.3); research re interlocutory and final orders (1.3). | 4.60 | 1,625.00 | $7,475.00 |
| 01/15/2025 | JAK | AP | Further analysis of appellant's opening brief and outlining of possible responses (2.4); review pleadings on motion to expedite appeal (0.5). | 2.90 | 1,625.00 | $4,712.50 |
| 01/16/2025 | ATB | AP | Emails re: committee motion to intervene; file same. | 0.50 | 650.00 | $325.00 |
| 01/16/2025 | CRR | AP | Emails with interested parties re motion to intervene in appeal. | 0.40 | 1,325.00 | $530.00 |
| 01/16/2025 | CRR | AP | Review, finalize motion to intervene and proposed order in appeal. | 1.20 | 1,325.00 | $1,590.00 |
| 01/16/2025 | CRR | AP | Review proposed joint letter from appellant, appellees re mediation. | 0.20 | 1,325.00 | $265.00 |
| 01/16/2025 | CRR | AP | Review update re 3d Cir. judge assigned to hear appeal. | 0.20 | 1,325.00 | $265.00 |
| 01/16/2025 | JAK | AP | Emails with counsel for appellants re non-opposition to intervention (0.2); finalize motion to intervene and proposed order (0.7); emails with A. Bates re filing of same (0.2). | 1.10 | 1,625.00 | $1,787.50 |
| 01/16/2025 | JWW | AP | Continue to review additional discovery materials received from Debtors' and Freedom lenders and continue review of bankruptcy pleadings to evaluate various transactions and potentially actionable conduct. | 7.40 | 1,975.00 | $14,615.00 |
| 01/16/2025 | RJF | AP | Emails regarding assignment of appeal to Judge Ambro. | 0.10 | 1,950.00 | $195.00 |
| 01/17/2025 | BJS | AP | Attention to 2L appeals | 1.00 | 1,895.00 | $1,895.00 |
| 01/17/2025 | JAK | AP | Strategy discussion re 2L appeal with R. Feinstein and B. Sandler. | 0.50 | 1,625.00 | $812.50 |
| 01/17/2025 | RJF | AP | Call with J. Kroop, B. Sandler regarding appellee brief. | 0.50 | 1,950.00 | $975.00 |
| 01/27/2025 | JAK | AP | Research on legal issues for Committee brief in 2L appeal. | 4.40 | 1,625.00 | $7,150.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2025 | ATB | AP | Update critical dates memo based on recent filings. | 0.40 | 650.00 | $260.00 |
| 01/29/2025 | BJS | AP | Attention to appeal/mediation | 0.20 | 1,895.00 | $379.00 |
| 01/29/2025 | JAK | AP | Further analysis of opening brief (2.7); begin drafting of Committee brief (2.5). | 5.20 | 1,625.00 | $8,450.00 |
| 01/30/2025 | JAK | AP | Continued drafting of Committee brief. | 3.80 | 1,625.00 | $6,175.00 |
| 01/31/2025 | JAK | AP | Extensive work on appellate brief, including detailed review of record. | 7.40 | 1,625.00 | $12,025.00 |
| | | | | 74.60 | | **$119,694.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2024 | BJS | BL | Review Motion to appoint trustee | 0.20 | 1,725.00 | $345.00 |
| 01/01/2025 | BJS | BL | Attention to discovery | 0.10 | 1,895.00 | $189.50 |
| 01/02/2025 | BEL | BL | Telephone conference with R. Feinstein regarding discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 01/02/2025 | BEL | BL | Prepare for meet and confer with Debtors and counsel for the second liens. | 2.60 | 1,350.00 | $3,510.00 |
| 01/02/2025 | BJS | BL | Attention to discovery | 0.40 | 1,895.00 | $758.00 |
| 01/02/2025 | GIG | BL | Review email from B. Sandler re settlement proposal. | 0.10 | 1,650.00 | $165.00 |
| 01/03/2025 | BEL | BL | Telephone conference with J. Walker regarding upcoming meet and confer. | 0.20 | 1,350.00 | $270.00 |
| 01/03/2025 | BEL | BL | Attend Zoom meet and confer regarding discovery directed to the Debtors. | 0.90 | 1,350.00 | $1,215.00 |
| 01/03/2025 | BEL | BL | Telephone conference with J. Walker regarding meet and confer. | 0.20 | 1,350.00 | $270.00 |
| 01/03/2025 | BEL | BL | Telephone conference with R. Feinstein regarding meet and confer. | 0.10 | 1,350.00 | $135.00 |
| 01/03/2025 | BEL | BL | Draft email to litigation team regarding meet and confer. | 0.20 | 1,350.00 | $270.00 |
| 01/03/2025 | BJS | BL | Review Debtors' responses to discovery | 0.20 | 1,895.00 | $379.00 |
| 01/03/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.40 | 1,895.00 | $758.00 |
| 01/03/2025 | BJS | BL | Telephone conference with R.Feinstein regarding investigation and settlement | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2025 | CRR | BL | Review, respond to B. Sandler re notice issues. | 0.20 | 1,325.00 | $265.00 |
| 01/03/2025 | GIG | BL | Review email from BL re discovery requests. | 0.10 | 1,650.00 | $165.00 |
| 01/03/2025 | HRW | BL | Review email from B. Levine re: meet and confer with counsel for the Debtors and counsel for FLG (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/03/2025 | JWW | BL | Review written discovery served by freedom lenders and UCC to date and all communications exchanged with Debtors' counsel to prepare for conference with Ms. Levine to discuss upcoming "meet and confer" conference with Debtors. | 2.70 | 1,975.00 | $5,332.50 |
| 01/03/2025 | JWW | BL | Participate in conference with Ms. Levine to discuss upcoming discovery issues to be discussed. | 0.30 | 1,975.00 | $592.50 |
| 01/03/2025 | JWW | BL | Participate in "meet and confer" with Debtors' and freedom lenders counsel groups to discuss various issues raised regarding the adequacy of their proposed document production parameters to date. | 0.90 | 1,975.00 | $1,777.50 |
| 01/03/2025 | JWW | BL | Participate in conference with Ms. Levine following "meet and confer" to determine next steps (.3); review report from Ms. Levine regarding recent Debtors conference (.1). | 0.40 | 1,975.00 | $790.00 |
| 01/03/2025 | RJF | BL | Telephone conference with B. Levine regarding discovery issues. | 0.10 | 1,950.00 | $195.00 |
| 01/04/2025 | JWW | BL | Continue to review written discovery served by freedom lenders and UCC to date and all communications exchanged with Debtors' counsel and recent report from Ms. Levine regarding same. | 2.70 | 1,975.00 | $5,332.50 |
| 01/06/2025 | ATB | BL | Enter Everlaw codes for topics for production documents. | 0.30 | 650.00 | $195.00 |
| 01/06/2025 | BEL | BL | Zoom meeting with B. Sandler regarding litigation issues. | 0.10 | 1,350.00 | $135.00 |
| 01/06/2025 | BEL | BL | Prepare list of topics for Everlaw. | 0.70 | 1,350.00 | $945.00 |
| 01/06/2025 | BEL | BL | Analysis of areas of investigation and potential causes of action. | 2.20 | 1,350.00 | $2,970.00 |
| 01/06/2025 | CRR | BL | Attention re discovery dispute letter and hearing transcript. | 0.80 | 1,325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2025 | GIG | BL | Internal strategy call. | 0.70 | 1,650.00 | $1,155.00 |
| 01/06/2025 | GIG | BL | Call with A. Kornfeld, T. Flanagan re claim investigation. | 0.30 | 1,650.00 | $495.00 |
| 01/06/2025 | GIG | BL | Prepare email to A. Kornfeld re claim investigation. | 0.10 | 1,650.00 | $165.00 |
| 01/06/2025 | GVD | BL | Conference with B Levine and P Labov re litigation issues | 0.30 | 1,525.00 | $457.50 |
| 01/06/2025 | GVD | BL | Conference with B Sandler and B Levine re status of Franchise Group litigation and next steps | 0.10 | 1,525.00 | $152.50 |
| 01/06/2025 | IAWN | BL | Review B. Levine email re recent production. | 0.10 | 1,650.00 | $165.00 |
| 01/06/2025 | MBL | BL | Call with team re pending litigation, discovery, and case matters. | 0.70 | 1,725.00 | $1,207.50 |
| 01/06/2025 | PJL | BL | Conference with B. Levine and G. Demo regarding litigation claims. | 0.30 | 1,595.00 | $478.50 |
| 01/06/2025 | PJL | BL | Conference with G. Demo regarding take-private transaction. | 0.30 | 1,595.00 | $478.50 |
| 01/06/2025 | PJL | BL | Review transcript regarding 1L investigation language. | 1.70 | 1,595.00 | $2,711.50 |
| 01/07/2025 | AJK | BL | Analysis of potential claims. | 1.70 | 1,995.00 | $3,391.50 |
| 01/07/2025 | AJK | BL | Litigation strategy call with J. Walker and B. Levine. | 0.70 | 1,995.00 | $1,396.50 |
| 01/07/2025 | BEL | BL | Zoom meeting with A. Kornfeld and J. Walker regarding litigation issues. | 0.50 | 1,350.00 | $675.00 |
| 01/07/2025 | BEL | BL | Draft litigation update. | 2.30 | 1,350.00 | $3,105.00 |
| 01/07/2025 | BEL | BL | Revise list of litigation topics. | 0.30 | 1,350.00 | $405.00 |
| 01/07/2025 | BEL | BL | Emails regarding Debtors' request for extension. | 0.10 | 1,350.00 | $135.00 |
| 01/07/2025 | BJS | BL | Various emails with PSZJ regarding investigation | 0.40 | 1,895.00 | $758.00 |
| 01/07/2025 | CRR | BL | Review litigation topics from B. Levine. | 0.30 | 1,325.00 | $397.50 |
| 01/07/2025 | CRR | BL | Review re investigation issues from B. Levine. | 0.50 | 1,325.00 | $662.50 |
| 01/07/2025 | GIG | BL | Review summary of causes of action from BL. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2025 | GIG | BL | Review emails from B. Sandler re plan term sheet. | 0.10 | 1,650.00 | $165.00 |
| 01/07/2025 | GVD | BL | Review and compile litigation documents for P Labov | 0.20 | 1,525.00 | $305.00 |
| 01/07/2025 | JWW | BL | Review additional discovery materials received from debtors' counsel and begin review of bankruptcy pleadings to evaluate various transactions and potentially actionable conduct (5.4); internal conference with Ms. Levine and Mr. Kornfeld re same (.4) | 5.80 | 1,975.00 | $11,455.00 |
| 01/07/2025 | PJL | BL | Review potential litigation targets and litigation claims. | 2.60 | 1,595.00 | $4,147.00 |
| 01/07/2025 | TSH | BL | Review and analyze Potential Litigation Claims Summary (.1). | 0.10 | 1,225.00 | $122.50 |
| 01/08/2025 | GVD | BL | Conference with P Labov and R Feinstein re litigation strategy | 0.30 | 1,525.00 | $457.50 |
| 01/08/2025 | JWW | BL | Continue to review discovery materials received from Debtors' and freedom lenders and bankruptcy pleadings to evaluate various transactions and potentially actionable conduct (7.4) | 7.40 | 1,975.00 | $14,615.00 |
| 01/08/2025 | JWW | BL | Internal conference with Mr. Kornfeld regarding same (.3) | 0.30 | 1,975.00 | $592.50 |
| 01/08/2025 | PJL | BL | Conference with R. Feinstein regarding fraudulent transfer transaction. | 0.60 | 1,595.00 | $957.00 |
| 01/09/2025 | JWW | BL | Continue to review additional discovery materials received from Debtors' and freedom lenders and continue review of bankruptcy pleadings to evaluate various transactions and potentially actionable conduct. | 7.30 | 1,975.00 | $14,417.50 |
| 01/09/2025 | JWW | BL | Review and respond to FRG request for additional time to respond to written UCC discovery in light of west coast wildfires and participate in internal conference with Mr. Kornfeld regarding same. | 0.30 | 1,975.00 | $592.50 |
| 01/09/2025 | PJL | BL | Review discovery responses. | 0.30 | 1,595.00 | $478.50 |
| 01/10/2025 | CRR | BL | Review Debtors' objection to Committee discovery requests. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2025 | JWW | BL | Continue to review additional discovery materials received from Debtors' and Freedom lenders and continue review of bankruptcy pleadings to evaluate various transactions and potentially actionable conduct. | 7.60 | 1,975.00 | $15,010.00 |
| 01/11/2025 | ATB | BL | Format and upload Debtors' FRG019 to Everlaw for team. | 1.50 | 650.00 | $975.00 |
| 01/11/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.50 | 1,895.00 | $947.50 |
| 01/11/2025 | JWW | BL | Begin review of recently received document production received from Debtors (7.6); review and respond to communications with Ms. Levine and Debtors' counsel regarding same (.3). | 7.90 | 1,975.00 | $15,602.50 |
| 01/12/2025 | BJS | BL | Attention to discovery | 0.30 | 1,895.00 | $568.50 |
| 01/12/2025 | GIG | BL | Review email from B. Sandler re settlement negotiations. | 0.10 | 1,650.00 | $165.00 |
| 01/13/2025 | GIG | BL | Research re potential litigation challenges. | 0.80 | 1,650.00 | $1,320.00 |
| 01/13/2025 | HRW | BL | Email with B. Levine, J. Walker, A. Kornfeld re: litigation status (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/13/2025 | HRW | BL | Review emails from J. Walker, A. Bates, C. Robinson re: Debtors' responses to requests for production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/13/2025 | HRW | BL | Review Debtors' responses to requests for production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/13/2025 | HRW | BL | Review email from P. Reytan re: Kahn responses to subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/13/2025 | HRW | BL | Review Kahn responses to subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/13/2025 | JWW | BL | Continue to review additional discovery materials received from debtors' and freedom lenders and bankruptcy pleadings to evaluate various transactions and potentially actionable conduct. | 4.40 | 1,975.00 | $8,690.00 |
| 01/13/2025 | JWW | BL | Research case authority governing standard of review for take-private merger and directors/officers review and approval of same. | 4.50 | 1,975.00 | $8,887.50 |
| 01/14/2025 | BEL | BL | Email S. Hersey regarding discovery requests. | 0.10 | 1,350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Franchise Group O.C.C.                                               Invoice 145281
Client 29177.00002                                                  January 31, 2025

---

|            |     |    |                                                                                                                                                                              | Hours | Rate     | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 01/14/2025 | GIG | BL | Review emails from B. Sandler re settlement negotiations.                                                                                                                     | 0.10  | 1,650.00 | $165.00     |
| 01/14/2025 | JWW | BL | Continue to review public filings for B. Riley and FRG along with materials received from Debtors' and Freedom lenders and continue review of bankruptcy pleadings to evaluate various transactions and potentially actionable conduct. | 4.80  | 1,975.00 | $9,480.00   |
| 01/14/2025 | JWW | BL | Begin drafting factual outline of take-private transaction details and legal analysis of same.                                                                                | 4.80  | 1,975.00 | $9,480.00   |
| 01/15/2025 | BJS | BL | Review B Riley SEC reports                                                                                                                                                    | 1.50  | 1,895.00 | $2,842.50   |
| 01/15/2025 | GIG | BL | Review emails from B. Sandler, RLF re settlement structure.                                                                                                                   | 0.10  | 1,650.00 | $165.00     |
| 01/15/2025 | JWW | BL | Continue drafting factual outline of take-private transaction details and legal analysis of same.                                                                             | 8.70  | 1,975.00 | $17,182.50  |
| 01/16/2025 | AJK | BL | Call with J. Walker, B. Levine and H. Winograd re litigation strategy.                                                                                                        | 0.70  | 1,995.00 | $1,396.50   |
| 01/16/2025 | BEL | BL | Email Debtors' counsel regarding deposition scheduling.                                                                                                                       | 0.10  | 1,350.00 | $135.00     |
| 01/16/2025 | BEL | BL | Telephone conference with J. Walker regarding investigation.                                                                                                                  | 0.20  | 1,350.00 | $270.00     |
| 01/16/2025 | BEL | BL | Zoom meeting with A. Kornfeld, J. Walker and H. Winograd regarding investigation.                                                                                             | 0.60  | 1,350.00 | $810.00     |
| 01/16/2025 | BEL | BL | Analysis of potential causes of action.                                                                                                                                       | 4.10  | 1,350.00 | $5,535.00   |
| 01/16/2025 | BEL | BL | Review documents.                                                                                                                                                             | 1.30  | 1,350.00 | $1,755.00   |
| 01/16/2025 | BJS | BL | Attention to appeals and Ambro designation and various emails with PSZJ regarding same                                                                                        | 0.20  | 1,895.00 | $379.00     |
| 01/16/2025 | HRW | BL | Email with J. Walker, B. Levine re: case background in connection with take private transaction (0.2).                                                                        | 0.20  | 1,150.00 | $230.00     |
| 01/16/2025 | HRW | BL | Review memo re: take private transaction (0.2).                                                                                                                               | 0.20  | 1,150.00 | $230.00     |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    16
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2025 | JWW | BL | Participate in internal litigation team conference to discuss research and document/pleading review conducted to date, discovery responses received to date and future course of action. | 0.70 | 1,975.00 | $1,382.50 |
| 01/17/2025 | AJK | BL | Review and analyze discovery responses. | 1.20 | 1,995.00 | $2,394.00 |
| 01/17/2025 | AJK | BL | Further analysis of discovery issues. | 0.20 | 1,995.00 | $399.00 |
| 01/17/2025 | ATB | BL | Run key word search on Everlaw. | 0.60 | 650.00 | $390.00 |
| 01/17/2025 | BEL | BL | Review documents. | 0.40 | 1,350.00 | $540.00 |
| 01/17/2025 | BEL | BL | Review Debtors' responses to objections to UCC's RFP's. | 0.70 | 1,350.00 | $945.00 |
| 01/17/2025 | BEL | BL | Draft and revise follow-up email to Debtors regarding discovery requests. | 0.60 | 1,350.00 | $810.00 |
| 01/17/2025 | GIG | BL | Review emails from B. Sandler re settlement negotiations. | 0.10 | 1,650.00 | $165.00 |
| 01/17/2025 | HRW | BL | Review email from A. Bates re: document review in connection with claims investigation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/17/2025 | HRW | BL | Email with B. Levine, A. Kornfeld, J. Walker re: draft email to Debtor's counsel in connection with responses and objections to request for documents (0.4). | 0.40 | 1,150.00 | $460.00 |
| 01/17/2025 | HRW | BL | Call with J. Walker re: research on potential claims in connection with investigation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/17/2025 | IAWN | BL | Exchange emails with A. Bates re documents produced. | 0.20 | 1,650.00 | $330.00 |
| 01/17/2025 | JWW | BL | Continue to review additional discovery materials received from Debtors' and Freedom lenders and continue review of bankruptcy pleadings to evaluate various transactions and potentially actionable conduct. | 7.40 | 1,975.00 | $14,615.00 |
| 01/17/2025 | JWW | BL | Participate in conference with Ms. Winograd to discuss research needed to complete claims analysis. | 0.70 | 1,975.00 | $1,382.50 |
| 01/18/2025 | AJK | BL | Analyze transactions re potential litigation claims. | 5.20 | 1,995.00 | $10,374.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   17

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2025 | JWW | BL | Continue to review all discovery responses and bankruptcy pleadings devise re potential claims. | 6.40 | 1,975.00 | $12,640.00 |
| 01/19/2025 | AJK | BL | Analyze potential litigation claims arising out of transactions. | 6.70 | 1,995.00 | $13,366.50 |
| 01/19/2025 | BEL | BL | Analysis of of discovery correspondence form Debtors' counsel. | 0.30 | 1,350.00 | $405.00 |
| 01/19/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.30 | 1,895.00 | $568.50 |
| 01/20/2025 | AJK | BL | Analysis of transactions summary prepared by Province. | 3.80 | 1,995.00 | $7,581.00 |
| 01/20/2025 | AJK | BL | Further prepare for Province meeting. | 0.40 | 1,995.00 | $798.00 |
| 01/20/2025 | AJK | BL | Meeting (Zoom) with Province re potential litigation claims and transactions. | 1.00 | 1,995.00 | $1,995.00 |
| 01/20/2025 | AJK | BL | Meeting with Pachulski team re discovery issues. | 0.10 | 1,995.00 | $199.50 |
| 01/20/2025 | BEL | BL | Review Province investigation deck. | 0.70 | 1,350.00 | $945.00 |
| 01/20/2025 | BEL | BL | Zoom meeting with PSZJ litigation team and Province team regarding litigation and potential claim. | 1.00 | 1,350.00 | $1,350.00 |
| 01/20/2025 | BEL | BL | PSZJ litigation team meeting regarding discovery. | 0.10 | 1,350.00 | $135.00 |
| 01/20/2025 | BEL | BL | Review chambers rules regarding discovery disputes. | 0.20 | 1,350.00 | $270.00 |
| 01/20/2025 | GIG | BL | Review email from B. Sandler re plan settlement discussions. | 0.10 | 1,650.00 | $165.00 |
| 01/20/2025 | HRW | BL | Call with B. Levine, J. Walker, A. Kornfeld re: discovery issues (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/20/2025 | HRW | BL | Call with B. Levine, J. Walker, A. Kornfeld, and Province team re: investigation of Badcock and related transactions (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 01/20/2025 | HRW | BL | Email with B. Levine, J. Walker, A. Kornfeld re: memo on potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/20/2025 | HRW | BL | Review email from D. Laton re: key transactions for investigation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/20/2025 | HRW | BL | Review email from B. Levine re: discovery dispute procedure (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   18
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2025 | JWW | BL | Prepare for and participate in conference with Province team and internal team regarding solvency and related financial aspects of potential claims UCC is investigating (1); participate in follow up internal conference regarding next steps (.1). | 1.10 | 1,975.00 | $2,172.50 |
| 01/20/2025 | JWW | BL | Continue to review all discovery responses and bankruptcy pleadings re potential claims arising from various transactions and conflicts. | 6.00 | 1,975.00 | $11,850.00 |
| 01/20/2025 | RJF | BL | Review discovery schedule and related emails. | 0.30 | 1,950.00 | $585.00 |
| 01/21/2025 | BEL | BL | Prepare for meet and confer with Debtors' counsel and J. Walker. | 1.20 | 1,350.00 | $1,620.00 |
| 01/21/2025 | BEL | BL | Participate in meet and confer with J. Walker and Debtors' counsel. | 1.00 | 1,350.00 | $1,350.00 |
| 01/21/2025 | BEL | BL | Telephone conference with J. Walker regarding meet and confer. | 0.10 | 1,350.00 | $135.00 |
| 01/21/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding meet and confer. | 0.10 | 1,350.00 | $135.00 |
| 01/21/2025 | BEL | BL | Emails regarding proposed deposition schedule. | 0.20 | 1,350.00 | $270.00 |
| 01/21/2025 | BEL | BL | Draft follow-up email regarding meet and confer with the Debtors. | 2.40 | 1,350.00 | $3,240.00 |
| 01/21/2025 | BEL | BL | Review and revise follow-up email regarding meet and confer. | 0.70 | 1,350.00 | $945.00 |
| 01/21/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.50 | 1,895.00 | $947.50 |
| 01/21/2025 | GIG | BL | Review emails from A. Kornfeld, RLF re litigation, settlement. | 0.10 | 1,650.00 | $165.00 |
| 01/21/2025 | HRW | BL | Email with B. Levine, A. Kornfeld, J. Walker re: meet and confer with Debtor's counsel in connection with document production issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/21/2025 | JWW | BL | Prepare for and participate in conference with debtors' counsel regarding "meet and confer" on outstanding discovery issues, including pre-conference with Ms. Levine to coordinate on various issues. | 2.90 | 1,975.00 | $5,727.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    19
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2025 | JWW | BL | Review and respond to communications from Province team and internal team re: related financial aspects of potential claims UCC is investigating and need to include in discovery from Debtors (1); follow up conference with Ms.  Levine re: next steps (.1) | 1.10 | 1,975.00 | $2,172.50 |
| 01/21/2025 | JWW | BL | Continue to review all discovery responses and bankruptcy pleadings re potential claims arising from various transactions and conflicts. | 4.20 | 1,975.00 | $8,295.00 |
| 01/21/2025 | MBL | BL | Emails with team re discovery schedule. | 0.10 | 1,725.00 | $172.50 |
| 01/21/2025 | SSC | BL | Review emails re settlement status. | 0.10 | 1,525.00 | $152.50 |
| 01/22/2025 | AJK | BL | Attention to discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 01/22/2025 | BEL | BL | Review and respond to correspondence regarding discovery issues. | 0.60 | 1,350.00 | $810.00 |
| 01/22/2025 | BEL | BL | Review pleadings. | 0.30 | 1,350.00 | $405.00 |
| 01/22/2025 | BEL | BL | Review responses and objection to subpoena. | 0.70 | 1,350.00 | $945.00 |
| 01/22/2025 | HRW | BL | Email with J. Walker re: research on potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/22/2025 | HRW | BL | Emails with J. Walker, B. Levine, R. Feinstein re: litigation scheduling issues in connection with confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/22/2025 | HRW | BL | Email with B. Levine re: Kahns responses and objections to Committee's subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/22/2025 | HRW | BL | Review Kahn's responses and objections to Committee's subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/22/2025 | HRW | BL | Review B. Riley's responses and objections to Committee's subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/22/2025 | HRW | BL | Review email from B. Levine re: Trustee's document requests in connection with Willkie retention (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/22/2025 | HRW | BL | Review Trustee's document requests re: Willkie retention (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/22/2025 | JWW | BL | Continue to review discovery responses, bankruptcy pleadings devise re potential claims arising from various transactions and conflicts; review/respond to communications with Ms. Winograd re same. | 2.60 | 1,975.00 | $5,135.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    20
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2025 | JWW | BL | Review and respond to multiple communications from all parties counsel and attachments regarding discovery scheduling and related issues and "meet and confer" on all such issues. | 2.90 | 1,975.00 | $5,727.50 |
| 01/22/2025 | MBL | BL | Review correspondence from Freedom lender counsel re pending investigations. | 0.10 | 1,725.00 | $172.50 |
| 01/23/2025 | AJK | BL | Attention to discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 01/23/2025 | BEL | BL | Participate in conference call with R. Feinstein, J. Walker, and counsel for Debtors and FLG regarding scheduling. | 0.70 | 1,350.00 | $945.00 |
| 01/23/2025 | BEL | BL | Telephone conference with J. Walker regarding scheduling call. | 0.10 | 1,350.00 | $135.00 |
| 01/23/2025 | BEL | BL | Update A. Kornfeld regarding litigation issues. | 0.10 | 1,350.00 | $135.00 |
| 01/23/2025 | BEL | BL | Review and analyze B. Riley's responses to subpoena for documents. | 3.20 | 1,350.00 | $4,320.00 |
| 01/23/2025 | BEL | BL | Review documents. | 1.70 | 1,350.00 | $2,295.00 |
| 01/23/2025 | CRR | BL | Review draft standing motion. | 0.40 | 1,325.00 | $530.00 |
| 01/23/2025 | CRR | BL | Review draft challenge complaint. | 0.40 | 1,325.00 | $530.00 |
| 01/23/2025 | HRW | BL | Email with B. Levine, J. Walker re: B. Riley responses to Committee subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/23/2025 | HRW | BL | Review emails from S. McBride, B. Sandler, B. Levine re: Kahn's responses and objections to Committee subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/23/2025 | HRW | BL | Email with B. Levine, A. Kornfeld, J. Walker re: solvency analysis in connection with potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/23/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein, J. Walker, E. Smith re: White & Case coordination on investigations (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/23/2025 | HRW | BL | Review letter from White & Case re: coordination on investigations (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/23/2025 | JWW | BL | Continue to review all discovery responses and bankruptcy pleadings devise re potential claims arising from various transactions and conflicts. | 6.90 | 1,975.00 | $13,627.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    21
Invoice 145281
January 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2025 | JWW | BL | Teleconference with all parties' counsel regarding discovery related issues. | 0.90 | 1,975.00 | $1,777.50 |
| 01/24/2025 | AJK | BL | Analyze discovery issues and status in preparation for M&C. | 1.30 | 1,995.00 | $2,593.50 |
| 01/24/2025 | AJK | BL | Meet and confer with W&C, Petrillo, Akin and PSZJ re bankruptcy litigation issues. | 1.00 | 1,995.00 | $1,995.00 |
| 01/24/2025 | ATB | BL | Process FRG020 production documents and upload to Everlaw. | 0.70 | 650.00 | $455.00 |
| 01/24/2025 | BEL | BL | Review pleadings. | 0.20 | 1,350.00 | $270.00 |
| 01/24/2025 | BEL | BL | Participate in Zoom meeting regarding scheduling with counsel for UCC, Debtors and FLG. | 1.00 | 1,350.00 | $1,350.00 |
| 01/24/2025 | BJS | BL | Various emails with PSZJ regarding discovery and review deposition notices from 2022 Prophecy Trust | 0.50 | 1,895.00 | $947.50 |
| 01/24/2025 | CRR | BL | Review emails re standing motion and complaint. | 0.40 | 1,325.00 | $530.00 |
| 01/24/2025 | HRW | BL | Call with PSZJ, White & Case, Akin, and Petrillo re: investigation of potential claims (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 01/24/2025 | HRW | BL | Email with B. Levine, R. Feinstein, J. Walker, A. Kornfeld re: recap of call with White & Case, Akin, Petrillo in connection with investigation of potential claims (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/24/2025 | HRW | BL | Email with B. Levine, R. Feinstein, J. Walker, A. Kornfeld in preparation for call with White & Case, Akin, Petrillo in connection with investigation of potential claims (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/24/2025 | HRW | BL | Review emails from M. Litvak, B. Sandler re: draft standing motion & challenge complaint re: lien issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/24/2025 | JWW | BL | Continue to review all discovery responses and bankruptcy pleadings re potential claims arising from various transactions and conflicts. | 6.90 | 1,975.00 | $13,627.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2025 | JWW | BL | Teleconference with Ms. Levine re approach to be used during white case conference (.1); teleconference with Mr. Kornfeld regarding same (.2); forward White Case correspondence dated 1/22/25 requesting conference with White Case to Mr. Kornfeld (.1) | 0.40 | 1,975.00 | $790.00 |
| 01/24/2025 | JWW | BL | Teleconference with White Case, Petrillo and Akin to discuss status of various investigations and related issues. | 0.90 | 1,975.00 | $1,777.50 |
| 01/24/2025 | RJF | BL | Meet and confer with Akin, Petrillo, White & Case regarding investigations. | 1.00 | 1,950.00 | $1,950.00 |
| 01/26/2025 | BEL | BL | Emails regarding deposition schedule. | 0.20 | 1,350.00 | $270.00 |
| 01/27/2025 | BEL | BL | Review Province deck regarding receivables transaction. | 0.40 | 1,350.00 | $540.00 |
| 01/27/2025 | BEL | BL | Zoom meeting with PSZJ litigation team and Province regarding investigation. | 0.50 | 1,350.00 | $675.00 |
| 01/27/2025 | BEL | BL | Review documents. | 4.20 | 1,350.00 | $5,670.00 |
| 01/27/2025 | BJS | BL | Attention to discovery | 0.40 | 1,895.00 | $758.00 |
| 01/27/2025 | HRW | BL | Review email from B. Levine re: meet and confer in connection with B. Riley responses to Committee discovery requests (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/27/2025 | HRW | BL | Call with Province, B. Levine, J, Walker, A. Kornfeld re: solvency analysis and transactions subject to investigation (0.5). | 0.50 | 1,150.00 | $575.00 |
| 01/27/2025 | HRW | BL | Review summary of transactions subject to investigation prepared by Province (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/27/2025 | HRW | BL | Email with R. Feinstein, B. Levine, J, Walker, A. Kornfeld re: discussions with Debtors on releases (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/27/2025 | HRW | BL | Review emails from J. Walker, B. Levine, A. Kornfeld re: prepetition transactions and Board Minutes in connection with investigation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/27/2025 | HRW | BL | Review Board Materials in connection with investigation of causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    23
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2025 | JWW | BL | Continue to research B. Riley public filings and related available information on consumer credit receivable purchases re potential claims arising from various transactions and conflicts. | 7.80 | 1,975.00 | $15,405.00 |
| 01/27/2025 | JWW | BL | Prepare for and participate in conference call with internal litigation team and Province team to discuss solvency and damages related issues. | 0.90 | 1,975.00 | $1,777.50 |
| 01/27/2025 | JWW | BL | Draft email to Province team with copy to internal litigation team regarding additional facts relating to B. Riley consumer credit receivables purchases and attach relevant B. Riley 10-Q filing reviewed as part of recent research efforts. | 1.10 | 1,975.00 | $2,172.50 |
| 01/28/2025 | AJK | BL | Attention to issues re discovery. | 0.60 | 1,995.00 | $1,197.00 |
| 01/28/2025 | AJK | BL | Call with J. Walker re potential claims. | 0.50 | 1,995.00 | $997.50 |
| 01/28/2025 | ATB | BL | Download and process FRG021 production and upload to Everlaw. | 0.70 | 650.00 | $455.00 |
| 01/28/2025 | BEL | BL | Draft followup email to Debtors regarding discovery. | 0.80 | 1,350.00 | $1,080.00 |
| 01/28/2025 | BEL | BL | Review written discovery responses. | 2.30 | 1,350.00 | $3,105.00 |
| 01/28/2025 | BEL | BL | Telephone conference with J. Walker regarding discovery issues. | 0.20 | 1,350.00 | $270.00 |
| 01/28/2025 | BEL | BL | Review Debtors most recent document production. | 0.50 | 1,350.00 | $675.00 |
| 01/28/2025 | BEL | BL | Review documents. | 2.10 | 1,350.00 | $2,835.00 |
| 01/28/2025 | BJS | BL | Various emails with counsel regarding Kahn subpoena | 0.20 | 1,895.00 | $379.00 |
| 01/28/2025 | BJS | BL | Attention to Appeal/Committee intervention | 0.10 | 1,895.00 | $189.50 |
| 01/28/2025 | HRW | BL | Email with B. Levine re: Kahn responses and objections to Committee discovery requests (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/28/2025 | HRW | BL | Review and analyze Kahn responses and objections to Committee discovery requests (0.5). | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    24
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2025 | HRW | BL | Review emails from B. Levine, J Walker, M. Davis re: meet and confer with Debtors' counsel on responses to Committee's first request for production (0.5). | 0.50 | 1,150.00 | $575.00 |
| 01/28/2025 | HRW | BL | Email with Morris Nichols, Lowenstein Sandler re: meet and confer on Khan's responses and objections to Committee discovery requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/28/2025 | HRW | BL | Email with B. Levine re: meet and confer on Khan's responses and objections to Committee discovery requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/28/2025 | HRW | BL | Review emails from B. Levine, A. Paris re: meet and confer on B. Riley's responses and objections to Committee discovery requests (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/28/2025 | HRW | BL | Call with J. Walker re: case background in connection with investigation of potential causes of action (0.8). | 0.80 | 1,150.00 | $920.00 |
| 01/28/2025 | HRW | BL | Review case background on relevant transactions, including Badcock receivable sales, in connection with investigation of potential causes of action (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 01/28/2025 | HRW | BL | Research re: legal standard and related issues in connection with potential causes of action (0.6). | 0.60 | 1,150.00 | $690.00 |
| 01/28/2025 | HRW | BL | Call with G. Demo re: Badcock receivable sales in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/28/2025 | JWW | BL | Review and respond to Ms. Levine's proposed communication with Debtors' counsel re document production issues (.4); discuss same with Ms.  Levine (.3); review and approve revised inquiry to Debtors' counsel re ongoing discovery issues (.2) | 0.90 | 1,975.00 | $1,777.50 |
| 01/28/2025 | JWW | BL | Continue to research B. Riley public filings and related available information on consumer credit receivable purchases devise re potential claims arising from various transactions and conflicts. | 8.10 | 1,975.00 | $15,997.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    25

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2025 | JWW | BL | Teleconference with Ms. Winograd re current status of claims analysis and (.7); teleconference with Mr. Kornfeld regarding same (.4) | 1.10 | 1,975.00 | $2,172.50 |
| 01/28/2025 | TSH | BL | Review and analyze Challenge Period Extension Stipulation and revisions thereto (.2). | 0.20 | 1,225.00 | $245.00 |
| 01/29/2025 | AJK | BL | Attention to discovery issues. | 0.30 | 1,995.00 | $598.50 |
| 01/29/2025 | AJK | BL | Call with B. Levine re discovery issues. | 0.20 | 1,995.00 | $399.00 |
| 01/29/2025 | AJK | BL | Further attention to discovery matters. | 0.20 | 1,995.00 | $399.00 |
| 01/29/2025 | ATB | BL | Download FRG022 production; process same and upload to Everlaw. | 0.80 | 650.00 | $520.00 |
| 01/29/2025 | BEL | BL | Email FRG team regarding discovery issues with Debtors. | 0.10 | 1,350.00 | $135.00 |
| 01/29/2025 | BJS | BL | Attention to discovery | 0.40 | 1,895.00 | $758.00 |
| 01/29/2025 | BJS | BL | Review 2L objection | 0.20 | 1,895.00 | $379.00 |
| 01/29/2025 | GIG | BL | Review email from B. Sandler re judge reassignment. | 0.10 | 1,650.00 | $165.00 |
| 01/29/2025 | HRW | BL | Review emails from B. Levine, S. Lombardi re: deposition scheduling (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/29/2025 | HRW | BL | Review emails from B. Levine, E. Smith re: Debtor's discovery issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/29/2025 | HRW | BL | Email with B. Levine, R. Feinstein, J. Walker re: meet and confer with Debtor's counsel re: discovery issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/29/2025 | HRW | BL | Email with J. Walker, B. Levine re: preparation for meet and confer with Morris Nichols in connection with Kahn subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/29/2025 | HRW | BL | Email with Morris Nichols re: meet and confer in connection with Kahn subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/29/2025 | HRW | BL | Continue to review take private and related transactions in connection with investigation of causes of action (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 01/29/2025 | HRW | BL | Research re: fraudulent transfer and related causes of action in connection with investigation (2.5). | 2.50 | 1,150.00 | $2,875.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2025 | HRW | BL | Prepare for meet and confer with Morris Nichols re: Kahn subpoena (0.8). | 0.80 | 1,150.00 | $920.00 |
| 01/29/2025 | JWW | BL | Review all discovery responses and bankruptcy pleadings as preparation for meet and confer session tomorrow afternoon with Khan's counsel. | 2.90 | 1,975.00 | $5,727.50 |
| 01/29/2025 | JWW | BL | Discuss with Ms. Winograd facts and theories relevant to analysis of potential claims and review additional materials secured from recent research regarding same. | 4.90 | 1,975.00 | $9,677.50 |
| 01/29/2025 | MBL | BL | Review emails re plan confirmation discovery schedule. | 0.20 | 1,725.00 | $345.00 |
| 01/29/2025 | RJF | BL | Call with White & Case regarding independent investigation. | 0.50 | 1,950.00 | $975.00 |
| 01/29/2025 | RJF | BL | Office conference with B. Levine regarding discovery, case status. | 0.30 | 1,950.00 | $585.00 |
| 01/30/2025 | AJK | BL | Attention to discovery issues. | 0.70 | 1,995.00 | $1,396.50 |
| 01/30/2025 | ATB | BL | Emails with team re: insurance production (.3) | 0.30 | 650.00 | $195.00 |
| 01/30/2025 | BEL | BL | Review and analyze Brian Kahn's responses to document request. | 0.50 | 1,350.00 | $675.00 |
| 01/30/2025 | BEL | BL | Zoom meeting with H. Winograd and J. Walker regarding preparation for Kahn meet and confer. | 0.70 | 1,350.00 | $945.00 |
| 01/30/2025 | BEL | BL | Meet and confer with counsel for B. Kahn, J. Walker and H. Winograd regarding Kahn's responses to RFPs. | 0.50 | 1,350.00 | $675.00 |
| 01/30/2025 | BEL | BL | Zoom meeting with J. Walker and H. Winograd regarding Kahn meet and confer. | 0.30 | 1,350.00 | $405.00 |
| 01/30/2025 | BEL | BL | Prepare search terms for Kahn RFPs. | 2.50 | 1,350.00 | $3,375.00 |
| 01/30/2025 | BEL | BL | Review and comment on draft email to counsel for Kahn regarding meet and confer. | 0.70 | 1,350.00 | $945.00 |
| 01/30/2025 | BEL | BL | Review documents produced by the Debtors. | 1.60 | 1,350.00 | $2,160.00 |
| 01/30/2025 | BJS | BL | Review Removal motion | 0.10 | 1,895.00 | $189.50 |
| 01/30/2025 | BJS | BL | Telephone conference with Debtors/1Ls/Committee regarding mediation | 0.40 | 1,895.00 | $758.00 |
| 01/30/2025 | BJS | BL | Attention to discovery | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    27
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2025 | BJS | BL | Various emails with B Shaw regarding document request | 0.10 | 1,895.00 | $189.50 |
| 01/30/2025 | HRW | BL | Prepare for meet and confer re: Kahn responses and objections to Committee discovery (2.5). | 2.50 | 1,150.00 | $2,875.00 |
| 01/30/2025 | HRW | BL | Call with B. Levine, J. Walker re: preparation for meet and confer with Morris Nichols on Kahn responses and objections to Committee discovery (0.7). | 0.70 | 1,150.00 | $805.00 |
| 01/30/2025 | HRW | BL | Call with B. Levine, J. Walker, Morris Nichols re: meet and confer Kahn responses and objections to Committee discovery (0.5). | 0.50 | 1,150.00 | $575.00 |
| 01/30/2025 | HRW | BL | Call with B. Levine, J. Walker re: debrief and next steps on meet and confer with Morris Nichols on Kahn responses and objections to Committee discovery (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/30/2025 | HRW | BL | Email with B. Levine, J. Walker re: draft email to Morris Nichols on Kahn responses and objections to Committee discovery (0.4). | 0.40 | 1,150.00 | $460.00 |
| 01/30/2025 | HRW | BL | Draft email to Morris Nichols on Kahn responses and objections to Committee discovery (0.6). | 0.60 | 1,150.00 | $690.00 |
| 01/30/2025 | HRW | BL | Email with B. Levine re: search terms in connection with Kahn discovery (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/30/2025 | HRW | BL | Email with J. Walker, B. Levine re: preparation for meet and confer with Morris Nichols on Kahn responses and objections to Committee discovery (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/30/2025 | HRW | BL | Review Freedom Lenders' subpoenas to B. Riley and Kahn (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/30/2025 | HRW | BL | Review emails from B. Levine, E. Smith re: Freedom Lenders' subpoenas to B. Riley and Kahn (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/30/2025 | HRW | BL | Review emails from B. Levine, A. Bates, I. Nasatir re: document production on insurance issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/30/2025 | HRW | BL | Email with Morris Nichols re: follow-up from meet and confer on Kahn responses and objections to Committee discovery (0.3). | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    28
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2025 | JWW | BL | Review all discovery responses and current research and fact summary materials as final preparation for meet and confer session with Kahn's counsel (2.9); review and respond to written communications with Ms. Winograd regarding same (.2). | 3.10 | 1,975.00 | $6,122.50 |
| 01/30/2025 | JWW | BL | Discussion with Ms.  Levine and Ms. Winograd to prepare for meet and confer session with Khan's counsel. | 0.70 | 1,975.00 | $1,382.50 |
| 01/30/2025 | JWW | BL | Participate in meet and confer session with Khan's counsel regarding Khan's response to UCC's requests for production. | 0.50 | 1,975.00 | $987.50 |
| 01/30/2025 | JWW | BL | Participate in follow up conference with Ms. Levine and Ms. Winograd regarding next steps given substance of meet and confer with Khan's counsel. | 0.30 | 1,975.00 | $592.50 |
| 01/31/2025 | BEL | BL | Review documents. | 2.50 | 1,350.00 | $3,375.00 |
| 01/31/2025 | BJS | BL | Prepare for and attend status conference; telephone conference with D Fliman regarding same and various conferences with R. Feinstein regarding same | 1.50 | 1,895.00 | $2,842.50 |
| 01/31/2025 | BJS | BL | Review Document production from Prophecy Trust | 1.30 | 1,895.00 | $2,463.50 |
| 01/31/2025 | BJS | BL | Various emails with M Litvak regarding mediation | 0.30 | 1,895.00 | $568.50 |
| 01/31/2025 | GIG | BL | Review email from B. Sandler re hearing, mediation. | 0.10 | 1,650.00 | $165.00 |
| 01/31/2025 | GIG | BL | Review emails from B. Sandler re objections to Willkie retention. | 0.10 | 1,650.00 | $165.00 |
| 01/31/2025 | HRW | BL | Email with B. Levine, J. Walker re: call with Province on solvency analysis in connection with claims investigation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/31/2025 | HRW | BL | Review email from Province re: update on solvency analysis in connection with claims investigation  (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/31/2025 | HRW | BL | Email with B. Levine, J. Walker re: search terms in connection with Kahn discovery (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    29
Franchise Group O.C.C.                                                 Invoice 145281
Client 29177.00002                                                     January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2025 | HRW | BL | Review proposed search terms in connection with Kahn discovery requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/31/2025 | HRW | BL | Calls with J. Walker re: subpoenas to Jeffries and Vintage and related issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 01/31/2025 | HRW | BL | Review emails from B. Sandler, B. Shaw re: Prophecy Trust objection to Willkie retention (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/31/2025 | HRW | BL | Research re: potential fraudulent transfer claim in connection with receivables transaction (0.5). | 0.50 | 1,150.00 | $575.00 |
| 01/31/2025 | HRW | BL | Review case background on take private transaction in connection with investigation on potential causes of action (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 01/31/2025 | JWW | BL | Review and respond to written communications with and multiple teleconferences with Ms. Winograd re meet and confer with Khan's counsel and related legal theory research and preparation of written document subpeona to Jeffries and Vantage entities. | 1.20 | 1,975.00 | $2,370.00 |
| 01/31/2025 | JWW | BL | Discussion with Kornfeld regarding potential need for document subpoenas to Jeffries and Vantage and timetable for preparing and serving same. | 0.60 | 1,975.00 | $1,185.00 |
| 01/31/2025 | JWW | BL | Review Pathlight documents received from the Debtors. | 2.50 | 1,975.00 | $4,937.50 |
| | | | | 305.20 | | $530,158.00 |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2025 | BJS | CA | Various emails with PSZJ regarding WIP | 0.10 | 1,895.00 | $189.50 |
| 01/06/2025 | AJK | CA | WIP call. | 0.70 | 1,995.00 | $1,396.50 |
| 01/06/2025 | BEL | CA | WIP call with PSZJ team. | 0.70 | 1,350.00 | $945.00 |
| 01/06/2025 | BJS | CA | PSZJ WIP Call | 0.50 | 1,895.00 | $947.50 |
| 01/06/2025 | BJS | CA | Review WIP and various emails with T Heckel regarding same | 0.10 | 1,895.00 | $189.50 |
| 01/06/2025 | BLW | CA | Attend WIP Call (partial). | 0.60 | 1,075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/06/2025 | CRR | CA | Attend Zoom meeting with PSZJ, Province, PW teams re case status. | 0.40 | 1,325.00 | $530.00 |
| 01/06/2025 | CRR | CA | Attend WIP call with PSZJ team. | 0.70 | 1,325.00 | $927.50 |
| 01/06/2025 | CRR | CA | Review, comment on WIP. | 0.50 | 1,325.00 | $662.50 |
| 01/06/2025 | GVD | CA | Attend WIP call | 0.70 | 1,525.00 | $1,067.50 |
| 01/06/2025 | IAWN | CA | Telephone call with team WIP call. | 0.80 | 1,650.00 | $1,320.00 |
| 01/06/2025 | PJL | CA | All hands call (WIP). | 0.40 | 1,595.00 | $638.00 |
| 01/06/2025 | RJF | CA | PSZJ WIP call. | 0.70 | 1,950.00 | $1,365.00 |
| 01/06/2025 | TSH | CA | Review docket re: latest pleadings (.2); Draft updates to WIP List (1.8); Correspond with C. Robinson and B. Sandler re: WIP List revisions (.2). | 2.20 | 1,225.00 | $2,695.00 |
| 01/06/2025 | TSH | CA | Attend PSZJ WIP Call re: outstanding workstreams and case strategy (.7). | 0.70 | 1,225.00 | $857.50 |
| 01/07/2025 | ATB | CA | Respond to various requests from team re: discovery documents; and various key pleadings. | 1.40 | 650.00 | $910.00 |
| 01/07/2025 | ATB | CA | Review docket (.5); update critical dates memo (.6). | 1.10 | 650.00 | $715.00 |
| 01/07/2025 | BJS | CA | Review critical dates and discuss with P. Jeffries | 0.10 | 1,895.00 | $189.50 |
| 01/08/2025 | ATB | CA | Update list servs with additional parties (.3); draft pro hac vcie for JK; file same (.3); update critical dates memo (.4). | 1.00 | 650.00 | $650.00 |
| 01/08/2025 | CJB | CA | Maintain document control. | 1.00 | 495.00 | $495.00 |
| 01/08/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.4). | 0.40 | 1,225.00 | $490.00 |
| 01/09/2025 | GLA | CA | Maintain Document Control | 3.70 | 495.00 | $1,831.50 |
| 01/10/2025 | ATB | CA | Update Province list serve. | 0.10 | 650.00 | $65.00 |
| 01/10/2025 | TSH | CA | Correspond with B. Sandler re: Adjournment of January 15 Hearing (.1). | 0.10 | 1,225.00 | $122.50 |
| 01/13/2025 | ATB | CA | Review docket (.5); update critical dates memo. (.8). | 1.30 | 650.00 | $845.00 |
| 01/13/2025 | GLA | CA | Maintain Document Control. | 4.80 | 495.00 | $2,376.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    31
Invoice 145281
January 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/14/2025 | GLA | CA | Maintain Document Control. | 3.90 | 495.00 | $1,930.50 |
| 01/15/2025 | ATB | CA | Review docket (.5); update critical dates memo (.6). | 1.10 | 650.00 | $715.00 |
| 01/16/2025 | TSH | CA | Review docket re: latest pleadings (.2); Correspond with C. Robinson re: open case issues (.1); Correspond with B. Feldman (WFG) re: upcoming hearing (.1). | 0.40 | 1,225.00 | $490.00 |
| 01/17/2025 | ATB | CA | Update contact list and committee list serv. | 0.30 | 650.00 | $195.00 |
| 01/17/2025 | GLA | CA | Created binders for the hearing on 1/21/25. | 6.30 | 495.00 | $3,118.50 |
| 01/17/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.4). | 0.40 | 1,225.00 | $490.00 |
| 01/21/2025 | BJS | CA | Review CV report | 0.10 | 1,895.00 | $189.50 |
| 01/21/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.4). | 0.40 | 1,225.00 | $490.00 |
| 01/22/2025 | GLA | CA | Maintain Document Control | 3.50 | 495.00 | $1,732.50 |
| 01/24/2025 | GLA | CA | Maintain Document Control. | 3.20 | 495.00 | $1,584.00 |
| 01/24/2025 | SSC | CA | Telephone conference with C. Robinson re case status. | 0.20 | 1,525.00 | $305.00 |
| 01/27/2025 | GLA | CA | Maintained document control. | 2.30 | 495.00 | $1,138.50 |
| 01/27/2025 | TSH | CA | Review docket re: latest pleadings (.2); Draft updates to case timeline demonstrative (.6). | 0.80 | 1,225.00 | $980.00 |
| 01/28/2025 | ATB | CA | Review recent court filings (.4); update critical dates memo (.5). | 0.90 | 650.00 | $585.00 |
| 01/28/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 01/28/2025 | GLA | CA | Maintain document control. | 3.50 | 495.00 | $1,732.50 |
| 01/28/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.2). | 0.20 | 1,225.00 | $245.00 |
| 01/29/2025 | GLA | CA | Maintain Document Control | 5.80 | 495.00 | $2,871.00 |
| 01/29/2025 | HRW | CA | Review emails from B. Sandler, A. Bates re: reassignment of judge (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/29/2025 | TSH | CA | Review Order re: reassignment of Judge (.1). | 0.10 | 1,225.00 | $122.50 |
| 01/30/2025 | ATB | CA | Book court lines for 1/31 virtual status conference (.3); update critical dates memo (.5). | 0.80 | 650.00 | $520.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    32
Franchise Group O.C.C.                                           Invoice 145281
Client 29177.00002                                              January 31, 2025

|            |     |    |                                                                                          | Hours | Rate     | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|----------|-------------|
| 01/30/2025 | ATB | CA | Review recent filings and update critical dates memo.                                    | 0.80  | 650.00   | $520.00     |
| 01/30/2025 | GIG | CA | Review email from B. Sandler re judge reassignment.                                      | 0.10  | 1,650.00 | $165.00     |
| 01/30/2025 | SSC | CA | Telephone conference with B. Sandler re case status.                                     | 0.10  | 1,525.00 | $152.50     |
| 01/30/2025 | TSH | CA | Correspond with B. Sandler, R. Feinstein, and A. Bates re: case status and outstanding workstreams (.2). | 0.20  | 1,225.00 | $245.00     |
| 01/31/2025 | ATB | CA | Update critical dates memo and circulate to team.                                       | 0.50  | 650.00   | $325.00     |
| 01/31/2025 | BJS | CA | Review critical dates and discuss with A.Bates                                           | 0.10  | 1,895.00 | $189.50     |
| 01/31/2025 | MBL | CA | Review status conference update; follow-up emails with team and client re same.          | 0.20  | 1,725.00 | $345.00     |
| 01/31/2025 | SSC | CA | Telephone conference with T. Heckel re case status.                                      | 0.20  | 1,525.00 | $305.00     |
| 01/31/2025 | TSH | CA | Call with S. Cho re: case status and outstanding workstreams (.2).                       | 0.20  | 1,225.00 | $245.00     |
|            |     |    |                                                                                          | **61.60** |      | **$45,296.50** |

## Claims Administration and Objections

|            |     |    |                                                                                          | Hours | Rate     | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|----------|-------------|
| 01/03/2025 | BJS | CO | Various emails with K Mason regarding Whirlpool                                          | 0.20  | 1,895.00 | $379.00     |
| 01/06/2025 | BJS | CO | Attention to Landlord claims                                                             | 0.20  | 1,895.00 | $379.00     |
| 01/07/2025 | CRR | CO | Review re Utilities deposit account update from Debtors and respond.                     | 0.20  | 1,325.00 | $265.00     |
| 01/10/2025 | BJS | CO | Attention to GUC claim pool                                                              | 0.10  | 1,895.00 | $189.50     |
| 01/21/2025 | TSH | CO | Call with counsel to certain landlord re: inquiry and open issues (.1).                  | 0.10  | 1,225.00 | $122.50     |
| 01/30/2025 | BJS | CO | Telephone conference with B Shaw regarding Prophecy Trust                                | 0.40  | 1,895.00 | $758.00     |
| 01/31/2025 | BJS | CO | Various emails with Province regarding unsecured claim pool                              | 0.50  | 1,895.00 | $947.50     |
|            |     |    |                                                                                          | **1.70** |       | **$3,040.50** |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 01/02/2025 | BJS | CP | Various emails with A Bates regarding rate notice and review and revise rate notice | 0.10 | 1,895.00 | $189.50 |
| 01/02/2025 | TSH | CP | Review Notice of Rate Increase (.1); Correspond with A. Bates re: Notice of Rate Increase (.1). | 0.20 | 1,225.00 | $245.00 |
| 01/09/2025 | SSC | CP | Review PSZJ December fee statement. | 0.10 | 1,525.00 | $152.50 |
| 01/12/2025 | SSC | CP | Review and analysis re December PSZJ fee statement. | 0.20 | 1,525.00 | $305.00 |
| 01/15/2025 | ATB | CP | Review professional compensation order and fee examiner appointment order (.3); email summary of same to team (.3). | 0.60 | 650.00 | $390.00 |
| 01/17/2025 | SSC | CP | Review and revise December fee statement. | 0.50 | 1,525.00 | $762.50 |
| 01/24/2025 | SSC | CP | Review and analysis re PSZJ December monthly fee exhibit. | 0.70 | 1,525.00 | $1,067.50 |
| 01/27/2025 | SSC | CP | Review and revise PSZJ December fee statement exhibit. | 0.70 | 1,525.00 | $1,067.50 |
| 01/29/2025 | SSC | CP | Correspond with A. Bates re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2025 | ATB | CP | Initial draft of November fee application; review December time records and provide edits. | 1.60 | 650.00 | $1,040.00 |
| 01/30/2025 | KLL | CP | Review exhibit to PSZJ December monthly fee statement. | 1.10 | 625.00 | $687.50 |
| 01/30/2025 | SSC | CP | Correspond with T. Heckel re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2025 | SSC | CP | Correspond with A. Bates re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2025 | SSC | CP | Review PSZJ December fee statement exhibit. | 0.10 | 1,525.00 | $152.50 |
| 01/31/2025 | ATB | CP | Finalize November fee app; emails with team re: same. | 0.80 | 650.00 | $520.00 |
| 01/31/2025 | KLL | CP | Review and revise exhibit to December monthly fee statement. | 2.20 | 625.00 | $1,375.00 |
| 01/31/2025 | SSC | CP | Review and correspond with K. LaBrada re December PSZJ fee statement edits. | 0.10 | 1,525.00 | $152.50 |
| | | | | **9.30** | | **$8,564.50** |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    34
Invoice 145281
January 31, 2025

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2025 | BJS | CPO | Telephone conference with J Goldstein regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 01/06/2025 | BJS | CPO | Telephone conference with R. Feinstein regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 01/06/2025 | BJS | CPO | Review Lazard's fee statement | 0.10 | 1,895.00 | $189.50 |
| 01/06/2025 | BJS | CPO | Review PH fee statement | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | BJS | CPO | Various emails with S. Cho regarding fee examiner | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | BJS | CPO | Review Choate fee statement | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | SSC | CPO | Review proposed fee examiner order. | 0.20 | 1,525.00 | $305.00 |
| 01/07/2025 | TSH | CPO | Review draft of Proposed Fee Examiner Order (.3). | 0.30 | 1,225.00 | $367.50 |
| 01/08/2025 | BJS | CPO | Review M3 fee statement | 0.10 | 1,895.00 | $189.50 |
| 01/10/2025 | BJS | CPO | Various emails with Debtors regarding fee examiner | 0.10 | 1,895.00 | $189.50 |
| 01/11/2025 | BJS | CPO | Various emails with Katten regarding PWP | 0.20 | 1,895.00 | $379.00 |
| 01/12/2025 | BJS | CPO | Various emails with Katten regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 01/13/2025 | BJS | CPO | Various emails with B Mendelsohn regarding PWP and telephone conference with B Mendelsohn regarding same | 0.30 | 1,895.00 | $568.50 |
| 01/13/2025 | BJS | CPO | Various emails with 1Ls regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 01/14/2025 | BJS | CPO | Various emails with Debtors regarding fee examiner | 0.20 | 1,895.00 | $379.00 |
| 01/16/2025 | BJS | CPO | Various emails with R. Feinstein regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 01/29/2025 | BJS | CPO | Telephone conference with D Sinclair regarding Prophacy Trust (.1); various emails with B Shaw regarding same and various emails (.2); with R. Feinstein regarding same (.2). | 0.50 | 1,895.00 | $947.50 |
| 01/29/2025 | BJS | CPO | Review PAC fee statement | 0.10 | 1,895.00 | $189.50 |
| 01/29/2025 | SSC | CPO | Correspond with Province re Province fee statement. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2025 | SSC | CPO | Review and analysis Province fee statement. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    35
Invoice 145281
January 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2025 | SSC | CPO | Correspond with Province re first monthly fee statement. | 0.20 | 1,525.00 | $305.00 |
| | | | | 3.50 | | $6,135.50 |

**Contract and Lease Matters**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2025 | ATB | EC | Review sixth through ninth lease rejection motions for committee members (.3); email team re: same (.10). | 0.40 | 650.00 | $260.00 |
| 01/02/2025 | PJL | EC | Review various objections to assumption and assignment. | 1.10 | 1,595.00 | $1,754.50 |
| 01/02/2025 | SSC | EC | Correspond with J. Raviele re 7th omnibus rejection motion. | 0.10 | 1,525.00 | $152.50 |
| 01/03/2025 | CRR | EC | Review assumption, cure objection by Berenson. | 0.20 | 1,325.00 | $265.00 |
| 01/03/2025 | CRR | EC | Review Osceola response re assumption, cure. | 0.20 | 1,325.00 | $265.00 |
| 01/03/2025 | CRR | EC | Review Frontier Kissimmee and Dania assmption, cure responses. | 0.40 | 1,325.00 | $530.00 |
| 01/06/2025 | BLW | EC | Correspond re: rejection motion (.2) and call with Mr. Heckel re: same (.1). | 0.30 | 1,075.00 | $322.50 |
| 01/06/2025 | SSC | EC | Review emails from Wallen and Congleton re rejection motions. | 0.10 | 1,525.00 | $152.50 |
| 01/06/2025 | TSH | EC | Correspond with B. Wallen and H. Congleton re: Omnibus Rejection Motions (.1). | 0.10 | 1,225.00 | $122.50 |
| 01/07/2025 | BLW | EC | Call with Mr. Heckel re: rejection motions and next steps. | 0.10 | 1,075.00 | $107.50 |
| 01/07/2025 | CRR | EC | Review cure objection. | 0.20 | 1,325.00 | $265.00 |
| 01/13/2025 | BLW | EC | Call with Mr. Heckel re: rejections. | 0.10 | 1,075.00 | $107.50 |
| 01/15/2025 | BLW | EC | Review and correspond re: 10th rejection motion. | 0.20 | 1,075.00 | $215.00 |
| 01/15/2025 | SSC | EC | Review two emails re 10th rejection motion. | 0.10 | 1,525.00 | $152.50 |
| 01/16/2025 | CRR | EC | Review A-Team leasing objection re assumption, cure. | 0.20 | 1,325.00 | $265.00 |
| 01/17/2025 | CRR | EC | Review UPS objection re assumption, cure. | 0.20 | 1,325.00 | $265.00 |
| 01/21/2025 | BLW | EC | Correspond re: rejection motion. | 0.10 | 1,075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     36

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2025 | BJS | EC | Review Motion to Extend | 0.10 | 1,895.00 | $189.50 |
| 01/31/2025 | CRR | EC | Review cure, assumption objection from BHF Stores. | 0.20 | 1,325.00 | $265.00 |
| | | | | 4.40 | | **$5,764.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2025 | CRR | FN | Review emails re DIP counsel fees and invoices. | 0.10 | 1,325.00 | $132.50 |
| 01/07/2025 | TSH | FN | Review analysis of prepetition financing funds flow (.2). | 0.20 | 1,225.00 | $245.00 |
| 01/08/2025 | CRR | FN | Review, respond to Debtors' counsel re interim cash management order. | 0.40 | 1,325.00 | $530.00 |
| 01/08/2025 | GVD | FN | Correspondence with C Robinson re amendments to cash management | 0.10 | 1,525.00 | $152.50 |
| 01/09/2025 | MBL | FN | Review loan and background documents for lien review. | 1.00 | 1,725.00 | $1,725.00 |
| 01/09/2025 | MBL | FN | Draft lien perfection memo. | 0.80 | 1,725.00 | $1,380.00 |
| 01/09/2025 | MBL | FN | Emails with team and Province re lien issues and assets. | 0.20 | 1,725.00 | $345.00 |
| 01/09/2025 | SSC | FN | Analysis re unencumbered assets and correspond with Province re same. | 0.10 | 1,525.00 | $152.50 |
| 01/10/2025 | MBL | FN | Continue review of loan documents for lien review. | 1.20 | 1,725.00 | $2,070.00 |
| 01/10/2025 | MBL | FN | Continue drafting lien perfection memo. | 0.80 | 1,725.00 | $1,380.00 |
| 01/10/2025 | MBL | FN | Review UCC lien search results. | 2.50 | 1,725.00 | $4,312.50 |
| 01/13/2025 | LAF | FN | Research re DIP issues. | 0.30 | 675.00 | $202.50 |
| 01/13/2025 | MBL | FN | Continue review of loan documents for lien review. | 0.80 | 1,725.00 | $1,380.00 |
| 01/13/2025 | MBL | FN | Continue drafting lien perfection memo. | 1.20 | 1,725.00 | $2,070.00 |
| 01/13/2025 | MBL | FN | Review debtor schedules as part of lien review. | 0.40 | 1,725.00 | $690.00 |
| 01/13/2025 | MBL | FN | Emails with team and Province re lien review issues. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2025 | PJL | FN | Review term sheet and discuss same with B. Sandler. | 1.10 | 1,595.00 | $1,754.50 |
| 01/13/2025 | SSC | FN | Review H. Congleton email re lien perfection question. | 0.10 | 1,525.00 | $152.50 |
| 01/14/2025 | BJS | FN | Attention to lien issues; review lien perfection memo regarding same and various emails with M.Litvak regarding same | 0.50 | 1,895.00 | $947.50 |
| 01/14/2025 | MBL | FN | Continue review of loan documents for lien review. | 0.30 | 1,725.00 | $517.50 |
| 01/14/2025 | MBL | FN | Review and finalize lien perfection memo. | 0.50 | 1,725.00 | $862.50 |
| 01/14/2025 | MBL | FN | Emails with team re lien review memo and pending issues. | 0.20 | 1,725.00 | $345.00 |
| 01/15/2025 | BJS | FN | Various emails with M McGuire regarding fees | 0.10 | 1,895.00 | $189.50 |
| 01/16/2025 | BJS | FN | Various emails with PSZJ regarding lien issues | 0.20 | 1,895.00 | $379.00 |
| 01/16/2025 | MBL | FN | Emails with team re challenge issues and status. | 0.20 | 1,725.00 | $345.00 |
| 01/23/2025 | MBL | FN | Draft standing motion and challenge complaint on lien issues (3.3); follow-up with team re same (0.1). | 3.40 | 1,725.00 | $5,865.00 |
| 01/24/2025 | BJS | FN | Telephone conference with M Litvak regarding challenge period | 0.20 | 1,895.00 | $379.00 |
| 01/24/2025 | BJS | FN | Review Stipulation regarding challenge period | 0.10 | 1,895.00 | $189.50 |
| 01/24/2025 | MBL | FN | Emails with team and 1L counsel re draft standing motion and challenge complaint on lien issues (0.3); call with B. Sandler re same (0.2). | 0.50 | 1,725.00 | $862.50 |
| 01/27/2025 | BJS | FN | Attention to challenge stipulation | 0.30 | 1,895.00 | $568.50 |
| 01/27/2025 | MBL | FN | Call with 1L counsel re challenge issues and update team re same. | 0.20 | 1,725.00 | $345.00 |
| 01/27/2025 | MBL | FN | Draft challenge extension stipulation with 1Ls. | 0.60 | 1,725.00 | $1,035.00 |
| 01/27/2025 | MBL | FN | Call with A. Sorkin of LW re challenge extension; follow-up emails re same. | 0.20 | 1,725.00 | $345.00 |
| 01/27/2025 | MBL | FN | Revise challenge extension stipulation adding ABL agent (0.5); coordinate same with lender counsel (0.1). | 0.60 | 1,725.00 | $1,035.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    38

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2025 | MBL | FN | Emails with ABL and 2L counsel re challenge stipulation. | 0.20 | 1,725.00 | $345.00 |
| 01/27/2025 | RJF | FN | Call with 1L's regarding challenge deadline. | 0.30 | 1,950.00 | $585.00 |
| 01/28/2025 | ATB | FN | Draft notice for standing motion (.2); emails with team re: same (.3); file standing motion and committee stipulation extending challenge period and serve same (.7). | 1.20 | 650.00 | $780.00 |
| 01/28/2025 | BJS | FN | Review Standing Motion and various emails with PSZJ regarding same | 0.30 | 1,895.00 | $568.50 |
| 01/28/2025 | MBL | FN | Review comments to challenge extension stipulation with 1Ls and ABL agent (.3); emails with opposing counsel re same (.2). | 0.50 | 1,725.00 | $862.50 |
| 01/28/2025 | MBL | FN | Revise standing motion and challenge complaint to remove 1Ls and ABL agent (1.5); coordinate filing with team (0.2). | 1.70 | 1,725.00 | $2,932.50 |
| 01/29/2025 | MBL | FN | Review final DIP order and follow-up emails re same (0.2). | 0.20 | 1,725.00 | $345.00 |
| | | | | 24.00 | | $39,648.50 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2025 | PJL | GC | Call with B. Sandler regarding open issues. | 0.40 | 1,595.00 | $638.00 |
| 01/06/2025 | TSH | GC | Review and analyze Committee Meeting Presentation Materials (.5). | 0.50 | 1,225.00 | $612.50 |
| 01/07/2025 | BJS | GC | Committee Call | 1.00 | 1,895.00 | $1,895.00 |
| 01/07/2025 | CRR | GC | Attend Committee meeting. | 1.00 | 1,325.00 | $1,325.00 |
| 01/07/2025 | RJF | GC | Attend committee meeting. | 1.00 | 1,950.00 | $1,950.00 |
| 01/07/2025 | RJF | GC | Review Province and PWC decks. | 0.50 | 1,950.00 | $975.00 |
| 01/07/2025 | SSC | GC | Attend committee call. | 1.00 | 1,525.00 | $1,525.00 |
| 01/07/2025 | SSC | GC | Review Committee materials from FTI. | 0.20 | 1,525.00 | $305.00 |
| 01/07/2025 | SSC | GC | Review Committee materials from Perella. | 0.20 | 1,525.00 | $305.00 |
| 01/07/2025 | TSH | GC | Prepare for Committee Meeting (.3); Attend Committee Meeting (1.1). | 1.40 | 1,225.00 | $1,715.00 |
| 01/14/2025 | SSC | GC | Review Committee update. | 0.10 | 1,525.00 | $152.50 |
| 01/15/2025 | SSC | GC | Review Committee emails re settlement. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2025 | SSC | GC | Review several emails from Committee members re settlement status. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2025 | BJS | GC | Various emails with Committee regarding mediation | 0.30 | 1,895.00 | $568.50 |
| 01/30/2025 | HRW | GC | Review email from B. Sandler re: Committee update (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/31/2025 | BJS | GC | Various emails with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 01/31/2025 | HRW | GC | Review email from B. Sandler re: Committee update (0.1). | 0.10 | 1,150.00 | $115.00 |
| | | | | **8.60** | | **$13,601.50** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/2025 | PJL | HE | Review various filings, including from landlords and other contract counter-parties in preparation for next week's hearing. | 2.60 | 1,595.00 | $4,147.00 |
| 01/16/2025 | CRR | HE | Review, respond to Debtors' counsel re hearing agenda and status of the Committee retention application. | 0.80 | 1,325.00 | $1,060.00 |
| 01/16/2025 | CRR | HE | Telephone discussion with Debtors' counsel re hearing agenda updates. | 0.20 | 1,325.00 | $265.00 |
| 01/16/2025 | SSC | HE | Review hearing agenda. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2025 | CJB | HE | Prepare hearing binders for hearing on 1/21/25. | 4.00 | 495.00 | $1,980.00 |
| 01/17/2025 | CRR | HE | Review Debtors' update re adjournment of Disclosure Statement hearing. | 0.20 | 1,325.00 | $265.00 |
| 01/17/2025 | CRR | HE | Review agenda for upcoming hearing and related scheduling issue from M. Sawchuk. | 0.40 | 1,325.00 | $530.00 |
| 01/20/2025 | JEO | HE | Emails with C. Robinson to prepare for hearing | 0.40 | 1,475.00 | $590.00 |
| 01/21/2025 | ARP | HE | Prepare hearing and virtual notebook for 01-21-25. | 1.20 | 495.00 | $594.00 |
| 01/29/2025 | RJF | HE | Internal discussions regarding case reassigment. | 0.70 | 1,950.00 | $1,365.00 |
| 01/30/2025 | CRR | HE | Review and respond re Court's request for status conference. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    40
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2025 | HRW | HE | Review email from A. Bates re: January 31 status conference (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/30/2025 | RJF | HE | Telephone conferences with B. Sandler regarding status conference, case issues. | 0.40 | 1,950.00 | $780.00 |
| 01/30/2025 | RJF | HE | Call with 1L counsel regarding status conference, case issues. | 0.50 | 1,950.00 | $975.00 |
| 01/30/2025 | RJF | HE | Call with Debtors' and 1L's counsel regarding status conference and mediation. | 0.50 | 1,950.00 | $975.00 |
| 01/31/2025 | CRR | HE | Attend status conference. | 0.90 | 1,325.00 | $1,192.50 |
| 01/31/2025 | HRW | HE | Review email from A. Bates re: January 31 status conference (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/31/2025 | RJF | HE | Telephone conference with B. Sandler regarding status conference. | 0.30 | 1,950.00 | $585.00 |
| 01/31/2025 | RJF | HE | Attend status conference. | 1.00 | 1,950.00 | $1,950.00 |
| 01/31/2025 | RJF | HE | Post-conference call with B. Sandler regarding next steps. | 0.50 | 1,950.00 | $975.00 |
| 01/31/2025 | TSH | HE | Prepare for January 31 Status Conference (.2); Attend January 31 Status Conference (1.0). | 1.20 | 1,225.00 | $1,470.00 |
| | | | | **16.60** | | **$20,743.50** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2025 | IAWN | IC | Exchange emails with B. Sandler re insurance. | 0.10 | 1,650.00 | $165.00 |
| 01/06/2025 | IAWN | IC | Review file re insurance status and issues. | 0.70 | 1,650.00 | $1,155.00 |
| 01/13/2025 | IAWN | IC | Exchange emails with B. Sandler re insurance issues. | 0.10 | 1,650.00 | $165.00 |
| 01/28/2025 | BJS | IC | Various emails with M Dundon regarding insurance | 0.10 | 1,895.00 | $189.50 |
| 01/29/2025 | BJS | IC | Attention to insurance coverage | 0.20 | 1,895.00 | $379.00 |
| 01/30/2025 | IAWN | IC | Review file re open questions on insurance. | 0.70 | 1,650.00 | $1,155.00 |
| 01/30/2025 | IAWN | IC | Email PSZJ team re open questions. | 0.20 | 1,650.00 | $330.00 |
| 01/30/2025 | IAWN | IC | Exchange emails with Robinson re telephone call with broker. | 0.10 | 1,650.00 | $165.00 |
| 01/31/2025 | CRR | IC | Internal emails re status of insurance coverage questions. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

|  |  |  |  | 2.40 |  | $3,968.50 |
|---|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 01/06/2025 | AJK | LN | Call with G. Glazer and T. Flanagan re litigation strategy. | 0.30 | 1,995.00 | $598.50 |
|---|---|---|---|---|---|---|
| 01/06/2025 | AJK | LN | Analysis of potential litigation claims. | 2.70 | 1,995.00 | $5,386.50 |
|  |  |  |  | 3.00 |  | $5,985.00 |

**Operations**

| 01/02/2025 | BJS | OP | Review Province Data Room information and various emails with Province regarding same | 1.50 | 1,895.00 | $2,842.50 |
|---|---|---|---|---|---|---|
| 01/06/2025 | BJS | OP | Various emails with K McElroy regarding utilities | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | BJS | OP | Review CV Report | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | BJS | OP | Review Province report | 0.30 | 1,895.00 | $568.50 |
| 01/07/2025 | SSC | OP | Review critical vendor reporting. | 0.10 | 1,525.00 | $152.50 |
| 01/13/2025 | BJS | OP | Various emails with J Graber regarding CV payments | 0.10 | 1,895.00 | $189.50 |
| 01/27/2025 | BJS | OP | Review CV payment schedule | 0.10 | 1,895.00 | $189.50 |
|  |  |  |  | 2.30 |  | $4,321.50 |

**Plan and Disclosure Statement**

| 01/02/2025 | BJS | PD | Attention to plan issues/defects | 1.50 | 1,895.00 | $2,842.50 |
|---|---|---|---|---|---|---|
| 01/02/2025 | BJS | PD | Various emails with R.Feinstein regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 01/02/2025 | MBL | PD | Emails with team and IB re plan settlement proposal. | 0.10 | 1,725.00 | $172.50 |
| 01/02/2025 | RJF | PD | Review updated Plan of Reorganization. | 0.30 | 1,950.00 | $585.00 |
| 01/02/2025 | RJF | PD | Email Debtors' counsel regarding updated Plan of Reorganization. | 0.10 | 1,950.00 | $195.00 |
| 01/02/2025 | RJF | PD | Further emails regarding plan discussions. | 0.40 | 1,950.00 | $780.00 |
| 01/03/2025 | CRR | PD | Review revised Disclosure Statement. | 0.40 | 1,325.00 | $530.00 |
| 01/03/2025 | CRR | PD | Review revised Plan. | 0.40 | 1,325.00 | $530.00 |
| 01/03/2025 | RJF | PD | Telephone conference with B. Sandler regarding outlines of settlement proposal. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2025 | BEL | PD | Review amended plan and Disclosure Statement. | 0.50 | 1,350.00 | $675.00 |
| 01/06/2025 | BJS | PD | Various conferences with D Sinclair regarding settlement and PWP | 0.30 | 1,895.00 | $568.50 |
| 01/06/2025 | BJS | PD | Draft settlement term sheet | 1.50 | 1,895.00 | $2,842.50 |
| 01/06/2025 | CRR | PD | Review re Disclosure Statement objection and confer with J. Kim re draft objection. | 1.20 | 1,325.00 | $1,590.00 |
| 01/06/2025 | RJF | PD | Telephone conference with B. Sandler regarding settlement structure. | 0.10 | 1,950.00 | $195.00 |
| 01/06/2025 | RJF | PD | Call with Province and PWP regarding settlement structure. | 0.40 | 1,950.00 | $780.00 |
| 01/06/2025 | TSH | PD | Call with B. Sandler, R. Feinstein, PWP team, and PRV team re: Plan constructs (.4); Review and analyze First Amended Plan (1.3). | 1.70 | 1,225.00 | $2,082.50 |
| 01/07/2025 | BEL | PD | Update section of draft Disclosure Statement regarding investigation. | 0.20 | 1,350.00 | $270.00 |
| 01/07/2025 | BJS | PD | Various conferences with R. Feinstein regarding plan settlement | 0.30 | 1,895.00 | $568.50 |
| 01/07/2025 | BJS | PD | Review plan memo and various emails with PSZJ regarding same | 0.40 | 1,895.00 | $758.00 |
| 01/07/2025 | BJS | PD | Various emails with C. Robinson regarding Dorsey precedents | 0.40 | 1,895.00 | $758.00 |
| 01/07/2025 | BJS | PD | Various emails with PH's regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 01/07/2025 | BJS | PD | Various emails with Committee regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 01/07/2025 | BJS | PD | Telephone conference with PSZJ/PH regarding plan issues | 0.50 | 1,895.00 | $947.50 |
| 01/07/2025 | CRR | PD | Review term sheet. | 0.40 | 1,325.00 | $530.00 |
| 01/07/2025 | CRR | PD | Review, revise re Disclosure Statement objection and confer with J. Kim. | 2.10 | 1,325.00 | $2,782.50 |
| 01/07/2025 | CRR | PD | Research re confirmation issues and update B. Sandler. | 1.80 | 1,325.00 | $2,385.00 |
| 01/07/2025 | IAWN | PD | Review Province summary. | 0.20 | 1,650.00 | $330.00 |
| 01/07/2025 | IAWN | PD | Review draft term sheet. | 0.10 | 1,650.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2025 | JJK | PD | Emails Pagay, Sandler, Robinson, Levine re plan, Disclosure Statement objections, related issues and consider same (0.5); prepare plan issues summary and related review/research (4.6). | 5.10 | 1,425.00 | $7,267.50 |
| 01/07/2025 | JJK | PD | Review advisors' analysis and related issues for plan objections. | 1.00 | 1,425.00 | $1,425.00 |
| 01/07/2025 | MBL | PD | Review and comment on draft plan settlement term sheet (and revised version); emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 01/07/2025 | PJL | PD | Review Plan Settlement Term Sheet. | 0.40 | 1,595.00 | $638.00 |
| 01/07/2025 | RJF | PD | Review and comment on draft plan settlement term sheet. | 0.30 | 1,950.00 | $585.00 |
| 01/07/2025 | RJF | PD | Telephone conferences with B. Sandler regarding settlement term sheet. | 0.50 | 1,950.00 | $975.00 |
| 01/07/2025 | RJF | PD | Review amended plan and Disclosure Statement. | 1.50 | 1,950.00 | $2,925.00 |
| 01/07/2025 | RJF | PD | Internal emails regarding Disclosure Statement objection. | 0.40 | 1,950.00 | $780.00 |
| 01/07/2025 | RJF | PD | Call with 1L's regarding plan term sheet. | 0.50 | 1,950.00 | $975.00 |
| 01/07/2025 | SSC | PD | Review and analysis re plan term sheet. | 0.10 | 1,525.00 | $152.50 |
| 01/07/2025 | TSH | PD | Evaluate draft of proposed Plan Term Sheet (.4); Review and analyze First Amended Plan (1.5). | 1.90 | 1,225.00 | $2,327.50 |
| 01/07/2025 | TSH | PD | Correspond with B. Sandler re: draft Disclosure Statement Objection (.1); Review and analyze Amended Disclosure Statement (1.1) | 1.20 | 1,225.00 | $1,470.00 |
| 01/08/2025 | BJS | PD | Various emails with B Lehane regarding plan terms | 0.30 | 1,895.00 | $568.50 |
| 01/08/2025 | BJS | PD | Various emails with M. Litvak regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 01/08/2025 | BJS | PD | Telephone conference with T Heckel regarding Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 01/08/2025 | BJS | PD | Various emails with D Sinclair regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 01/08/2025 | BJS | PD | Review UST objection | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    44

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2025 | BJS | PD | 2nd call with D Sinclair regarding plan issues/Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 01/08/2025 | CRR | PD | Research re Disclosure Statement objection. | 1.00 | 1,325.00 | $1,325.00 |
| 01/08/2025 | CRR | PD | Review UST disclosure statement objection. | 0.40 | 1,325.00 | $530.00 |
| 01/08/2025 | CRR | PD | Attention re Disclosure Statement objection and revisions re Plan terms. | 1.30 | 1,325.00 | $1,722.50 |
| 01/08/2025 | HRW | PD | Review email from A. Bates re: trustee's objection to disclosure statement (0.1). | 0.10 | 1,150.00 | $115.00 |
| 01/08/2025 | HRW | PD | Review trustee's objection to disclosure statement (0.4). | 0.40 | 1,150.00 | $460.00 |
| 01/08/2025 | JJK | PD | Emails Sandler, Robinson re case status, plan, objection related matters (.3); review UST objections and consider (.7). | 1.00 | 1,425.00 | $1,425.00 |
| 01/08/2025 | JJK | PD | Research re plan related matters, UST Objection (2.0); research / prepare DS/plan objection (1.5). | 3.50 | 1,425.00 | $4,987.50 |
| 01/08/2025 | PJL | PD | Conference with B. Sandler regarding regarding plan settlement term sheet, review of same. | 0.80 | 1,595.00 | $1,276.00 |
| 01/08/2025 | RJF | PD | Review U.S. Trustee's objection to Disclosure Statement. | 0.30 | 1,950.00 | $585.00 |
| 01/08/2025 | RJF | PD | Internal emails regarding objection deadline. | 0.10 | 1,950.00 | $195.00 |
| 01/08/2025 | TSH | PD | Review and analyze Amended Disclosure Statement (.9); Review draft Disclosure Statement Objection (1.3); Draft revisions to Disclosure Statement Objection (.8); Conduct research re: Disclosure Statement Objection (1.9). | 4.90 | 1,225.00 | $6,002.50 |
| 01/09/2025 | BEL | PD | Review FLG objection to Disclosure Statement. | 0.30 | 1,350.00 | $405.00 |
| 01/09/2025 | BJS | PD | Review Freedom objection to Disclosure Statement | 0.60 | 1,895.00 | $1,137.00 |
| 01/09/2025 | BJS | PD | Various emails with PSZJ regarding release issues/Purdue and attention to Debtors' Disclosure Statement/infirmities. | 1.00 | 1,895.00 | $1,895.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     45

Invoice 145281

January 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2025 | BJS | PD | Attention to settlement structure; review term sheet; telephone conference with R. Feinstein regarding same and telephone conference with J Goldstein regarding same | 1.00 | 1,895.00 | $1,895.00 |
| 01/09/2025 | BJS | PD | Review and revise Disclosure Statement objection; various emails with PSZJ regarding same; various emails with Province regarding same and telephone conference with Province regarding same | 1.50 | 1,895.00 | $2,842.50 |
| 01/09/2025 | CRR | PD | Research re plan releases and send internal emails re recent cases and related transcripts. | 4.70 | 1,325.00 | $6,227.50 |
| 01/09/2025 | CRR | PD | Review Freedom Lenders' Disclosure Statement objection. | 0.40 | 1,325.00 | $530.00 |
| 01/09/2025 | CRR | PD | Revise Disclosure Statement objection. | 1.30 | 1,325.00 | $1,722.50 |
| 01/09/2025 | CRR | PD | Internal emails re 1L proposal and pending Disclosure Statement deadline. | 0.40 | 1,325.00 | $530.00 |
| 01/09/2025 | CRR | PD | Emails with Debtors' counsel re Disclosure Statement objection deadline extension. | 0.20 | 1,325.00 | $265.00 |
| 01/09/2025 | CRR | PD | Emails with Province re Disclosure Statement objection and status of deadline, hearing. | 0.20 | 1,325.00 | $265.00 |
| 01/09/2025 | JJK | PD | Review Holdco lenders objections and comments; revise DS/plan objection. | 1.80 | 1,425.00 | $2,565.00 |
| 01/09/2025 | JJK | PD | Rsearch/review for DS/plan objection (2.3); revise objection (1.2); emails Feinstein, Robinson on Same (.3); analyze release related issues (.7). | 4.50 | 1,425.00 | $6,412.50 |
| 01/09/2025 | PJL | PD | Conference with B. Sandler regarding plan settlement sheet and strategy for moving forward. | 0.80 | 1,595.00 | $1,276.00 |
| 01/09/2025 | RJF | PD | Review 1L counteroffer. | 0.20 | 1,950.00 | $390.00 |
| 01/09/2025 | RJF | PD | Review debtor markup of term sheet. | 0.20 | 1,950.00 | $390.00 |
| 01/09/2025 | RJF | PD | Review debtor markup of term sheet. | 0.10 | 1,950.00 | $195.00 |
| 01/09/2025 | RJF | PD | Conferences with B. Sandler regarding possible settlement terms, counteroffer. | 0.80 | 1,950.00 | $1,560.00 |
| 01/09/2025 | RJF | PD | Review Freedom Noteholders objection to Disclosure Statement. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     46
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2025 | RJF | PD | Review and revise draft objection to Disclosure Statement. | 1.00 | 1,950.00 | $1,950.00 |
| 01/09/2025 | RJF | PD | Internal emails regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 01/09/2025 | TSH | PD | Review and analyze Freedom Lender Group Disclosure Statement Objection (1.0). | 1.00 | 1,225.00 | $1,225.00 |
| 01/10/2025 | BJS | PD | Attention to Disclosure Statement hearing, status hearing; various conferences with Paul Hastings regarding same and various conferences with R. Feinstein regarding same | 1.00 | 1,895.00 | $1,895.00 |
| 01/10/2025 | BJS | PD | Telephone conference with B Lehane regarding settlement structure | 0.40 | 1,895.00 | $758.00 |
| 01/10/2025 | CRR | PD | Emails to J. Kim re status of Disclosure Statement objection deadline. | 0.20 | 1,325.00 | $265.00 |
| 01/10/2025 | CRR | PD | Internal emails re Disclosure Statement objection deadline. | 0.20 | 1,325.00 | $265.00 |
| 01/10/2025 | JJK | PD | Emails Robinson re DS/plan objection, status, etc. and consider same (0.2); review advisors' info/docs and /revise draft objection (5.2). | 5.40 | 1,425.00 | $7,695.00 |
| 01/10/2025 | RJF | PD | Conferences with B. Sandler regarding counteroffer, term sheet. | 0.80 | 1,950.00 | $1,560.00 |
| 01/11/2025 | BJS | PD | Attention to Disclosure Statement objection and settlement | 1.50 | 1,895.00 | $2,842.50 |
| 01/12/2025 | BJS | PD | Attention to plan settlement structure and review and revise term sheet | 1.00 | 1,895.00 | $1,895.00 |
| 01/12/2025 | BJS | PD | Various emails with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 01/12/2025 | JJK | PD | Emails Sandler re case status and consider. | 0.10 | 1,425.00 | $142.50 |
| 01/13/2025 | BJS | PD | Attention to plan settlement | 1.50 | 1,895.00 | $2,842.50 |
| 01/13/2025 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 1,895.00 | $947.50 |
| 01/13/2025 | BJS | PD | Various emails with 1Ls regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 01/13/2025 | CRR | PD | Internal discussion re objection to disclosure statement. | 0.20 | 1,325.00 | $265.00 |
| 01/13/2025 | CRR | PD | Review, revise draft Disclosure Statement objection. | 0.70 | 1,325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/13/2025 | MBL | PD | Review and comment on revised plan term sheet response (0.3); emails with team and committee re same (0.2). | 0.50 | 1,725.00 | $862.50 |
| 01/13/2025 | PJL | PD | Review plan and disclosure statement. | 1.40 | 1,595.00 | $2,233.00 |
| 01/13/2025 | RJF | PD | Telephone conferences with B. Sandler regarding settement with 1L's. | 0.50 | 1,950.00 | $975.00 |
| 01/13/2025 | RJF | PD | Review AHG counteroffer. | 0.10 | 1,950.00 | $195.00 |
| 01/13/2025 | RJF | PD | Emails B. Sandler regarding AHG counteroffer. | 0.30 | 1,950.00 | $585.00 |
| 01/14/2025 | BJS | PD | Attention to plan settlement | 1.50 | 1,895.00 | $2,842.50 |
| 01/14/2025 | BJS | PD | Telephone conference with R. Feinstein regarding Disclosure Statement hearing and UST objection | 0.30 | 1,895.00 | $568.50 |
| 01/14/2025 | BJS | PD | Various emails with Committee regarding settlement/term sheet | 0.50 | 1,895.00 | $947.50 |
| 01/14/2025 | MBL | PD | Review updated term sheet re plan settlement; emails with team and client re same. | 0.20 | 1,725.00 | $345.00 |
| 01/14/2025 | PJL | PD | Review open issues on settlement, discussion with B. Sandler regarding plan. | 0.90 | 1,595.00 | $1,435.50 |
| 01/14/2025 | RJF | PD | Telephone conferences with B. Sandler regarding response to AHG counterproposal. | 0.80 | 1,950.00 | $1,560.00 |
| 01/15/2025 | BJS | PD | Attention to settlement discussions; review and revise term sheet; various emails with Committee regarding same and various conferences with Committee members regarding same | 2.50 | 1,895.00 | $4,737.50 |
| 01/15/2025 | JJK | PD | Emails Robinson, Heckel re DS/plan objection and review/revise; emails Levine re objection inserts. | 1.10 | 1,425.00 | $1,567.50 |
| 01/15/2025 | MBL | PD | Emails with client and team on plan settlement term sheet. | 0.10 | 1,725.00 | $172.50 |
| 01/15/2025 | RJF | PD | Numerous emails with UCC regarding settlement terms. | 0.50 | 1,950.00 | $975.00 |
| 01/15/2025 | RJF | PD | Office conferences with B. Sandler regarding settlement. | 0.40 | 1,950.00 | $780.00 |
| 01/15/2025 | TSH | PD | Review and revise Disclosure Statement Objection (.9). | 0.90 | 1,225.00 | $1,102.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    48

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2025 | TSH | PD | Call with B. Sandler and C. Robinson re: Disclosure Statement Objection (.3). | 0.30 | 1,225.00 | $367.50 |
| 01/16/2025 | BJS | PD | Various emails with Committee regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 01/16/2025 | BJS | PD | Telephone conference with C Lydigsen regarding plan issues and settlement | 0.40 | 1,895.00 | $758.00 |
| 01/16/2025 | BJS | PD | Telephone conference with D Sinclair regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 01/16/2025 | CRR | PD | Continue review and comment to draft Disclosure Statement objection. | 2.30 | 1,325.00 | $3,047.50 |
| 01/16/2025 | CRR | PD | Review Debtors' update re Disclosure Statement objection deadline and status. | 0.30 | 1,325.00 | $397.50 |
| 01/16/2025 | JJK | PD | Emails Heckel, Feinstein re UCC objection and consider issues. | 0.50 | 1,425.00 | $712.50 |
| 01/16/2025 | JJK | PD | Emails Levine, Heckel re DS/plan objection insert | 0.20 | 1,425.00 | $285.00 |
| 01/16/2025 | RJF | PD | Review and revise draft objection. | 0.80 | 1,950.00 | $1,560.00 |
| 01/16/2025 | RJF | PD | Telephone conference with B. Sandler regarding settlement negotiations. | 0.30 | 1,950.00 | $585.00 |
| 01/16/2025 | RJF | PD | Review Plan counteroffer. | 0.10 | 1,950.00 | $195.00 |
| 01/16/2025 | RJF | PD | Emails B. Sandler regarding Plan counteroffer. | 0.20 | 1,950.00 | $390.00 |
| 01/16/2025 | TSH | PD | Review and revise Disclosure Statement Objection (1.5); Call with B. Sandler re: Disclosure Statement Objection (.1). | 1.60 | 1,225.00 | $1,960.00 |
| 01/17/2025 | BJS | PD | Various emails with B Mendelsohn regarding settlement/PWP | 0.10 | 1,895.00 | $189.50 |
| 01/17/2025 | BJS | PD | Telephone conference with B Lehane regarding settlement/PWP | 0.30 | 1,895.00 | $568.50 |
| 01/17/2025 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 1,895.00 | $947.50 |
| 01/17/2025 | BJS | PD | Review draft Disclosure Statement and various emails with PSZJ regarding same | 0.80 | 1,895.00 | $1,516.00 |
| 01/17/2025 | BJS | PD | Various emails with D Sinclair regarding settlement | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    49
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2025 | BJS | PD | Various emails with R. Feinstein regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 01/17/2025 | BJS | PD | Various emails with 1Ls regarding term sheet | 0.30 | 1,895.00 | $568.50 |
| 01/17/2025 | BJS | PD | Various emails with C Robinson regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 01/17/2025 | BJS | PD | Various emails with B Feldman regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 01/17/2025 | CRR | PD | Review current draft of Disclosure Statement objection. | 1.30 | 1,325.00 | $1,722.50 |
| 01/17/2025 | CRR | PD | Review, respond to emails re status of DS | 0.70 | 1,325.00 | $927.50 |
| 01/17/2025 | JJK | PD | Emails Sandler, Heckel re case/plan matters. | 0.20 | 1,425.00 | $285.00 |
| 01/17/2025 | MBL | PD | Emails with committee and team re plan settlement term sheet; review same. | 0.20 | 1,725.00 | $345.00 |
| 01/17/2025 | RJF | PD | Telephone conferences with B. Sandler regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 01/17/2025 | RJF | PD | Research regarding settlement. | 0.50 | 1,950.00 | $975.00 |
| 01/17/2025 | RJF | PD | Review updated term sheet. | 0.20 | 1,950.00 | $390.00 |
| 01/17/2025 | TSH | PD | Correspond with C. Robinson and J. Kim re: Disclosure Statement Objection (.1); Correspond with B. Sandler and R. Feinstein re: Disclosure Statement Objection (.1). | 0.20 | 1,225.00 | $245.00 |
| 01/18/2025 | BJS | PD | Attention to settlement and various emails with Debtors regarding same | 1.00 | 1,895.00 | $1,895.00 |
| 01/19/2025 | BJS | PD | Attention to 1L/Committee settlement | 1.00 | 1,895.00 | $1,895.00 |
| 01/20/2025 | BJS | PD | Various emails with Debtors regarding term sheet | 0.30 | 1,895.00 | $568.50 |
| 01/20/2025 | BJS | PD | Telephone conference with D Sinclair regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 01/20/2025 | BJS | PD | Various emails with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 01/20/2025 | BJS | PD | Attention to settlement structure/revise term sheet/releases and various emails with PSZJ regarding same | 1.00 | 1,895.00 | $1,895.00 |
| 01/20/2025 | JJK | PD | Conference S. Cho re plan/case issues. | 0.10 | 1,425.00 | $142.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    50

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2025 | RJF | PD | Review revised plan term sheet with debtors' comments. | 0.20 | 1,950.00 | $390.00 |
| 01/20/2025 | RJF | PD | Internal emails regarding revised plan term sheet with debtors' comments. | 0.20 | 1,950.00 | $390.00 |
| 01/20/2025 | RJF | PD | Review further revised term sheet. | 0.20 | 1,950.00 | $390.00 |
| 01/20/2025 | RJF | PD | Emails regarding further revised term sheet. | 0.20 | 1,950.00 | $390.00 |
| 01/20/2025 | SSC | PD | Meet and confer with J. Kim re plan status. | 0.10 | 1,525.00 | $152.50 |
| 01/21/2025 | AJK | PD | Attention to discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 01/21/2025 | AJK | PD | Further attention to discovery issues. | 1.10 | 1,995.00 | $2,194.50 |
| 01/21/2025 | BJS | PD | Review and revise settlement; various emails with R.Feinstein regarding same; telephone conference with R.Feinstein regarding same; review Plan regarding settlement and review COC regarding Province | 1.00 | 1,895.00 | $1,895.00 |
| 01/21/2025 | HRW | PD | Email with B. Levine, A. Kornfeld, J. Walker, B. Sandler, R. Feinstein re: scheduling in connection with plan confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 01/21/2025 | RJF | PD | Markup latest plan term sheet received from Willkie. | 0.30 | 1,950.00 | $585.00 |
| 01/22/2025 | BJS | PD | Attention to settlement; various emails with Debtors regarding same and review and revise settlement term sheet | 0.50 | 1,895.00 | $947.50 |
| 01/22/2025 | JJK | PD | Emails Levine re updates for UCC's objection. | 0.10 | 1,425.00 | $142.50 |
| 01/22/2025 | RJF | PD | Review emails regarding confirmation discovery. | 0.40 | 1,950.00 | $780.00 |
| 01/23/2025 | BJS | PD | Attention to confirmation issues and release | 0.50 | 1,895.00 | $947.50 |
| 01/23/2025 | BJS | PD | Telephone conference with Paul Hastings regarding PWP and plan issues | 0.30 | 1,895.00 | $568.50 |
| 01/23/2025 | BJS | PD | Telephone conference with R.Feinstein regarding discovery/2Ls | 0.20 | 1,895.00 | $379.00 |
| 01/23/2025 | RJF | PD | Participate in all hands meet and confer call regarding confirmation discovery. | 1.00 | 1,950.00 | $1,950.00 |
| 01/24/2025 | AJK | PD | Review documents. | 0.80 | 1,995.00 | $1,596.00 |
| 01/24/2025 | BJS | PD | Telephone conference with D Sinclair regarding settlement | 0.30 | 1,895.00 | $568.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2025 | BJS | PD | Review and revise term sheet and various emails with R.Feinstein regarding same | 0.50 | 1,895.00 | $947.50 |
| 01/25/2025 | BJS | PD | Review and revise term sheet; various emails with D Sinclair/Willkie regarding same and telephone conference with R.Feinstein regarding same | 0.80 | 1,895.00 | $1,516.00 |
| 01/25/2025 | RJF | PD | Review revised settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 01/25/2025 | RJF | PD | Emails B. Sandler regarding revised settlement term sheet. | 0.20 | 1,950.00 | $390.00 |
| 01/26/2025 | BJS | PD | Various emails with C Shore regarding Committee and 2L meeting | 0.10 | 1,895.00 | $189.50 |
| 01/27/2025 | AJK | PD | Call with Province and PSZJ litigation teams re litigation potential claims. | 0.50 | 1,995.00 | $997.50 |
| 01/27/2025 | AJK | PD | Analysis of materials re transactions with BRF. | 2.70 | 1,995.00 | $5,386.50 |
| 01/28/2025 | BJS | PD | Telephone conference with D Sinclaire regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 01/28/2025 | TSH | PD | Review and analyze Disclosure Statement Objections (1.4). | 1.40 | 1,225.00 | $1,715.00 |
| 01/29/2025 | BJS | PD | Various emails with KDW regarding Disclosure Statement issues | 0.30 | 1,895.00 | $568.50 |
| 01/29/2025 | BJS | PD | Telephone conference with White & Case regarding discovery/Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 01/30/2025 | BJS | PD | Attention to Disclosure Statement hearing issues, mediation, status conference; various conferences with Debtors/1Ls and various emails with Committee regarding same | 1.50 | 1,895.00 | $2,842.50 |
| 01/30/2025 | BJS | PD | Review Letter from W&C regarding investigation | 0.10 | 1,895.00 | $189.50 |
| 01/30/2025 | BJS | PD | Various emails with Debtors regarding settlement | 0.40 | 1,895.00 | $758.00 |
| 01/30/2025 | RJF | PD | Review and comment on amended plan and confirmation order. | 2.80 | 1,950.00 | $5,460.00 |
| 01/31/2025 | AJK | PD | Review E-mail re status. | 0.10 | 1,995.00 | $199.50 |
| 01/31/2025 | PJL | PD | Conference with B. Sandler regarding Disclosure Statement hearing and open issues on sale. | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    52

Invoice 145281

January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2025 | RJF | PD | Review and comment on debtor markup to settlement term sheet. | 0.30 | 1,950.00 | $585.00 |
| 01/31/2025 | TSH | PD | Review and analyze Disclosure Statement Objections (.6). | 0.60 | 1,225.00 | $735.00 |
| | | | | **133.80** | | **$217,596.50** |

**Relief from Stay**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2025 | BJS | RFS | Various emails with M Khoudari regarding slip & fall litigation | 0.10 | 1,895.00 | $189.50 |
| 01/31/2025 | CRR | RFS | Review Debtors' request re personal injury plaintiff request to lift stay. | 0.20 | 1,325.00 | $265.00 |
| | | | | **0.30** | | **$454.50** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2025 | ATB | RP | Draft notice of rate increase (.3); file same; review appeals cases (.1). | 0.40 | 650.00 | $260.00 |
| 01/10/2025 | ATB | RP | Draft certification of counsel re: PSZJ retention application. | 0.40 | 650.00 | $260.00 |
| 01/10/2025 | SSC | RP | Correspond with T. Heckel, C. Robinson re UST comments to retention. | 0.10 | 1,525.00 | $152.50 |
| 01/10/2025 | TSH | RP | Correspond with S. Cho re: PSZJ Retention Application (.1); Correspond with C. Robinson re: PSZJ Retention Application (.1). | 0.20 | 1,225.00 | $245.00 |
| 01/17/2025 | ATB | RP | Revise PSZJ proposed retention order with informal comments from UST (.9); draft certificate of no objection and run redline (.3). | 0.70 | 650.00 | $455.00 |
| 01/21/2025 | ATB | RP | Draft COC re: PSZJ retention (.3); further revise proposed order per UST comments (.3). | 0.60 | 650.00 | $390.00 |
| 01/21/2025 | BJS | RP | Various emails with T Fox regarding PSZJ retention | 0.10 | 1,895.00 | $189.50 |
| 01/23/2025 | ATB | RP | Draft (.3) and file notice of withdrawal (.2); draft certification of counsel (.3); file same and upload proposed order (.2). | 1.00 | 650.00 | $650.00 |
| 01/23/2025 | ATB | RP | Draft withdrawal of COC re: PSZJ retention; revise COC. | 0.30 | 650.00 | $195.00 |
| 01/23/2025 | CRR | RP | Review revised order re PSZJ retention with UST comments. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    53
Franchise Group O.C.C.                                                     Invoice 145281
Client 29177.00002                                                        January 31, 2025

|  |  |  |  | 4.10 |  | $3,194.50 |
|---|---|---|---|---|---|---|

**Other Professional Retention**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2025 | CRR | RPO | Review re Fee Examiner order and respond to S. Cho. | 0.30 | 1,325.00 | $397.50 |
| 01/08/2025 | BJS | RPO | Various emails with T Fox regarding retention apps | 0.10 | 1,895.00 | $189.50 |
| 01/09/2025 | CRR | RPO | Respond to Debtors' counsel re fee examiner. | 0.20 | 1,325.00 | $265.00 |
| 01/09/2025 | RJF | RPO | Emails regarding fee examiner. | 0.10 | 1,950.00 | $195.00 |
| 01/10/2025 | ATB | RPO | Draft certification of counsel re: Province retention application. | 0.40 | 650.00 | $260.00 |
| 01/10/2025 | CRR | RPO | Review UST comments to retention applications. | 0.40 | 1,325.00 | $530.00 |
| 01/10/2025 | CRR | RPO | Emails to other professionals re UST comments to retention applications. | 0.20 | 1,325.00 | $265.00 |
| 01/10/2025 | CRR | RPO | Review and compare UST comments to retention applications from prior cases. | 0.80 | 1,325.00 | $1,060.00 |
| 01/10/2025 | CRR | RPO | Internal email re UST comments to retention applications. | 0.10 | 1,325.00 | $132.50 |
| 01/10/2025 | RJF | RPO | Review Akin retention application. | 0.30 | 1,950.00 | $585.00 |
| 01/10/2025 | TSH | RPO | Correspond with A. Bates and C. Robinson re: PRV Retention Application (.1). | 0.10 | 1,225.00 | $122.50 |
| 01/13/2025 | BJS | RPO | Review UST Objection to Willkie's retention | 0.50 | 1,895.00 | $947.50 |
| 01/13/2025 | CRR | RPO | Review emails re UST and Katten re PW retention order resolution. | 0.20 | 1,325.00 | $265.00 |
| 01/13/2025 | RJF | RPO | Review U.S. Trustee objection to Willkie retention. | 0.30 | 1,950.00 | $585.00 |
| 01/13/2025 | TSH | RPO | Review and analyze UST Objection to Willkie Retention Application (1.2); Review and analyze Motion to Extend Time to Respond to PWP Retention Application (.1). | 1.30 | 1,225.00 | $1,592.50 |
| 01/15/2025 | SSC | RPO | Review UST comments to Province retention. | 0.10 | 1,525.00 | $152.50 |
| 01/16/2025 | CRR | RPO | Review, respond to T. Heckel re status of retention applications. | 0.40 | 1,325.00 | $530.00 |
| 01/16/2025 | CRR | RPO | Review B. Riley response re UST objection to Wilkie Farr retention. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    54
Invoice 145281
January 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2025 | RJF | RPO | Review B. Riley statement regarding Willkie retention application. | 0.10 | 1,950.00 | $195.00 |
| 01/17/2025 | ATB | RPO | Draft supplemental declaration in support of Province retention per UST informatl comments. | 0.40 | 650.00 | $260.00 |
| 01/17/2025 | CRR | RPO | Review and address UST comments to retention applications. | 1.50 | 1,325.00 | $1,987.50 |
| 01/20/2025 | SSC | RPO | Telephone conference with C. Robinson re Ducera retention. | 0.10 | 1,525.00 | $152.50 |
| 01/21/2025 | ATB | RPO | Draft COC and revise proposed order per UST informal comments. | 0.70 | 650.00 | $455.00 |
| 01/21/2025 | ATB | RPO | File supplemental declaration re: Province retention; serve same. | 0.50 | 650.00 | $325.00 |
| 01/21/2025 | ATB | RPO | Further revise certification of counsel re: Province retention and order. | 0.60 | 650.00 | $390.00 |
| 01/21/2025 | BJS | RPO | Various emails with Province regarding retention issues | 0.20 | 1,895.00 | $379.00 |
| 01/21/2025 | RJF | RPO | Review Prophecy objection to Willkie retention. | 0.30 | 1,950.00 | $585.00 |
| 01/21/2025 | SSC | RPO | Review several emails re UST comments to Province retention. | 0.10 | 1,525.00 | $152.50 |
| 01/23/2025 | CRR | RPO | Email re submission of Province declaration and cert. of counsel to chambers. | 0.30 | 1,325.00 | $397.50 |
| 01/24/2025 | BJS | RPO | Telephone conference with B Mendelsohn regarding PWP retention (.1); and various emails with Paul Hastings regarding same (.2). | 0.30 | 1,895.00 | $568.50 |
| | | | | 11.20 | | $14,319.50 |

**TOTAL SERVICES FOR THIS MATTER:**                            **$1,072,268.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    55
Franchise Group O.C.C.                                               Invoice 145281
Client 29177.00002                                                  January 31, 2025

---

**Expenses**

| | | | |
|---|---|---|---|
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/02/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/02/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/02/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/03/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/03/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    56
Franchise Group O.C.C.

Invoice 145281
Client 29177.00002

January 31, 2025

| | | | |
|---|---|---|---|
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/03/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/03/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/03/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/03/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    57
Franchise Group O.C.C.                                      Invoice 145281
Client 29177.00002                                         January 31, 2025

| | | | |
|---|---|---|---|
| 01/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/03/2025 | RE | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 01/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/04/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/04/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/04/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 598 @0.10 PER PG) | 59.80 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/04/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

| | | | |
|---|---|---|---|
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/05/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/05/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 01/05/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    59

Invoice 145281

January 31, 2025

| 01/05/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
|---|---|---|---|
| 01/05/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/06/2025 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/06/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | |
|---|---|---|---|
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    61

Invoice 145281

January 31, 2025

| 01/06/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/06/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 01/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    62
Franchise Group O.C.C.                                      Invoice 145281
Client 29177.00002                                         January 31, 2025

---

| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/07/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2025 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 01/07/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2025 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/07/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/07/2025 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/07/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/08/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    63
Invoice 145281
January 31, 2025

| | | | |
|---|---|---|---|
| 01/10/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    64
Franchise Group O.C.C.                               Invoice 145281
Client 29177.00002                                  January 31, 2025

---

| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/13/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:    65
Franchise Group O.C.C.                                      Invoice 145281
Client 29177.00002                                         January 31, 2025

---

| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/13/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 149 @0.10 PER PG) | 14.90 |
| 01/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   66
Franchise Group O.C.C.                                     Invoice 145281
Client 29177.00002                                        January 31, 2025

---

| 01/15/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/16/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/16/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/16/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/17/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/17/2025 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/17/2025 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 01/17/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2025 | RE | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    67
Franchise Group O.C.C.                               Invoice 145281
Client 29177.00002                                  January 31, 2025

| | | | |
|---|---|---|---|
| 01/17/2025 | RE | SCAN/COPY ( 670 @0.10 PER PG) | 67.00 |
| 01/17/2025 | RE | SCAN/COPY ( 500 @0.10 PER PG) | 50.00 |
| 01/17/2025 | RE | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 01/17/2025 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/17/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/17/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2025 | RE | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 01/17/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 01/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/17/2025 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 01/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/17/2025 | RE | SCAN/COPY ( 490 @0.10 PER PG) | 49.00 |
| 01/17/2025 | RE | SCAN/COPY ( 490 @0.10 PER PG) | 49.00 |
| 01/17/2025 | RE | SCAN/COPY ( 634 @0.10 PER PG) | 63.40 |
| 01/17/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2025 | RE | SCAN/COPY ( 1236 @0.10 PER PG) | 123.60 |
| 01/17/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2025 | RE | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 01/17/2025 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    68
Invoice 145281
January 31, 2025

| | | | |
|---|---|---|---|
| 01/17/2025 | RE | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 01/17/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/17/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/17/2025 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/17/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2025 | RE | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 01/17/2025 | RE | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 01/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/17/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2025 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2025 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 01/17/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/17/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2025 | AT | Elite Transportation Servicces, Inv. 1927891, BEL | 126.96 |
| 01/21/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    69

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| | | | |
|---|---|---|---|
| 01/21/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/21/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/21/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/21/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/21/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 370 @0.10 PER PG) | 37.00 |
| 01/21/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/21/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    70

Invoice 145281

January 31, 2025

| 01/21/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
|---|---|---|---|
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 149 @0.10 PER PG) | 14.90 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2025 | RE | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    71
Franchise Group O.C.C.                                     Invoice 145281
Client 29177.00002                                        January 31, 2025

| | | | |
|---|---|---|---|
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/21/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/21/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/21/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/21/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    72
Franchise Group O.C.C.                               Invoice 145281
Client 29177.00002                                  January 31, 2025

| | | | |
|---|---|---|---|
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/21/2025 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/21/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/21/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/21/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/21/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    73
Franchise Group O.C.C.                                     Invoice 145281
Client 29177.00002                                        January 31, 2025

| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    74
Franchise Group O.C.C.                               Invoice 145281
Client 29177.00002                                   January 31, 2025

| | | | |
|---|---|---|---|
| 01/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/22/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/22/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    75

Franchise Group O.C.C.

Invoice 145281

Client 29177.00002

January 31, 2025

| 01/23/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 01/27/2025 | BM | Sauce Inc, working meal, BEL | 31.43 |
| 01/27/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/28/2025 | PO | Postage | 24.82 |
| 01/28/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 423 @0.10 PER PG) | 42.30 |
| 01/28/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/28/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                         Page:    76
Franchise Group O.C.C.                                    Invoice 145281
Client 29177.00002                                       January 31, 2025

| | | | |
|---|---|---|---|
| 01/28/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/28/2025 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/29/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/30/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2025 | OS | Everlaw, Inv. 140608 | 308.00 |
| 01/31/2025 | PAC | Pacer - Court Research | 504.90 |

**Total Expenses for this Matter**                       **$2,384.51**

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  01/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $478,391.00 | $1,641.39 | $480,032.39 |
| 144902 | 12/31/2024 | $1,193,249.25 | $34,762.32 | $1,228,011.57 |

**Total Amount Due on Current and Prior Invoices:**          **$2,782,696.47**