**<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

Franchise Group, Inc.
109 Innovation CT
Suite J
Delaware, OH 43015

| | |
|---|---|
| Invoice Date: | March 11, 2025 |
| Invoice Number: | 50059001 |
| Matter Number: | 103996.1001 |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 528,134.50 |
| Disbursements | $ | 9,476.29 |
| Total Due This Invoice | $ | 537,610.79 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | March 11, 2025 |
| Invoice Number: | 50059001 |
| Matter Number: | 103996.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/02/25 | AMIEL | Emails with YCST team re: objections deadlines and case scheduling | B001 | 0.10 | 86.00 |
| 01/02/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 01/02/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/03/25 | BOLIV | Emails with Khara John re: paperflow parties for appeal matters | B001 | 0.10 | 38.50 |
| 01/03/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/03/25 | MLUNN | Review motion to expedite appeals of DIP, exclusivity and bid pro orders (.5); call with PH, WFG and YCST teams re: same (.6); review order re: response deadlines and related correspondence (.2) | B001 | 1.30 | 1,547.00 |
| 01/06/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 01/06/25 | BOLIV | Update critical dates | B001 | 0.70 | 269.50 |
| 01/06/25 | BOLIV | Review and address messages re: FRG, Buddy's | B001 | 0.20 | 77.00 |
| 01/06/25 | BOLIV | Read and respond to email re: management of creditor inquiries | B001 | 0.10 | 38.50 |
| 01/07/25 | BOLIV | Finalize critical dates and circulate to working group; run blackline for same | B001 | 0.20 | 77.00 |
| 01/07/25 | BOLIV | Coordinate service of orders re: retentions and protective order | B001 | 0.10 | 38.50 |
| 01/07/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/07/25 | KMCEL | Review and revise critical dates (.4); multiple emails with S. Borovinskaya re: same (.1) | B001 | 0.50 | 290.00 |
| 01/07/25 | MLUNN | Review and analyze draft objection to Freedom Lenders motion to expedite appeals (.5); review revised version (.2) | B001 | 0.70 | 833.00 |
| 01/07/25 | MLUNN | Review updated critical deadline memo | B001 | 0.20 | 238.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 11, 2025 |
| Invoice Number: | 50059001 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/07/25 | SBORO | Review and update critical dates | B001 | 0.30 | 184.50 |
| 01/08/25 | AMIEL | Emails with YCST team re: objection deadlines and scheduling | B001 | 0.10 | 86.00 |
| 01/08/25 | BOLIV | Update distribution list for appeals matter | B001 | 0.10 | 38.50 |
| 01/08/25 | BOLIV | Read email from HoldCo independent Delaware attorney re: service requests; follow up with YCST team re: same | B001 | 0.10 | 38.50 |
| 01/08/25 | KMCEL | Review and revise WIP list | B001 | 0.10 | 58.00 |
| 01/08/25 | MLUNN | Review 1Ls objection to Freedom Lenders motion to expedite appeal | B001 | 0.30 | 357.00 |
| 01/08/25 | MLUNN | Review revised objection to Freedom Lenders request to expedite appeal | B001 | 0.20 | 238.00 |
| 01/08/25 | MLUNN | Review final filed version of 1L objection to Freedom Lenders emergency motion to expedite appeal | B001 | 0.20 | 238.00 |
| 01/08/25 | SBORO | Review and update WIP list | B001 | 0.30 | 184.50 |
| 01/09/25 | AMIEL | Review and revise draft client correspondence re: creditor notices (.1); emails with YCST team and co-counsel re: same (.1) | B001 | 0.20 | 172.00 |
| 01/09/25 | AMIEL | Emails with YCST team, chambers, and co-counsel re: scheduling | B001 | 0.10 | 86.00 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing date | B001 | 0.20 | 77.00 |
| 01/09/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re further extending 365(d)(4) deadline (.3); upload order (.1) | B001 | 0.40 | 154.00 |
| 01/09/25 | MLUNN | Review Freedom Lenders opening appeal brief | B001 | 0.80 | 952.00 |
| 01/10/25 | AMIEL | Emails with chambers, YCST team, co-counsel, UCC counsel, and lenders' counsel re: scheduling and court hearings (.1); confer with B. Feldman re: same (.1) | B001 | 0.20 | 172.00 |
| 01/10/25 | BOLIV | Update objection extension tracker re: January 15, 2025 hearing | B001 | 0.10 | 38.50 |
| 01/10/25 | BOLIV | Download case related affidavit of services | B001 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | March 11, 2025 |
| | | | Invoice Number: | | 50059001 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/10/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/10/25 | BOLIV | Download multiple incoming order and coordinate service of same | B001 | 0.30 | 115.50 |
| 01/10/25 | SBORO | Email A. Kaminskiy re: future creditor mailings | B001 | 0.10 | 61.50 |
| 01/11/25 | AMIEL | Emails with co-counsel re: misc. case issues (creditor inquiry, hearing status, and plan research) | B001 | 0.10 | 86.00 |
| 01/12/25 | BOLIV | Update critical dates | B001 | 0.50 | 192.50 |
| 01/13/25 | AMIEL | Emails with YCST team re: critical dates and review same | B001 | 0.20 | 172.00 |
| 01/13/25 | AMIEL | Emails with YCST team, co-counsel, and chambers re: scheduling, pleadings and coordination of filings | B001 | 0.20 | 172.00 |
| 01/13/25 | BOLIV | Monitor voice mail message box and forward relevant messages to appropriate attorney | B001 | 0.30 | 115.50 |
| 01/13/25 | BOLIV | Run blackline of critical dates for requesting WFG counsel | B001 | 0.10 | 38.50 |
| 01/13/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 01/13/25 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 38.50 |
| 01/13/25 | BOLIV | Email chambers Notice of Rescheduled hearing moving January 15, 2025 hearing to January 21, 2025 | B001 | 0.10 | 38.50 |
| 01/13/25 | BOLIV | Further edit and revise draft critical dates | B001 | 0.60 | 231.00 |
| 01/13/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/13/25 | KMCEL | Review and revise critical dates | B001 | 0.30 | 174.00 |
| 01/13/25 | MLUNN | Review reply in support of expediting Freedom Lenders' appeal | B001 | 0.30 | 357.00 |
| 01/13/25 | MLUNN | Review critical deadline memo | B001 | 0.20 | 238.00 |
| 01/13/25 | MLUNN | Correspondence with A. Mielke re: status update on open issues and matters | B001 | 0.10 | 119.00 |
| 01/13/25 | SBORO | Further update critical dates | B001 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/13/25 | SBORO | Review and update critical dates | B001 | 0.40 | 246.00 |
| 01/14/25 | BOLIV | Update critical dates | B001 | 0.10 | 38.50 |
| 01/14/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/14/25 | BOLIV | Read multiple emails re: case update; update objection/response tracker | B001 | 0.20 | 77.00 |
| 01/14/25 | KMCEL | Review court procedures re: witness and exhibit lists | B001 | 0.20 | 116.00 |
| 01/15/25 | AMIEL | Review and revise motion to file late reply | B001 | 0.30 | 258.00 |
| 01/15/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/15/25 | BOLIV | Update objection/response tracker for January 21, 2025 hearing | B001 | 0.10 | 38.50 |
| 01/15/25 | BOLIV | Download and circulate incoming orders (.1); coordinate service of orders with Kroll (.1) | B001 | 0.20 | 77.00 |
| 01/15/25 | KMCEL | Review and revise WIP list | B001 | 0.60 | 348.00 |
| 01/15/25 | MLUNN | Review draft response re mediator appointment in connection with Freedom Lenders' appeal | B001 | 0.20 | 238.00 |
| 01/15/25 | SBORO | Review and update WIP list | B001 | 0.30 | 184.50 |
| 01/16/25 | AMIEL | Review case workstreams and analyze case issues in preparation for hearing and filings | B001 | 0.80 | 688.00 |
| 01/16/25 | AMIEL | Emails with chambers, YCST team, and co-counsel re: scheduling | B001 | 0.30 | 258.00 |
| 01/16/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/16/25 | BOLIV | Review multiple emails re: confirming status of sale objections and extension procedures requested by chambers for certain retentions | B001 | 0.20 | 77.00 |
| 01/16/25 | BOLIV | Update call with A. Mielke | B001 | 0.20 | 77.00 |
| 01/16/25 | BOLIV | Finalize for filing and coordinate service of Debtors witness list for January 21, 2025 | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/25 | MKHOU | Analyze correspondence re: filings | B001 | 0.20 | 123.00 |
| 01/17/25 | AMIEL | Review and revise motion to file late reply | B001 | 0.30 | 258.00 |
| 01/17/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Review emails from WFG re amended agenda items (.1); update amended agenda (.3) | B001 | 0.40 | 154.00 |
| 01/17/25 | KMCEL | Draft exhibit list for January 21 hearing (.5); review and revise same (.1); call with B. Olivere re: hearing binders (.3) | B001 | 0.90 | 522.00 |
| 01/17/25 | MKHOU | Analyze A. Mielke, K. McElroy, and J. Brandt correspondence re: filings | B001 | 0.20 | 123.00 |
| 01/19/25 | BOLIV | Update critical dates | B001 | 1.00 | 385.00 |
| 01/20/25 | BOLIV | Finalize critical dates and circulate to working group (.2); run redline for Willkie team and send (.1) | B001 | 0.30 | 115.50 |
| 01/20/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/20/25 | KMCEL | Review and revise critical dates | B001 | 0.20 | 116.00 |
| 01/20/25 | MLUNN | Review updated critical deadline memo | B001 | 0.20 | 238.00 |
| 01/20/25 | SBORO | Review and update critical dates | B001 | 0.50 | 307.50 |
| 01/21/25 | BOLIV | Finalize for filing and coordinate service of motion for pro hac vice of M. Stancil of WFG | B001 | 0.20 | 77.00 |
| 01/21/25 | BOLIV | Draft motion for pro hac vice of M. Stancil of Willkie Farr | B001 | 0.20 | 77.00 |
| 01/21/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/21/25 | KMCEL | Review and revise pro hac vice re: M. Stancil (Willkie) | B001 | 0.10 | 58.00 |
| 01/22/25 | BOLIV | Circulate transcript from January 21, 2025 hearing | B001 | 0.10 | 38.50 |
| 01/22/25 | BOLIV | Review phone messages in designated FRG phone call box and escalate as necessary | B001 | 0.30 | 115.50 |
| 01/22/25 | BOLIV | Review and file email correspondence | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/22/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/22/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 01/22/25 | KMCEL | Review and revise post-filing WIP list | B001 | 0.40 | 232.00 |
| 01/22/25 | SBORO | Review and update WIP list | B001 | 0.30 | 184.50 |
| 01/23/25 | BOLIV | Update critical dates | B001 | 0.60 | 231.00 |
| 01/23/25 | BOLIV | Review and file email correspondence | B001 | 0.30 | 115.50 |
| 01/23/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/24/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/24/25 | KMCEL | Review and revise WIP list | B001 | 0.10 | 58.00 |
| 01/27/25 | AMIEL | Review critical dates | B001 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Emails with YCST team re: case strategy and timing | B001 | 0.10 | 86.00 |
| 01/27/25 | BOLIV | Review call/message log for FRG and send to appropriate attorney for response | B001 | 0.20 | 77.00 |
| 01/27/25 | BOLIV | Run blackline of 1/20/25 critical dates v. 1/27/25 critical dates for WFG | B001 | 0.10 | 38.50 |
| 01/27/25 | BOLIV | Draft notice of service re: Debtors' discovery responses | B001 | 0.20 | 77.00 |
| 01/27/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/27/25 | BOLIV | Circulate updated critical dates | B001 | 0.10 | 38.50 |
| 01/27/25 | BOLIV | Update critical dates; send for review | B001 | 0.40 | 154.00 |
| 01/27/25 | KMCEL | Review and revise critical dates | B001 | 0.20 | 116.00 |
| 01/27/25 | MLUNN | Review 2L letter to Judge Ambro re: appeals | B001 | 0.10 | 119.00 |
| 01/27/25 | MLUNN | Review updated critical deadline memo | B001 | 0.10 | 119.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | March 11, 2025 |
| | | | Invoice Number: | | 50059001 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/27/25 | MLUNN | Analysis of deposition notices of Debtors and A. Laurence | B001 | 0.40 | 476.00 |
| 01/27/25 | SBORO | Review and update critical dates | B001 | 0.30 | 184.50 |
| 01/28/25 | AMIEL | Emails with YCST team and co-counsel re: upcoming pleadings and coordination | B001 | 0.10 | 86.00 |
| 01/28/25 | AMIEL | Emails with YCST team, co-counsel, and chambers re: scheduling | B001 | 0.10 | 86.00 |
| 01/28/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 01/28/25 | BOLIV | Update critical dates | B001 | 0.30 | 115.50 |
| 01/28/25 | MLUNN | Review oral order re: appeal briefing deadlines | B001 | 0.10 | 119.00 |
| 01/28/25 | SBORO | Review and update WIP list | B001 | 0.30 | 184.50 |
| 01/29/25 | AMIEL | Emails with YCST team, UST, co-counsel, chambers, and lenders' counsel re: case reassignment | B001 | 0.30 | 258.00 |
| 01/29/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/29/25 | EMORT | Review status of judge reassignment (.1); Conference with M. Lunn (multiple) (1.3); Teleconference with D. Sinclair (2x) (.8); Numerous correspondence with co-counsel and YCST (.5) | B001 | 2.70 | 3,483.00 |
| 01/29/25 | KMCEL | Review and revise WIP list | B001 | 0.20 | 116.00 |
| 01/29/25 | MLUNN | Attention to issues re: judge reassignment (.7); conference with E. Morton (multiple) re: same (1.3) | B001 | 2.00 | 2,380.00 |
| 01/29/25 | SBORO | Coordinate with co-counsel, YCST team, and chambers re: judicial reassignment | B001 | 1.20 | 738.00 |
| 01/30/25 | AMIEL | Emails with chambers, interested parties, and YCST team re: scheduling (.2); review and revise notice of status conference (.1) | B001 | 0.30 | 258.00 |
| 01/30/25 | AMIEL | Emails with YCST team and co-counsel re: notice of address change | B001 | 0.10 | 86.00 |
| 01/30/25 | AMIEL | Emails with YCST team and co-counsel re: bank account closure | B001 | 0.10 | 86.00 |
| 01/30/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | | March 11, 2025 |
| | | Invoice Number: | | 50059001 |
| | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/30/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 01/31/25 | AMIEL | Emails with co-counsel and YCST team re: case strategy and issues and analyze issues re: same | B001 | 0.40 | 344.00 |
| 01/31/25 | BOLIV | Review and respond to email from A. Mielke re: status of items requested by chambers as a result of judicial reassignment | B001 | 0.10 | 38.50 |
| 01/31/25 | BOLIV | Email with S. Borovinskaya re all parties from YCST and WFG who have been registered for the 1/31/25 status conference | B001 | 0.10 | 38.50 |
| 01/31/25 | BOLIV | Update critical dates | B001 | 0.50 | 192.50 |
| 01/31/25 | BOLIV | Circulate January 31, 2025 hearing transcript | B001 | 0.10 | 38.50 |
| 01/31/25 | SBORO | Draft email to co-counsel re: chambers preferences | B001 | 0.10 | 61.50 |
| 01/02/25 | BOLIV | Continued draft of January 15, 2025 agenda | B002 | 1.10 | 423.50 |
| 01/03/25 | BOLIV | Review creditor voicemail messages and escalate as necessary | B002 | 0.30 | 115.50 |
| 01/06/25 | BOLIV | Update, edit and revise draft agenda for January 15, 2025 hearing | B002 | 0.40 | 154.00 |
| 01/06/25 | SBORO | Emails with co-counsel re: scheduling omnibus hearings | B002 | 0.10 | 61.50 |
| 01/07/25 | BOLIV | Update, edit draft agenda for January 15, 2025 | B002 | 1.30 | 500.50 |
| 01/08/25 | AMIEL | Confer with creditor re: hearing status | B002 | 0.10 | 86.00 |
| 01/09/25 | AMIEL | Confer with UCC counsel re: hearing status | B002 | 0.10 | 86.00 |
| 01/09/25 | BOLIV | Update, edit and revise draft agenda for January 15, 2025 | B002 | 1.10 | 423.50 |
| 01/09/25 | BOLIV | Draft certification of counsel re: January 21, 2025 omnibus hearing date | B002 | 0.20 | 77.00 |
| 01/09/25 | SBORO | Emails with chambers and co-counsel re: omnibus hearing dates | B002 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Email chambers re: omnibus hearing dates | B002 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Review and finalize COC re: omnibus hearing on 1/21 | B002 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/10/25 | BOLIV | Update draft agenda for January 15, 2025 based upon incoming orders | B002 | 1.20 | 462.00 |
| 01/10/25 | BOLIV | Draft notice of rescheduled January 15, 2025 hearing | B002 | 0.30 | 115.50 |
| 01/10/25 | BOLIV | Finalize for filing and coordinate service of notice of rescheduled January 15, 2025 hearing | B002 | 0.30 | 115.50 |
| 01/10/25 | SBORO | Emails with co-counsel re: scheduling | B002 | 0.20 | 123.00 |
| 01/10/25 | SBORO | Attention to scheduling for 1/15 hearing (extensive email correspondence with chambers, co-counsel) | B002 | 0.50 | 307.50 |
| 01/10/25 | SBORO | Call with LRC re: scheduling | B002 | 0.20 | 123.00 |
| 01/10/25 | SBORO | Review notice of rescheduled hearing | B002 | 0.10 | 61.50 |
| 01/10/25 | SBORO | Call with A. Mielke re: scheduling (.1); email LRC re: same (.1) | B002 | 0.20 | 123.00 |
| 01/12/25 | BGAFF | Draft notices re: second day orders | B002 | 0.10 | 50.00 |
| 01/13/25 | AMIEL | Emails with YCST team re: hearing logistics | B002 | 0.10 | 86.00 |
| 01/13/25 | AMIEL | Emails with lenders' counsel and co-counsel re: confirmation hearing timing | B002 | 0.10 | 86.00 |
| 01/13/25 | BOLIV | Update draft agenda for January 21, 2025 hearing | B002 | 0.10 | 38.50 |
| 01/13/25 | BOLIV | Emails with S. Borovinskaya, chambers and A. Mielke re confirmation hearing dates in March | B002 | 0.30 | 115.50 |
| 01/14/25 | AMIEL | Confer with B. Feldman re: court hearings | B002 | 0.10 | 86.00 |
| 01/14/25 | AMIEL | Confer with M. Neiburg in advance of call with co-counsel re: hearing preparation and strategy (.1); teleconference with M. Neiburg and co-counsel re: same (.5) | B002 | 0.60 | 516.00 |
| 01/14/25 | AMIEL | Emails with chambers, lenders' counsel, and co-counsel re: hearing scheduling and logistics | B002 | 0.10 | 86.00 |
| 01/14/25 | AMIEL | Teleconference with WFG and YCST teams re: discovery and witness lists | B002 | 0.50 | 430.00 |
| 01/14/25 | BOLIV | Update, edit and revise draft January 21, 2025 agenda | B002 | 0.30 | 115.50 |
| 01/14/25 | BOLIV | Draft certification of counsel re: omnibus hearing dates | B002 | 0.20 | 77.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing dates | B002 | 0.20 | 77.00 |
| 01/14/25 | MLUNN | Correspondence re: additional hearing dates and matters | B002 | 0.20 | 238.00 |
| 01/14/25 | MNEIB | Emails and call with A. Mielke re: exhibit and witness lists for confirmation hearing | B002 | 0.30 | 322.50 |
| 01/14/25 | MNEIB | Prepare for and participate in call with WFG and A. Mielke re: preparations for confirmation hearing | B002 | 0.70 | 752.50 |
| 01/14/25 | SBORO | Emails with chambers re: scheduling | B002 | 0.20 | 123.00 |
| 01/15/25 | BOLIV | Review of WFG informal and formal objections to private sale motion; final updates to draft agenda; email to YCST team re comments re: agenda | B002 | 0.60 | 231.00 |
| 01/15/25 | BOLIV | Update draft agenda for January 21, 2025 | B002 | 0.50 | 192.50 |
| 01/15/25 | BOLIV | Research, locate and forward certain Freedom Lender pleadings re WFG retention, DIP objection and termination motion | B002 | 0.10 | 38.50 |
| 01/15/25 | BOLIV | Review all agenda items for January 21, 2025 (.1) and draft email to YCST re status of outstanding retentions for debtor and UCC (.1) | B002 | 0.20 | 77.00 |
| 01/15/25 | EMORT | Correspondence with YCST, WFG and parties re: adjournment of WFG retention hearing and related discovery | B002 | 0.40 | 516.00 |
| 01/16/25 | AMIEL | Review and revise agenda (.8); follow up with interested parties (objecting parties, UCC's counsel, lenders' counsel, purchaser's counsel, Ducera's counsel, YCST team, and co-counsel) re: status of matters and resolve issues with same (1.4); confer with E. Rogers re: same (.2) | B002 | 2.40 | 2,064.00 |
| 01/16/25 | AMIEL | Confer with B. Olivere re: hearing preparation | B002 | 0.10 | 86.00 |
| 01/16/25 | AMIEL | Confer with M. Neiburg re: witnesses and hearing preparation | B002 | 0.20 | 172.00 |
| 01/16/25 | AMIEL | Review and revise witness list | B002 | 0.10 | 86.00 |
| 01/16/25 | BGAFF | Draft witness list re: 1/21 hearing | B002 | 1.00 | 500.00 |
| 01/16/25 | BOLIV | Final edits and revisions re: draft agenda for January 21, 2025 | B002 | 0.50 | 192.50 |

Franchise Group, Inc.

Invoice Date:                 March 11, 2025
Invoice Number:                  50059001
Matter Number:                103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/25 | BOLIV | Request extension from chambers to file agenda for January 21, 2025 hearing | B002 | 0.10 | 38.50 |
| 01/16/25 | BOLIV | Finalize for filing and coordinate service of agenda for January 21, 2025 hearing | B002 | 0.30 | 115.50 |
| 01/16/25 | BOLIV | Preparation of Judge Dorsey's e-binder for January 21, 2024 hearing | B002 | 1.40 | 539.00 |
| 01/16/25 | KMCEL | Review and revise agenda re: January 21, 2025 hearing (.5); call with C. Robinson re: same (.1); call with A. Mielke re: same (.1); review and revise witness list re: January 21 hearing (.3); multiple emails with J. Brandt (Willkie) re: same (.1); call with B. Gaffney re: witness list for January 21 hearing (.1) | B002 | 1.20 | 696.00 |
| 01/16/25 | MLUNN | Review January 21st hearing agenda | B002 | 0.10 | 119.00 |
| 01/17/25 | AMIEL | Emails with chambers, YCST team, and co-counsel re: hearing logistics | B002 | 0.30 | 258.00 |
| 01/17/25 | AMIEL | Review and revise amended agenda | B002 | 0.20 | 172.00 |
| 01/17/25 | BOLIV | Call with S. Borovinskaya re: amended agenda for January 21, 2025 | B002 | 0.20 | 77.00 |
| 01/17/25 | BOLIV | Coordinate and assist in preparation of hearing binders as case is reassigned to Judge Silverstein re: January 21, 2025 hearing | B002 | 2.20 | 847.00 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of notice of withdrawal re amended agenda for January 21, 2025 | B002 | 0.20 | 77.00 |
| 01/17/25 | BOLIV | Register parties for January 21, 2025 hearing | B002 | 0.40 | 154.00 |
| 01/17/25 | BOLIV | Call from Reliable re: 1/21/25 transcript | B002 | 0.10 | 38.50 |
| 01/17/25 | BOLIV | Call with K. McElroy re: hearing preparation re: January 21, 2025 | B002 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Draft amended agenda for January 21, 2025 hearing | B002 | 0.40 | 154.00 |
| 01/17/25 | BOLIV | Further edit and revise draft amended agenda for January 21, 2025 | B002 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of corrected amended agenda for January 21, 2025 | B002 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of amended agenda for January 21, 2025 hearing | B002 | 0.30 | 115.50 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/17/25 | BOLIV | Draft notice of withdrawal of amended agenda for January 21, 2025 hearing | B002 | 0.20 | 77.00 |
| 01/17/25 | EMORT | Review updated hearing agenda and numerous correspondence with parties, Court and co-counsel re: status of various items set for same (1.3); Review updated sale reply and declarations (.8) | B002 | 2.10 | 2,709.00 |
| 01/17/25 | MLUNN | Review amended agenda re: Jan. 21st hearing | B002 | 0.10 | 119.00 |
| 01/17/25 | SBORO | Attention to 1/21 hearing logistics (3.1); emails with chambers, co-counsel, and YCST team re: same (.2); calls with A. Mielke, B. Olivere, and K. McElroy re: same (.2) | B002 | 3.50 | 2,152.50 |
| 01/17/25 | SBORO | Finalize and file amended agenda | B002 | 0.40 | 246.00 |
| 01/18/25 | EMORT | Correspondence with co-counsel re: sale hearing prep (.3); Brief review of agenda/materials re: same (.3) | B002 | 0.60 | 774.00 |
| 01/19/25 | AMIEL | Teleconference with YCST team and co-counsel re: hearing preparation (.4); emails with co-counsel and YCST team re: same (.3) | B002 | 0.70 | 602.00 |
| 01/19/25 | AMIEL | Review and revise exhibit list (.1); emails with YCST team and co-counsel re: same (.1) | B002 | 0.20 | 172.00 |
| 01/19/25 | BOLIV | Preparation and organization of January 21, 2025 hearing materials and exhibit binders | B002 | 0.90 | 346.50 |
| 01/19/25 | EMORT | Review materials to prepare for 1/21 sale hearing prep call (.8); Teleconference with co-counsel re: same (.5); Follow-up correspondence (.3) | B002 | 1.60 | 2,064.00 |
| 01/19/25 | KMCEL | Emails with A. Mielke, S. Borovinskaya, and J. Brandt (Willkie) re: witnesses for January 21 hearing (.1); multiple emails with A. Mielke and J. Brandt (Willkie) re: exhibit list for January 21 hearing (.1); review and revise exhibit list for January 21 hearing (.1); draft hearing check-in sheet for January 21 hearing (.1) | B002 | 0.40 | 232.00 |
| 01/19/25 | MLUNN | Review objections, exhibit and witness lists in preparation for call with WFG (.4); and call with WFG and YCST teams re: private sale hearing preparations and strategy (.4) | B002 | 0.80 | 952.00 |

Franchise Group, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Invoice Date: | | | | March 11, 2025 |
| | | Invoice Number: | | | | 50059001 |
| | | Matter Number: | | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/20/25 | BOLIV | Multiple calls with K. McElroy re hearing binders and materials for January 21, 2025 hearing. | B002 | 0.30 | 115.50 |
| 01/20/25 | BOLIV | Draft second amended agenda for January 21, 2025 hearing | B002 | 0.50 | 192.50 |
| 01/20/25 | BOLIV | Emails with YCST/WFG team and other local counsel re: objectors exhibit binders for January 21, 2025 hearing | B002 | 0.30 | 115.50 |
| 01/20/25 | BOLIV | Assist in preparation of hearing binders and exhibit binders for contested January 21, 2025 hearing | B002 | 2.90 | 1,116.50 |
| 01/20/25 | BOLIV | Finalize for filing and coordinate service of joint exhibit list of debtors and AF Newco re January 21, 2025 hearing | B002 | 0.20 | 77.00 |
| 01/20/25 | EMORT | Review of additional materials (supplemental exhibits and declarations) for 1/21 sale hearing (.8); Conference with A. Mielke (.2); Correspondence with co-counsel and objector counsel (.6) | B002 | 1.60 | 2,064.00 |
| 01/20/25 | KMCEL | Multiple calls with B. Olivere re: hearing binders for January 21 hearing (.3); review and revise exhibit list for January 21 hearing (.2) | B002 | 0.50 | 290.00 |
| 01/20/25 | MLUNN | Correspondence with E. Morton and A. Mielke re: Jan. 21st hearing | B002 | 0.20 | 238.00 |
| 01/20/25 | SBORO | Coordinate with YCST team re: hearing prep | B002 | 0.40 | 246.00 |
| 01/20/25 | SBORO | Review email correspondence with buyer's counsel re: hearing prep | B002 | 0.20 | 123.00 |
| 01/21/25 | AMIEL | Review and revise agenda and coordinate filing of same | B002 | 0.30 | 258.00 |
| 01/21/25 | AMIEL | Prepare for (draft hearing notes, review agenda and case pleadings, and confer with co-counsel and YCST team) and attend sale hearing (5.2); emails with interested parties, court, co-counsel, and YCST team re: preparations, documents, revised orders and logistics for same (.5); confer with S. Borovinskaya re: post-hearing workstreams and issues (.2) | B002 | 5.90 | 5,074.00 |
| 01/21/25 | AMIEL | Confer with S. Borovinskaya re: court outreach | B002 | 0.10 | 86.00 |
| 01/21/25 | BOLIV | Update and edit draft second amended agenda in anticipation of filing | B002 | 0.20 | 77.00 |
| 01/21/25 | BOLIV | Finalize for filing and coordinate service of second amended agenda for January 21, 2025 hearing | B002 | 0.30 | 115.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/25 | BOLIV | Update, edit and revise exhibit hearing binders and hearing materials for January 21, 2025 hearing | B002 | 2.60 | 1,001.00 |
| 01/21/25 | BOLIV | Email chambers with second amended agenda and related amended agenda items re: January 21, 2025 hearing | B002 | 0.10 | 38.50 |
| 01/21/25 | EMORT | Prepare for contested private sale hearing (includes working with co-counsel and reviewing materials/objection to motion for leave to file reply) (1.5); Attend sale hearing (includes working recesses) (3.5); Follow-up conference with co-counsel and YCST re: results of same and next steps/workstreams (.8); Follow-up correspondence re: revised sale order and related documents (.5) | B002 | 6.30 | 8,127.00 |
| 01/21/25 | KMCEL | Prepare for January 21 hearing (.3); review and revise January 21 hearing agenda (.2); attend January 21 hearing (2.3) (partial) | B002 | 2.80 | 1,624.00 |
| 01/21/25 | MKHOU | Attend omnibus hearing re: private sale motion and other objections | B002 | 2.50 | 1,537.50 |
| 01/21/25 | MLUNN | Work with co-counsel, E. Morton, A. Mielke and S. Borovinskaya re: preparations for Jan. 21st hearing (1.0) (partial) and related follow-up (.2) | B002 | 1.20 | 1,428.00 |
| 01/21/25 | SBORO | Emails with chambers re: post-hearing orders | B002 | 0.20 | 123.00 |
| 01/21/25 | SBORO | Attend hearing (partial) | B002 | 2.50 | 1,537.50 |
| 01/21/25 | SBORO | Prepare for hearing on private sale | B002 | 1.80 | 1,107.00 |
| 01/22/25 | EMORT | Review transcript of 1/21 hearing re: supplemental briefing issues | B002 | 0.50 | 645.00 |
| 01/23/25 | BOLIV | Draft agenda for February 6, 2025 hearing | B002 | 0.60 | 231.00 |
| 01/24/25 | BOLIV | Update objection deadline in draft February 6, 2025 agenda | B002 | 0.10 | 38.50 |
| 01/27/25 | AMIEL | Emails with YCST team, co-counsel, and chambers re: hearing dates | B002 | 0.10 | 86.00 |
| 01/27/25 | BOLIV | Draft agenda for February 13, 2025 hearing | B002 | 1.40 | 539.00 |
| 01/27/25 | EMORT | Review materials to prepare for meet and confer call with objectors for WFG retention hearing (.8); Attend meet and confer call (.5); Follow-up with M. Lunn (.2) | B002 | 1.50 | 1,935.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/25 | SBORO | Email chambers re: scheduling of omnibus hearings | B002 | 0.10 | 61.50 |
| 01/28/25 | BOLIV | Draft chart for Feb. 13, 2025 agenda for formal cure responses | B002 | 1.40 | 539.00 |
| 01/28/25 | BOLIV | Update February 6, 2025 agenda | B002 | 0.10 | 38.50 |
| 01/28/25 | MLUNN | Correspondence with S. Borovinskaya and chambers re: Feb. 6th and Feb. 13th hearings | B002 | 0.10 | 119.00 |
| 01/29/25 | BOLIV | Coordinate judicial reassignment duties | B002 | 1.00 | 385.00 |
| 01/29/25 | SBORO | Emails with co-counsel re: scheduling February hearings | B002 | 0.10 | 61.50 |
| 01/29/25 | SBORO | Draft email to chambers re: February hearings | B002 | 0.70 | 430.50 |
| 01/30/25 | BOLIV | Prepare hearing materials in anticipation of February 6, 2025 contested hearing | B002 | 0.40 | 154.00 |
| 01/30/25 | BOLIV | Assemble and prepare disclosure statement binders as requested by Judge Silverstein for February 6, 2025 contested hearing | B002 | 1.40 | 539.00 |
| 01/30/25 | BOLIV | Coordinate registrations for virtual hearing on January 31, 2025 | B002 | 0.50 | 192.50 |
| 01/30/25 | BOLIV | Draft notice of status conference for January 31, 2025 | B002 | 0.40 | 154.00 |
| 01/30/25 | BOLIV | Finalize for filing and coordinate service of notice of virtual status conference on January 31, 2025 | B002 | 0.30 | 115.50 |
| 01/30/25 | EMORT | Numerous correspondence with Court and parties re: potential status conference and mediation request (.8); Conference with M. Lunn re: same (.4); Teleconference with D. Sinclair and M. Lunn (2x) (1.0); Teleconference with M. Lunn (.4); Conference with co-counsel and 1L counsel (1.1) | B002 | 3.70 | 4,773.00 |
| 01/30/25 | MLUNN | Correspondence with J. Goldstein re: status conference | B002 | 0.40 | 476.00 |
| 01/30/25 | MLUNN | Call with I. Sasson re: status conference | B002 | 0.40 | 476.00 |
| 01/30/25 | MLUNN | Call with D. Sinclair and E. Morton re: status conference call (1.0) and call with PH, WFG, Pachulski, LRC and E. Morton re: status conference issues (1.1) and follow up call with E. Morton (.4) | B002 | 2.50 | 2,975.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/30/25 | MLUNN | Correspondence (.2) and call (.6) with D. Sinclair and E. Morton re: preparations for status conference | B002 | 0.80 | 952.00 |
| 01/30/25 | MLUNN | Work with D. Sinclair and E. Morton re: status conference request | B002 | 0.40 | 476.00 |
| 01/30/25 | MLUNN | Review draft notice of status conference | B002 | 0.10 | 119.00 |
| 01/30/25 | MLUNN | Work with E. Morton re: status conference strategy and issues | B002 | 0.40 | 476.00 |
| 01/30/25 | MLUNN | Work with YCST team re: communications with chambers requesting status conference and related matters | B002 | 0.50 | 595.00 |
| 01/30/25 | SBORO | Draft email to chambers re: status conference; emails with YCST team re: same | B002 | 0.30 | 184.50 |
| 01/30/25 | SBORO | Emails with chambers and parties in interest re: status conference | B002 | 0.20 | 123.00 |
| 01/30/25 | SBORO | Call with B. Haywood re: scheduling | B002 | 0.10 | 61.50 |
| 01/30/25 | SBORO | Coordinate logistics for status conference | B002 | 1.50 | 922.50 |
| 01/31/25 | AMIEL | Attend virtual teleconference (1.0); follow up teleconference with YCST team and co-counsel re: same (.4); attend follow up teleconference with YCST team and co-counsel re: retention issues and strategy (.5) | B002 | 1.90 | 1,634.00 |
| 01/31/25 | AMIEL | Emails with chambers, YCST team, and co-counsel re: scheduling and consider same | B002 | 0.20 | 172.00 |
| 01/31/25 | BOLIV | Preparation of binder materials for contested Feb. 6, 2025 hearing | B002 | 2.00 | 770.00 |
| 01/31/25 | BOLIV | Update draft agenda for February 13, 2025 | B002 | 0.70 | 269.50 |
| 01/31/25 | EMORT | Prepare for (.7) and attend (1.0) status conference re: mediation request; Numerous correspondence with co-counsel and YCST (1.0); Review and comment on draft script (.3); Follow-up conference with WFG and YCST (2x) (.9) | B002 | 3.90 | 5,031.00 |
| 01/31/25 | KMCEL | Attend status conference | B002 | 1.00 | 580.00 |
| 01/31/25 | MKHOU | Coordinate transcript of status conference with B. Olivere | B002 | 0.30 | 184.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/25 | MKHOU | Attend status conference with Judge Silverstein | B002 | 1.00 | 615.00 |
| 01/31/25 | MLUNN | Work with D. Sinclair and E. Morton re: status conference and working with creditor constituencies (.5); review draft hearing presentation and related correspondence (.3); prepare for and attention to status conference (.4); attend status conference (1.0); follow-up with WFG and YCST teams (.5) | B002 | 2.70 | 3,213.00 |
| 01/31/25 | MLUNN | Call with I. Sasson re: status conference | B002 | 0.10 | 119.00 |
| 01/31/25 | SBORO | Attend status conference | B002 | 1.00 | 615.00 |
| 01/02/25 | EMORT | Correspondence re: DIP and related appeals (consolidation and expedited consideration - includes brief initial review of motions) | B003 | 0.50 | 645.00 |
| 01/03/25 | EMORT | Further review of DIP appeal motions (consolidation and expedited consideration) and issues list to prepare for conference with co-counsel and lenders (1.1); Correspondence re: same (.4); Conference with co-counsel and lender counsel re: strategy and timing issues (.6); Teleconference with S. Borovinskaya (.2); Further correspondence with YCST (.3) and co-counsel/lenders (.2); Review order on motion to expedite and related follow-up (.3) | B003 | 3.10 | 3,999.00 |
| 01/07/25 | EMORT | Review draft objection to Holdco Lenders' motion to expedite DIP and related appeals (.6); Correspondence re: same (.2) | B003 | 0.80 | 1,032.00 |
| 01/08/25 | AMIEL | Emails with S. Borovinskaya re: extension of bank account compliance deadline | B003 | 0.10 | 86.00 |
| 01/08/25 | AMIEL | Emails with AP team and co-counsel re: fee escrow | B003 | 0.10 | 86.00 |
| 01/08/25 | SBORO | Draft email to UST re: supplemental final cash management order | B003 | 0.20 | 123.00 |
| 01/08/25 | SBORO | Review and update COC and supplemental cash management order | B003 | 0.20 | 123.00 |
| 01/08/25 | SBORO | Email committee counsel and DIP lenders' counsel re: new CIBC account re: professional fee escrow and supplemental cash management order | B003 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | March 11, 2025 |
| | | | | Invoice Number: | | 50059001 |
| | | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 01/09/25 | EMORT | Correspondence with co-counsel and YCST re: Holdco Lender opening brief in DIP and related appeals (.5); Brief initial review of same (.6) | B003 | 1.10 | 1,419.00 |
| 01/09/25 | SBORO | Finalize supplemental final cash management order/COC and email co-counsel re: same | B003 | 0.20 | 123.00 |
| 01/13/25 | EMORT | Review reply brief in support of motion to expedite DIP and related appeals | B003 | 0.40 | 516.00 |
| 01/28/25 | EMORT | Review correspondence from appellants in DIP and related appeals (.2); Review draft response (.2); Correspondence with co-counsel re: order setting briefing schedule (.3) | B003 | 0.70 | 903.00 |
| 01/28/25 | EMORT | Review stipulation extending 1L challenge period and motion for standing re: 2L (.8); Correspondence with co-counsel and YCST (.3) | B003 | 1.10 | 1,419.00 |
| 01/28/25 | MLUNN | Review stipulation with UCC and 1Ls re: extending deadline to challenge liens and claims | B003 | 0.10 | 119.00 |
| 01/31/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: bank accounts | B003 | 0.10 | 86.00 |
| 01/31/25 | SBORO | Draft email to AlixPartners re: cash management inquiries | B003 | 0.20 | 123.00 |
| 01/02/25 | BOLIV | Draft certificate of no objection re: second motion to extend schedules and sofas deadline | B004 | 0.20 | 77.00 |
| 01/02/25 | MKHOU | Analyze numerous emails re: chapter 11 plan | B004 | 0.30 | 184.50 |
| 01/03/25 | MKHOU | Analyze numerous emails re: disclosure statement | B004 | 0.50 | 307.50 |
| 01/06/25 | AMIEL | Emails with YCST team and AP team re: MORs | B004 | 0.10 | 86.00 |
| 01/06/25 | BOLIV | Draft certificate of no objection re: motion to seal schedules and statements | B004 | 0.20 | 77.00 |
| 01/06/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: second motion to extend schedules and SOFAs deadline (.2); upload order (.1) | B004 | 0.30 | 115.50 |
| 01/06/25 | SBORO | Review CNO for schedules extension motion; email co-counsel re: same | B004 | 0.10 | 61.50 |
| 01/07/25 | BOLIV | Finalize draft CNO re: motion to seal schedules and statements; send for approval to file | B004 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | Invoice Date: | | March 11, 2025 |
| | | Invoice Number: | | 50059001 |
| | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/07/25 | MKHOU | Draft global notes to monthly operating reports | B004 | 0.20 | 123.00 |
| 01/07/25 | SBORO | Review CNO re: motion to seal schedules | B004 | 0.10 | 61.50 |
| 01/08/25 | AMIEL | Teleconference with AP team, YCST team, and co-counsel re: MORs (.7); follow up emails with AP team re: same (.1) | B004 | 0.80 | 688.00 |
| 01/08/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re motion to seal re: schedules & sofas (.2); upload order (.1) | B004 | 0.30 | 115.50 |
| 01/08/25 | MKHOU | Communicate with YCST team re: global notes for MOR | B004 | 0.10 | 61.50 |
| 01/08/25 | MKHOU | Draft global notes to monthly operating reports | B004 | 1.40 | 861.00 |
| 01/08/25 | MKHOU | Analyze A. Mielke and S. Borovinskaya comments to the summary of case law | B004 | 0.30 | 184.50 |
| 01/09/25 | AMIEL | Review and revise global notes for MORs | B004 | 0.30 | 258.00 |
| 01/09/25 | MKHOU | Review A. Mielke comments to global notes for MOR | B004 | 0.20 | 123.00 |
| 01/09/25 | MKHOU | Revise global notes for MOR per Willkie's comments | B004 | 0.30 | 184.50 |
| 01/09/25 | MKHOU | Communicate with AlixPartners and Willkie teams re: global notes for MOR | B004 | 0.10 | 61.50 |
| 01/10/25 | AMIEL | Confer with UST re: MOR issues (.2); emails with UST, YCST team, and PPP team re: same (.1) | B004 | 0.30 | 258.00 |
| 01/10/25 | MKHOU | Revise global notes for MOR per AlixPartners comments (.1); communicate re: same (.1) | B004 | 0.20 | 123.00 |
| 01/10/25 | MKHOU | Communicate with YCST and AlixPartners teams re: November MOR | B004 | 0.10 | 61.50 |
| 01/11/25 | AMIEL | Emails with M. Bernstein re: MORs | B004 | 0.10 | 86.00 |
| 01/13/25 | AMIEL | Review and revise MOR documents (.8); emails with AP team re: same (.1) | B004 | 0.90 | 774.00 |
| 01/13/25 | MKHOU | Analyze A. Mielke comments to the MOR | B004 | 0.20 | 123.00 |
| 01/17/25 | AMIEL | Emails with D. Lorenzo and T. Fox re: UST fees | B004 | 0.10 | 86.00 |
| 01/18/25 | AMIEL | Emails with D. Lorenzo re: monthly operating report | B004 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/18/25 | MKHOU | Review emails re: November MOR | B004 | 0.10 | 61.50 |
| 01/19/25 | AMIEL | Emails with AlixPartners team re: monthly operating reports | B004 | 0.10 | 86.00 |
| 01/22/25 | AMIEL | Review and revise MOR and supporting files | B004 | 0.50 | 430.00 |
| 01/22/25 | MKHOU | Review emails re: updating service records | B004 | 0.10 | 61.50 |
| 01/22/25 | MKHOU | Review numerous correspondence re: November MORs | B004 | 0.20 | 123.00 |
| 01/23/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: MORs | B004 | 0.10 | 86.00 |
| 01/23/25 | BOLIV | Finalize for filing and coordinate service of consolidated monthly operating report for November | B004 | 0.30 | 115.50 |
| 01/23/25 | KMCEL | Prepare November MORs for filing | B004 | 0.20 | 116.00 |
| 01/27/25 | SBORO | Attention to MOR inquiries from AlixPartners | B004 | 0.20 | 123.00 |
| 01/29/25 | AMIEL | Emails with UST re: MORs | B004 | 0.10 | 86.00 |
| 01/29/25 | MKHOU | Discuss Schedule G with client | B004 | 0.10 | 61.50 |
| 01/30/25 | KMCEL | Review December MORs | B004 | 0.50 | 290.00 |
| 01/31/25 | AMIEL | Emails with co-counsel, YCST team, and AP team re: MORs (.1); review same (.5) | B004 | 0.60 | 516.00 |
| 01/31/25 | AMIEL | Emails with YCST team and co-counsel re: schedules amendment | B004 | 0.10 | 86.00 |
| 01/31/25 | KMCEL | Review December MORs (.4); multiple emails with A. Mielke, B. Feldman, and the AlixPartners team re: same (.2) | B004 | 0.60 | 348.00 |
| 01/31/25 | MKHOU | Review numerous emails re: December MOR | B004 | 0.20 | 123.00 |
| 01/31/25 | MLUNN | Review issues and related correspondence with MORs | B004 | 0.20 | 238.00 |
| 01/31/25 | SBORO | Draft email to J. Graber re: 345(b) process | B004 | 0.20 | 123.00 |
| 01/31/25 | SBORO | Emails re: amendments to schedules | B004 | 0.10 | 61.50 |
| 01/01/25 | AMIEL | Emails with co-counsel re: contract assumption issues | B005 | 0.10 | 86.00 |
| 01/02/25 | BOLIV | Review emails and chart extension re: cure notice | B005 | 0.40 | 154.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/02/25 | BOLIV | Finalize for filing and coordinate service of first supplemental cure notice | B005 | 0.30 | 115.50 |
| 01/02/25 | BOLIV | Circulate Whirlpool and Garden City cure objections | B005 | 0.10 | 38.50 |
| 01/02/25 | BOLIV | Circulate Oxford Valley cure objection | B005 | 0.10 | 38.50 |
| 01/02/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: 5th omnibus rejection motion (.2); upload order (.1) | B005 | 0.30 | 115.50 |
| 01/02/25 | BOLIV | Circulate Turkey Creek Holdings cure objection | B005 | 0.10 | 38.50 |
| 01/02/25 | KMCEL | Review and revise notice of amended cure schedule (.1); review and revise cure schedule and prepare same for filing (.2); review and revise supplemental cure notice (.2); review cure schedule re: same (.2) | B005 | 0.70 | 406.00 |
| 01/02/25 | SBORO | Review several cure objections and informal responses from contract counterparties | B005 | 0.40 | 246.00 |
| 01/02/25 | SBORO | Attention to PSP lease rejection motion; emails with YCST team and AlixPartners re: same | B005 | 0.30 | 184.50 |
| 01/02/25 | SBORO | Finalize and file CNO for 5th omnibus rejection motion | B005 | 0.10 | 61.50 |
| 01/02/25 | SBORO | Attention to various cure inquiries | B005 | 0.20 | 123.00 |
| 01/03/25 | AMIEL | Emails with AP team re: lease negotiation | B005 | 0.10 | 86.00 |
| 01/03/25 | AMIEL | Emails with co-counsel, contract counterparties, and YCST team re: assumption and rejection issues (.4); review and revise notices and schedules re: same (.4); review cure objections (.4) | B005 | 1.20 | 1,032.00 |
| 01/03/25 | KMCEL | Review and revise supplemental notice of possible assumption and assignment (.1); review and revise supplemental assumption schedule (.2); prepare supplemental assumption notice for filing (.1) | B005 | 0.40 | 232.00 |
| 01/03/25 | SBORO | Review updated rejection schedule | B005 | 0.10 | 61.50 |
| 01/04/25 | KMCEL | Draft second amended notice of possible assumption and assignment | B005 | 0.20 | 116.00 |
| 01/05/25 | BGAFF | Draft lease rejection motion | B005 | 1.40 | 700.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/06/25 | AMIEL | Emails with contract counterparties, co-counsel, YCST team, and AP team re: contract cure, rejection, and assumption issues | B005 | 0.20 | 172.00 |
| 01/06/25 | BGAFF | Draft motion re: Lease Rejection | B005 | 0.90 | 450.00 |
| 01/06/25 | KMCEL | Review and revise omnibus rejection motion re: PSP and WNW leases (.5); draft 10th omnibus rejection motion (.6); draft notice re: same (.1) | B005 | 1.20 | 696.00 |
| 01/06/25 | SBORO | Review and update PSP lease rejection motion | B005 | 0.20 | 123.00 |
| 01/07/25 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure, rejection, and assumption inquiries | B005 | 0.40 | 344.00 |
| 01/07/25 | AMIEL | Emails with contract counterparties, YCST team, co-counsel, and AP team re: cure, assumption, and rejection issues | B005 | 0.10 | 86.00 |
| 01/07/25 | AMIEL | Emails with AP team re: lease issues and analysis | B005 | 0.10 | 86.00 |
| 01/07/25 | KMCEL | Call with J. Mullins re: questions related to receipt of cure notice (.1); call with E. Foster re: questions related to receipt of cure notice (.2); call with Corporate Creations Network re: service questions related to cure notice (.1); call with R. Gimbel re: questions related to receipt of cure notice (.1) | B005 | 0.50 | 290.00 |
| 01/08/25 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure, rejection, and assumption inquiries | B005 | 0.30 | 258.00 |
| 01/08/25 | BOLIV | Draft certificate of no objection re: eighth omnibus rejection motion | B005 | 0.20 | 77.00 |
| 01/08/25 | BOLIV | Download and circulate incoming omnibus rejection orders | B005 | 0.10 | 38.50 |
| 01/08/25 | BOLIV | Research, locate and forward email to Kroll re: service request for 7th, 8th and 9th omnibus rejection motions | B005 | 0.10 | 38.50 |
| 01/08/25 | BOLIV | Draft certificate of no objection re: seventh omnibus rejection motion | B005 | 0.20 | 77.00 |
| 01/08/25 | BOLIV | Draft certificate of no objection re: sixth omnibus rejection motion | B005 | 0.20 | 77.00 |

Franchise Group, Inc.

Invoice Date:      March 11, 2025
Invoice Number:      50059001
Matter Number:      103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/08/25 | KMCEL | Analyze emails and attachments re: objecting party to 7th omnibus rejection motion (.2); email Kroll re: proof of service re: same (.1); review and revise CNOs re: 6th, 7th, and 8th omnibus rejection motions (.1); prepare orders re: same for filing (.1) | B005 | 0.50 | 290.00 |
| 01/08/25 | SBORO | Attention to rejection issues re: 7th and 9th rejection motions | B005 | 0.40 | 246.00 |
| 01/08/25 | SBORO | Review CNOs for 6/7/8 rejection motions | B005 | 0.20 | 123.00 |
| 01/09/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: rejection, assumption, and cure issues | B005 | 0.30 | 258.00 |
| 01/09/25 | BGAFF | Draft motion re: Lease Rejection | B005 | 1.60 | 800.00 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re 8th omnibus rejection motion (.2); upload order (.1) | B005 | 0.30 | 115.50 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re 6th omnibus rejection motion (.2); upload order (.1) | B005 | 0.30 | 115.50 |
| 01/09/25 | KMCEL | Emails with Willkie team re: CNOs for sixth and eighth omnibus rejection motions (.1); review and revise 10th omnibus rejection motion (.3); multiple emails with M. Loison (Willkie) re: same (.1); emails with M. Konop (AlixPartners) re: rejection schedule (.1); review Willkie draft of cure amount tracker (.2); review and revise rejection schedule (.1); call with A. Mielke re: second amended cure notice and cure resolution process (.2); prepare CNOs for sixth and eighth omnibus rejection motions for filing (.2) | B005 | 1.30 | 754.00 |
| 01/09/25 | MKHOU | Analyze numerous emails re: rejection schedules | B005 | 0.30 | 184.50 |
| 01/09/25 | SBORO | Attention to rejection issue (Knoxville, TN) | B005 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Call with A. Mielke re: rejection order language | B005 | 0.10 | 61.50 |
| 01/09/25 | SBORO | Call with A. Mielke re: rejection motions (11th and 12th) | B005 | 0.10 | 61.50 |
| 01/09/25 | SBORO | Review CNOs for 6th and 8th rejection orders for filing | B005 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/25 | SBORO | Consider and analyze language proposed for 7th rejection motion | B005 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Review LL proposed language re: 7th rejection motion | B005 | 0.20 | 123.00 |
| 01/10/25 | AMIEL | Emails with co-counsel, YCST team, and contract counterparties re: assumption, cure, and rejection issues | B005 | 0.30 | 258.00 |
| 01/10/25 | BOLIV | Finalize for filing and coordinate service of 10th omnibus rejection motion | B005 | 0.30 | 115.50 |
| 01/10/25 | KMCEL | Review and revise tenth omnibus rejection motion and prepare same for filing | B005 | 0.30 | 174.00 |
| 01/10/25 | SBORO | Attention to 7th omnibus rejection motion comments | B005 | 0.20 | 123.00 |
| 01/13/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: 7th omnibus rejection motion (.3); upload order and exhibits (.1) | B005 | 0.40 | 154.00 |
| 01/13/25 | BOLIV | Draft certification of counsel re: 7th omnibus rejection motion | B005 | 0.30 | 115.50 |
| 01/13/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: 9th omnibus rejection motion (.2); upload proposed order and exhibits (.1) | B005 | 0.30 | 115.50 |
| 01/13/25 | BOLIV | Draft certificate of no objection re: 9th omnibus rejection motion | B005 | 0.20 | 77.00 |
| 01/13/25 | SBORO | Review and finalize CNO for 9th rejection motion | B005 | 0.20 | 123.00 |
| 01/13/25 | SBORO | Update 7th rejection order per landlord comments and email co-counsel re: same | B005 | 0.20 | 123.00 |
| 01/14/25 | AMIEL | Emails with AP team re: lease strategy | B005 | 0.10 | 86.00 |
| 01/14/25 | AMIEL | Emails with YCST team, co-counsel, and contract counterparties re: assumption and rejection issues | B005 | 0.20 | 172.00 |
| 01/14/25 | KMCEL | Emails with AlixPartners team and La Niece Brown (Wells Fargo) re: HYG equipment leases | B005 | 0.10 | 58.00 |
| 01/15/25 | AMIEL | Emails with YCST team and co-counsel re: rejection motions | B005 | 0.10 | 86.00 |
| 01/15/25 | AMIEL | Review and revise cure and assumption notice (.2); emails with YCST team re: same (.2) | B005 | 0.40 | 344.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | March 11, 2025 |
| Invoice Number: | 50059001 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/25 | KMCEL | Review and revise second amended notice of possible assumption and assignment (.1); multiple emails with Willkie team and J. Dioso (AlixPartners) re: same (.2); analyze email and attachments from J. Graber re: PSP contract rejection motion (.2); emails with AlixPartners team re: rejection schedule re: same (.1); draft contract rejection motion re: same (.6); draft notice re: same (.1); review rejection schedule re: same (.1) | B005 | 1.40 | 812.00 |
| 01/15/25 | MKHOU | Analyze correspondence re: executory contract schedules | B005 | 0.20 | 123.00 |
| 01/16/25 | AMIEL | Emails with contract counterparties and co-counsel re: cure claims and related assumption issues | B005 | 0.10 | 86.00 |
| 01/16/25 | AMIEL | Review and revise rejection motion (.3); emails with YCST team and co-counsel re: same (.2) | B005 | 0.50 | 430.00 |
| 01/16/25 | BOLIV | Finalize for filing and coordinate service of 11th motion to reject executory contracts | B005 | 0.40 | 154.00 |
| 01/16/25 | KMCEL | Review and revise eleventh omnibus rejection motion (.3); prepare same for filing (.2); multiple emails with J. Graber (Willkie) re: same (.2); call with E. McAuliffe re: Pinckdenny, LLC lease questions (.3) | B005 | 1.00 | 580.00 |
| 01/16/25 | MKHOU | Analyze emails re: executory contracts rejection | B005 | 0.10 | 61.50 |
| 01/17/25 | KMCEL | Review revised PSP cure amount schedule | B005 | 0.20 | 116.00 |
| 01/19/25 | BGAFF | Draft motion to extend deadline re: 365(d)(4) assumption or rejection of leases | B005 | 0.10 | 50.00 |
| 01/20/25 | AMIEL | Respond to creditor inquiry re: new lease agreement | B005 | 0.10 | 86.00 |
| 01/20/25 | AMIEL | Emails with co-counsel, YCST team, contract counterparties re: cure and assumption issues (.2); consider same (.3) | B005 | 0.50 | 430.00 |
| 01/20/25 | BGAFF | Draft motion to extend deadline re: 365(d)(4) assumption or rejection of leases | B005 | 0.90 | 450.00 |
| 01/20/25 | KMCEL | Read email from M. Loison re: VSI sublease rejection (.1); analyze sublease agreement and Abra Health LLC cure objection re: sublease rejection (.3); research re: same (.9) | B005 | 1.30 | 754.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/20/25 | SBORO | Attention to rejection issues | B005 | 0.70 | 430.50 |
| 01/21/25 | AMIEL | Review and revise cure notice | B005 | 0.10 | 86.00 |
| 01/21/25 | AMIEL | Emails with YCST team and co-counsel re: sublease rejection issues | B005 | 0.20 | 172.00 |
| 01/21/25 | AMIEL | Emails with YCST team, co-counsel, and contract counterparties re: assumption and cure issues (.3); confer with K. McElroy (.1) and J. Graber (.3) re: same | B005 | 0.70 | 602.00 |
| 01/21/25 | BGAFF | Draft motion to extend deadline re: 365(d)(4) assumption or rejection of leases | B005 | 1.80 | 900.00 |
| 01/21/25 | BOLIV | Finalize for filing and coordinate service of second amended assumption assignment/cure notice | B005 | 0.30 | 115.50 |
| 01/21/25 | BOLIV | Finalize for filing and coordinate service of second supplement cure notice | B005 | 0.30 | 115.50 |
| 01/21/25 | BOLIV | Assist in anticipation of filing of second amended and second supplemental cure notice | B005 | 1.10 | 423.50 |
| 01/21/25 | KMCEL | Review and revise cure schedules (.3); call with J. Dioso re: same (.1) review and revise twelfth omnibus rejection motion (.2); review termination notice from Davco Heights LLC and related pleadings (.2); email same to Willkie and AlixPartners teams (.1); multiple emails with S. Borovinskaya re: VSI sublease rejection (.1); multiple emails with J. Graber (Willkie) re: same (.1); call with J. Graber (Willkie) re: amended and supplemental cure notices (.1); multiple calls with A. Mielke re: same (.3); review and revise second amended cure notice (.4); draft second supplemental cure notice (.3); draft email to A. Humerick (Hilco) re: VSI lease rejection (.1); analyze VSI lease and lease amendment (.1); prepare cure notices for filing (.1) | B005 | 2.50 | 1,450.00 |
| 01/21/25 | MKHOU | Review sublease agreement | B005 | 1.80 | 1,107.00 |
| 01/21/25 | MKHOU | Research application of 365(h) on leases and sublease rejections | B005 | 2.10 | 1,291.50 |
| 01/21/25 | MKHOU | Analyze Childsmile Group's objection | B005 | 0.90 | 553.50 |
| 01/21/25 | SBORO | Attention to rejection motion matters | B005 | 0.20 | 123.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/21/25 | SBORO | Attention to supplemental cure notices | B005 | 0.10 | 61.50 |
| 01/21/25 | SBORO | Emails with K. McElroy re: rejection motions | B005 | 0.20 | 123.00 |
| 01/22/25 | AMIEL | Emails with YCST team, co-counsel, and contract counterparties re: rejection, assumption and cure issues | B005 | 0.10 | 86.00 |
| 01/22/25 | AMIEL | Emails with YCST team and co-counsel re: motion to extend 365(d)(4) deadline | B005 | 0.10 | 86.00 |
| 01/22/25 | AMIEL | Review and revise rejection motion | B005 | 0.20 | 172.00 |
| 01/22/25 | AMIEL | Confer with M. Khoudari re: lease rejection research and related issues | B005 | 0.30 | 258.00 |
| 01/22/25 | BGAFF | Draft motion to extend deadline re: 365(d)(4) assumption or rejection of leases | B005 | 0.80 | 400.00 |
| 01/22/25 | BOLIV | Update cure objection tracker | B005 | 0.20 | 77.00 |
| 01/22/25 | KMCEL | Review and revise twelfth omnibus rejection motion | B005 | 1.30 | 754.00 |
| 01/22/25 | MKHOU | Research whether section 365(h) applies to rejection of leases and subleases | B005 | 2.80 | 1,722.00 |
| 01/22/25 | MKHOU | Analyze case law about whether section 365(h) applies to rejection of leases and subleases | B005 | 2.40 | 1,476.00 |
| 01/22/25 | SBORO | Research re: sublease rejections | B005 | 0.40 | 246.00 |
| 01/23/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: rejection and assumption issues and documents (.4); review research for same and consider strategy (.2) | B005 | 0.60 | 516.00 |
| 01/23/25 | AMIEL | Confer with co-counsel re: assumption issues | B005 | 0.10 | 86.00 |
| 01/23/25 | KMCEL | Review lease and sublease agreements (.1); emails with A. Humerick (Hilco) re: same (.1); review and revise twelfth omnibus rejection motion (.3); analyze email and attachments from M. Khoudari re: section 365(h)(1) issues (2.0); call with J. Brandt (Willkie) re: objection extension request (.1); research re: same (.1); draft third supplemental cure notice (.2) | B005 | 2.90 | 1,682.00 |
| 01/23/25 | MKHOU | Correspond with YCST team re: rejection issue | B005 | 0.30 | 184.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/23/25 | MKHOU | Draft summary of lease rejection research | B005 | 1.40 | 861.00 |
| 01/23/25 | MLUNN | Work with S. Borovinskaya re: rejection of franchise agreement and related issues | B005 | 0.20 | 238.00 |
| 01/23/25 | SBORO | Attention to rejection issues | B005 | 0.60 | 369.00 |
| 01/23/25 | SBORO | Review email correspondence re: cure issues | B005 | 0.20 | 123.00 |
| 01/24/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: rejection and assumption issues and documents (.4); review research for same and consider strategy (.2); review and revise rejection motion (.4) | B005 | 1.00 | 860.00 |
| 01/24/25 | KMCEL | Review and revise February lease rejection motion (.3); draft notice re: twelfth lease rejection motion (.1); call with S. Borovinskaya re: status of cure notices and rejection motions (.2); multiple emails with J. Brandt (Willkie) and M. Vild re: objection extension request (.1); call with M. Vild re: same (.1); multiple emails with A. Humerick (Hilco) and S. Cherian (AlixPartners) re: twelfth lease rejection motion (.1); review email and attachments from M . Vild re: objection extension request (.1); review email thread and attachments between C. Stahl and the M. Loison (Willkie) re: cure amounts (.1) | B005 | 1.10 | 638.00 |
| 01/24/25 | SBORO | Call with K. McElroy re: cure notice and rejection schedule | B005 | 0.20 | 123.00 |
| 01/25/25 | AMIEL | Emails with S. Borovinskaya re: contract rejection issues (.1); consider same (.3) | B005 | 0.40 | 344.00 |
| 01/27/25 | AMIEL | Emails with contract counterparties re: cure and assumption issues | B005 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Confer with S. Borovinskaya (multiple) re: contract rejection issues and case update | B005 | 0.70 | 602.00 |
| 01/27/25 | AMIEL | Review and revise lease agreement and related documents (.2); emails with YCST team and co-counsel re: rejection of same (.1) | B005 | 0.30 | 258.00 |
| 01/27/25 | BOLIV | Email YCST team re: CNO for 10th omnibus rejection motion and status of informal comments | B005 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | March 11, 2025 |
| | | | Invoice Number: | | 50059001 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/27/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: 10th omnibus rejection motion (.2); upload order and schedules (.1) | B005 | 0.30 | 115.50 |
| 01/27/25 | BOLIV | Draft certificate of no objection re: 10th omnibus rejection motion | B005 | 0.20 | 77.00 |
| 01/27/25 | KMCEL | Emails with AlixPartners team re: supplemental cure schedule (.1); emails with J. Graber (Willkie) and A. Mielke re: same (.1); review January 30 lease rejection schedule (.6); call with M. Konop (AlixPartners) re: same (.1); review consent to sublease (.2); emails with AlixPartners team and J. Graber (Willkie) re: cure amount (.1) | B005 | 1.20 | 696.00 |
| 01/27/25 | SBORO | Attention to American Freight rejections (.2); call with K. McElroy re: same (.1) | B005 | 0.30 | 184.50 |
| 01/27/25 | SBORO | Review and finalize CNO re: 10th omnibus rejection motion | B005 | 0.10 | 61.50 |
| 01/28/25 | AMIEL | Emails with AP team re: lease terms | B005 | 0.10 | 86.00 |
| 01/28/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: contract rejection issues, schedules, and pleadings (.2); review and revise same (.2) | B005 | 0.40 | 344.00 |
| 01/28/25 | AMIEL | Emails with co-counsel and contract counterparties re: cure and assumption issues | B005 | 0.20 | 172.00 |
| 01/28/25 | BGAFF | Draft motion to extend deadline re: 365(d)(4) assumption or rejection of leases | B005 | 1.00 | 500.00 |
| 01/28/25 | KMCEL | Draft thirteenth omnibus contract rejection motion (.6); review and revise same (.6); draft notice re: same (.1); analyze email from M. Konop and attached contracts re: service of rejection schedule and emails with M. Konop re: same (.3); review additional contract for proposed rejection (.2); review lease rejection schedule (.4); multiple emails with J. Graber (Willkie) re: same (.1) | B005 | 2.30 | 1,334.00 |
| 01/28/25 | SBORO | Review thirteenth (AF executory contracts) rejection motion | B005 | 0.20 | 123.00 |
| 01/29/25 | AMIEL | Emails with YCST team, PPP team, co-counsel, and contract counterparties re: rejection and assumption issues | B005 | 0.30 | 258.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/25 | AMIEL | Emails with YCST team re: motion to extend 365(d)(4) deadline (.1); review and revise same (.5) | B005 | 0.60 | 516.00 |
| 01/29/25 | AMIEL | Review and revise rejection motion | B005 | 0.20 | 172.00 |
| 01/29/25 | BGAFF | Draft notice re: Motion to Extend 365(d)(4) Deadline | B005 | 0.40 | 200.00 |
| 01/29/25 | BGAFF | Draft notice re: Motion to Extend Removal Deadline | B005 | 0.30 | 150.00 |
| 01/29/25 | BGAFF | Draft motion to extend deadline re: 365(d)(4) assumption or rejection of leases | B005 | 1.00 | 500.00 |
| 01/29/25 | KMCEL | Review and revise lease rejection schedules (.2); review and revise motion to extend 365(d)(4) deadline (.7); review and revise notice re: same (.1); call with S. Cherian (AlixPartners) re: service of lease rejection surrender letters (.2); review and revise twelfth omnibus rejection motion (.2); review and revise lease and sublease rejection letters re: vitamin shoppe lease/sublease rejection (.2) | B005 | 1.60 | 928.00 |
| 01/29/25 | SBORO | Draft response email to landlord | B005 | 0.20 | 123.00 |
| 01/29/25 | SBORO | Review notice for 365(d)(4) motion | B005 | 0.10 | 61.50 |
| 01/30/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: contract rejection issues | B005 | 0.20 | 172.00 |
| 01/30/25 | AMIEL | Emails with YCST team and co-counsel re: 365(d)(4) motion | B005 | 0.10 | 86.00 |
| 01/30/25 | AMIEL | Confer with K. McElroy re: contract issues | B005 | 0.10 | 86.00 |
| 01/30/25 | AMIEL | Emails with co-counsel and YCST team re: assumption and assignment issues and cure notices (.2); review and revise notice re: same (.1) | B005 | 0.30 | 258.00 |
| 01/30/25 | BGAFF | Correspond with landlord about the status of their lease interest re: Lease Assumptions and Rejections | B005 | 0.30 | 150.00 |
| 01/30/25 | BGAFF | Draft motion re: Fourteenth Omnibus Rejection Motion | B005 | 0.40 | 200.00 |
| 01/30/25 | BOLIV | Finalize for filing and coordinate service of thirteenth omnibus rejection motion | B005 | 0.30 | 115.50 |
| 01/30/25 | BOLIV | Finalize for filing and coordinate service of motion to extend 365(d)(4) deadline | B005 | 0.30 | 115.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/30/25 | BOLIV | Finalize for filing and coordinate service of 12th omnibus rejection motion | B005 | 0.30 | 115.50 |
| 01/30/25 | KMCEL | Multiple emails with J. Graber and M. Konop re: rejection motions and schedules (.2); multiple emails with M. Konop re: cure schedules (.2); analyze executory contracts rejection schedule (.2); review and revise thirteenth omnibus rejection motion (.5); prepare same for filing (.1); analyze cure schedule (.2); draft third amended cure notice (.3); review and revise third supplemental cure notice (.2); call with J. Graber (Willkie) re: rejection motions (.1); call with A. Mielke re: cure notices (.1); review and revise twelfth rejection motion (.1); prepare same for filing (.1); multiple emails with K. Bodish (Vitamin Shoppe) re: lease rejection letters (.2); review and revise 365(d)(4) motion (.6); prepare same for filing (.2) | B005 | 3.30 | 1,914.00 |
| 01/31/25 | AMIEL | Emails with YCST team and co-counsel re: contract assumption and rejection issues and pleadings | B005 | 0.20 | 172.00 |
| 01/31/25 | BOLIV | Finalize for filing and coordinate service of third supplemental assumption/assignment cure notice | B005 | 0.30 | 115.50 |
| 01/31/25 | EMORT | Correspondence with co-counsel re: Buddy Mac discovery (.3); Review of materials re: same (.4) | B005 | 0.70 | 903.00 |
| 01/31/25 | KMCEL | Review and revise third supplemental cure notice exhibit and prepare same for filing | B005 | 0.20 | 116.00 |
| 01/31/25 | SBORO | Review emails re: Kelley Drye comments to 365(d)(4) motion and update order re: same | B005 | 0.20 | 123.00 |
| 01/31/25 | SBORO | Attention to PSP rejection matters | B005 | 0.30 | 184.50 |
| 01/31/25 | SBORO | Compile and finalize draft of CNO for 11th omnibus rejection motion and email co-counsel re: same | B005 | 0.20 | 123.00 |
| 01/01/25 | AMIEL | Emails with buyer's counsel and J. Brandt re: sale order and related issues | B006 | 0.10 | 86.00 |
| 01/02/25 | AMIEL | Confer with J. Graber re: sale order and related issues | B006 | 0.50 | 430.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/02/25 | AMIEL | Emails with co-counsel, contract counterparties, and buyer's counsel re: sale order and related issues (.5); confer with co-counsel (multiple) re: same (.5); confer with E. Morton re: same (.2) | B006 | 1.20 | 1,032.00 |
| 01/02/25 | EMORT | Numerous correspondence re: private sale issues and contract counterparty objections to same (.8); Conference with A. Mielke (.2) | B006 | 1.00 | 1,290.00 |
| 01/02/25 | MLUNN | Review cure objections filed by Whirlpool and STAG | B006 | 0.10 | 119.00 |
| 01/03/25 | AMIEL | Emails with co-counsel, contract counterparties, and buyer's counsel re: sale order and related issues (.5); confer with co-counsel (multiple) re: same (.1) | B006 | 0.60 | 516.00 |
| 01/03/25 | BOLIV | Download sale, cure, assumption & assignment objections; update objection tracker | B006 | 3.70 | 1,424.50 |
| 01/03/25 | BOLIV | Finalize for filing and coordinate service of second supplemental cure notice | B006 | 0.30 | 115.50 |
| 01/03/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re private sale motion (.3); upload order (.1) | B006 | 0.40 | 154.00 |
| 01/03/25 | EMORT | Review numerous additional sale/cure objections | B006 | 0.50 | 645.00 |
| 01/03/25 | EMORT | Review updated sale order (.4) and correspondence with objectors re: same (.2) | B006 | 0.60 | 774.00 |
| 01/03/25 | KMCEL | Review and revise private sale order (.1); review and revise COC re: private sale order (.2); prepare private sale order for filing (.2) | B006 | 0.50 | 290.00 |
| 01/03/25 | SBORO | Update COC re: private sale motion | B006 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Review email correspondence re: private sale order (.1); review updated order (.1) | B006 | 0.20 | 123.00 |
| 01/04/25 | AMIEL | Emails with YCST team, contract counterparties, and co-counsel re: sale and assumption issues and related pleadings | B006 | 0.20 | 172.00 |
| 01/04/25 | EMORT | Correspondence with YCST, co-counsel and counterparties re: private sale order | B006 | 0.20 | 258.00 |
| 01/04/25 | SBORO | Emails with co-counsel re: private sale COC | B006 | 0.20 | 123.00 |
| 01/05/25 | AMIEL | Emails with YCST team and co-counsel re: vendor issues | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/06/25 | AMIEL | Emails with S. Borovinskaya, chambers, and co-counsel re: sale order and related issues | B006 | 0.20 | 172.00 |
| 01/06/25 | SBORO | Call with J. Brandt re: private sale COC | B006 | 0.20 | 123.00 |
| 01/07/25 | AMIEL | Emails with chambers and YCST team re: sale order | B006 | 0.10 | 86.00 |
| 01/07/25 | SBORO | Draft 363 motion re: Guggenheim Securities | B006 | 3.00 | 1,845.00 |
| 01/08/25 | AMIEL | Emails with chambers, buyer's counsel, YCST team, and co-counsel re: sale order (.2); review and revise related pleadings (.2) | B006 | 0.40 | 344.00 |
| 01/08/25 | BOLIV | Draft notice of withdrawal re: certification of counsel re: private sale motion | B006 | 0.20 | 77.00 |
| 01/08/25 | KMCEL | Emails with J. Brandt (Willkie), A. Mielke, and S. Borovinskaya re: COC for revised private sale order (.1); draft COC re: same (.5); review and revise notice of withdrawal re: docket no. 653 (.1) | B006 | 0.70 | 406.00 |
| 01/08/25 | MLUNN | Review objection from Ellis to private sale and work with S. Borovinskaya re: same | B006 | 0.10 | 119.00 |
| 01/08/25 | SBORO | Call with J. Brandt re: private sale (.3) and private sale COC (.1) | B006 | 0.40 | 246.00 |
| 01/08/25 | SBORO | Emails with chambers re: private sale motion (.1); review email correspondence with co-counsel and buyer's counsel re: same (.1) | B006 | 0.20 | 123.00 |
| 01/08/25 | SBORO | Call with A. Mielke re: private sale order | B006 | 0.30 | 184.50 |
| 01/09/25 | AMIEL | Emails with A. Behlmann, co-counsel, chambers, and YCST team re: sale order and related issues (.2); review and revise notices and COCs for same (.1) | B006 | 0.30 | 258.00 |
| 01/09/25 | AMIEL | Confer with K. McElroy re: cure notices | B006 | 0.20 | 172.00 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of notice of withdrawal of certification of counsel re: private sale motion | B006 | 0.20 | 77.00 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re private sale order; upload proposed order (.4); email to chambers (.1) | B006 | 0.50 | 192.50 |

Franchise Group, Inc.

Invoice Date:                   March 11, 2025
Invoice Number:                   50059001
Matter Number:              103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/25 | KMCEL | Review and revise COC re: further revised private sale order (.4); review and revise sale order (.2); prepare COC re: further revised sale order for filing (.1); multiple emails with A. Mielke and J. Brandt (Willkie) re: revised sale order (.1) | B006 | 0.80 | 464.00 |
| 01/09/25 | SBORO | Review email correspondence re: private sale COC | B006 | 0.10 | 61.50 |
| 01/10/25 | AMIEL | Emails with co-counsel, YCST team, and buyer's counsel re: sale order | B006 | 0.10 | 86.00 |
| 01/11/25 | SBORO | Research re: valuation | B006 | 1.50 | 922.50 |
| 01/13/25 | AMIEL | Emails with YCST team, co-counsel, and Ducera team re: securitization | B006 | 0.10 | 86.00 |
| 01/13/25 | AMIEL | Emails with contract counterparties, YCST team, purchaser's counsel, and co-counsel re: sale and assumption issues | B006 | 0.30 | 258.00 |
| 01/14/25 | AMIEL | Emails with co-counsel, YCST team, and purchaser's counsel re: sale objections, order, and related issues | B006 | 0.10 | 86.00 |
| 01/15/25 | AMIEL | Emails with A. Behlmann and J. Brandt re: sale responses and update | B006 | 0.10 | 86.00 |
| 01/15/25 | BOLIV | Draft certification of counsel re: supplement private sale order | B006 | 0.90 | 346.50 |
| 01/15/25 | KMCEL | Review and revise COC re: supplemental private sale order (.8); multiple emails with S. Borovinskaya and J. Brandt (Willkie) re: same (.1) | B006 | 0.90 | 522.00 |
| 01/16/25 | AMIEL | Confer with J. Brandt re: sale order and related issues | B006 | 0.20 | 172.00 |
| 01/16/25 | AMIEL | Emails with co-counsel and YCST team re: supplemental order approving sale | B006 | 0.10 | 86.00 |
| 01/16/25 | KMCEL | Review and revise COC re: supplemental private sale order | B006 | 0.10 | 58.00 |
| 01/17/25 | AMIEL | Emails with YCST team, co-counsel, and contract counterparties re: cure and other assumption issues | B006 | 0.20 | 172.00 |
| 01/17/25 | AMIEL | Emails with YCST team, co-counsel, and purchaser's counsel re: sale reply, declarations, and related documents | B006 | 1.20 | 1,032.00 |
| 01/17/25 | BOLIV | Assist in anticipation of filing of various pleadings in support of private sale motion | B006 | 0.70 | 269.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of motion of debtors to file late reply in support of private sale motion (.2); upload proposed order (.1) | B006 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of declaration of A. Behlmann in further support of private sale motion | B006 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of M. Piper is further support of private sale motion | B006 | 0.30 | 115.50 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of joint reply of debtors and Newco I, LLC in support of private sale motion | B006 | 0.30 | 115.50 |
| 01/17/25 | KMCEL | Draft motion for leave to file late reply re: private sale motion (.5); prepare same for filing (.1); prepare declarations in support of private sale (x2) for filing (.2); prepare reply in support of private sale motion for filing (.1); multiple emails with J. Brandt re: filing of private sale related documents (.1) | B006 | 1.00 | 580.00 |
| 01/18/25 | MLUNN | Correspondence with J. Brandt re: private sale hearing preparations and issues | B006 | 0.10 | 119.00 |
| 01/19/25 | MKHOU | Review numerous emails re: exhibit list for the January 21 hearing | B006 | 0.20 | 123.00 |
| 01/20/25 | AMIEL | Review and revise Guggenheim motion | B006 | 2.10 | 1,806.00 |
| 01/20/25 | AMIEL | Review joint exhibit list (.1); emails with co-counsel, YCST team, and purchaser's counsel re: sale documents, hearing preparation, and strategy (1.1); confer with E. Morton re: same (.2) | B006 | 1.40 | 1,204.00 |
| 01/20/25 | KMCEL | Call with J. Brandt re: status of supplemental private sale order | B006 | 0.10 | 58.00 |
| 01/20/25 | MLUNN | Review request from Lichtefiled Development to adjourn private sale motion | B006 | 0.10 | 119.00 |
| 01/20/25 | MLUNN | Review amended exhibit list for 17th Street assumption and assignment hearing | B006 | 0.10 | 119.00 |
| 01/20/25 | MLUNN | Correspondence with A. Mielke re: Guggenheim engagement | B006 | 0.10 | 119.00 |
| 01/21/25 | AMIEL | Confer with M. Lunn re: Guggenheim motion (.3); follow up emails with co-counsel re: same (.1); confer with D. Sinclair re: same (.2); review and revise motion re: same (.6) | B006 | 1.20 | 1,032.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/21/25 | KMCEL | Analyze objection of 6001 Powerline Road, LLC to Debtors' motion for leave to file late reply in support of private sale motion | B006 | 0.10 | 58.00 |
| 01/21/25 | MLUNN | Review and provide comments to motion to enter into Guggenheim agreement (.8) and work with A. Mielke re: same (.3) | B006 | 1.10 | 1,309.00 |
| 01/21/25 | MLUNN | Review objection to motion to file late reply to private sale objection | B006 | 0.10 | 119.00 |
| 01/21/25 | SBORO | Review A. Mielke comments to Guggenheim 363 motion | B006 | 0.20 | 123.00 |
| 01/22/25 | MKHOU | Communicate with YCST team re: sublease rejection | B006 | 0.40 | 246.00 |
| 01/22/25 | MKHOU | Draft outline of research on rejection of leases and subleases | B006 | 2.20 | 1,353.00 |
| 01/22/25 | SBORO | Draft and review Orlofsky declaration ISO Guggenheim 363 motion | B006 | 1.70 | 1,045.50 |
| 01/23/25 | AMIEL | Emails with YCST team, co-counsel, contract counterparties, and buyer's counsel re: sale order (.2); review and revise same (.5) | B006 | 0.70 | 602.00 |
| 01/23/25 | AMIEL | Emails with B. Feldman re: Guggenheim motion | B006 | 0.10 | 86.00 |
| 01/23/25 | EMORT | Review status of AF sale (.1) and teleconference with potentially interested party (.4) re: same | B006 | 0.50 | 645.00 |
| 01/23/25 | EMORT | Review draft supplemental sale order (.4); Correspondence with WFG, YCST and parties re: same (.5) | B006 | 0.90 | 1,161.00 |
| 01/23/25 | MLUNN | Correspondence with A. Mielke re: Guggenheim engagement | B006 | 0.10 | 119.00 |
| 01/23/25 | SBORO | Review email correspondence re: supplemental private sale | B006 | 0.10 | 61.50 |
| 01/24/25 | AMIEL | Review supplemental sale order | B006 | 0.10 | 86.00 |
| 01/24/25 | AMIEL | Emails with co-counsel and AP team re: OCP payments | B006 | 0.10 | 86.00 |
| 01/24/25 | AMIEL | Emails with B. Feldman and D. Fogel re: Guggenheim motion and engagement letter | B006 | 0.10 | 86.00 |
| 01/24/25 | AMIEL | Emails with YCST team, co-counsel, contract counterparties, and buyer's counsel re: sale order | B006 | 0.20 | 172.00 |
| 01/24/25 | EMORT | Correspondence with co-counsel and parties re: supplemental AF sale order | B006 | 0.30 | 387.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/24/25 | KMCEL | Review and revise COC re: supplemental private sale order | B006 | 0.40 | 232.00 |
| 01/27/25 | AMIEL | Emails with D. Lorenzo and B. Feldman re: employee compensation payments | B006 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Review revisions to motion to approve Guggenheim fees (.1); emails with YCST team and co-counsel re: same (.1) | B006 | 0.20 | 172.00 |
| 01/27/25 | AMIEL | Emails with AP team, YCST team, and co-counsel re: OCP payments | B006 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Confer with J. Brandt re: sale order and related issues | B006 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Confer with co-counsel re: sale issues | B006 | 0.20 | 172.00 |
| 01/27/25 | AMIEL | Review and revise COC for sale order (.1); emails with J. Brandt, A. Behlmann, contract counterparties, and YCST team re: sale order, brief, and related issues (.3); review brief (.2) | B006 | 0.60 | 516.00 |
| 01/27/25 | EMORT | Review updated AF sale order (.2); Correspondence with buyer, objectors and co-counsel to finalize same (.4) | B006 | 0.60 | 774.00 |
| 01/27/25 | KMCEL | Review and revise COC re: supplemental private sale order (.2); call with S. Borovinskaya re: supplemental private sale order (.1); review and revise same (.1) | B006 | 0.40 | 232.00 |
| 01/27/25 | SBORO | Emails with co-counsel and D. Orlofsky re: Guggenheim motion | B006 | 0.10 | 61.50 |
| 01/27/25 | SBORO | Emails with J. Brandt re: supplemental private sale order | B006 | 0.10 | 61.50 |
| 01/28/25 | AMIEL | Emails with YCST team, co-counsel, and buyer's counsel re: sale order and related COC (.1); review same (.2) | B006 | 0.30 | 258.00 |
| 01/28/25 | AMIEL | Emails with S. Borovinskaya re: motion to pay Guggenheim fees | B006 | 0.10 | 86.00 |
| 01/28/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re supplemental order re private sale motion (.3); upload order and exhibits (.1) | B006 | 0.40 | 154.00 |
| 01/28/25 | BOLIV | Confer with S. Borovinskaya re: informal cure responses, volume of same for purposes of February 13, 2025 agenda | B006 | 0.10 | 38.50 |
| 01/28/25 | BOLIV | Circulate supplemental brief of AF Newco I in support of private sale | B006 | 0.10 | 38.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/28/25 | EMORT | Review further updated AF supplemental sale order (.2) and correspondence with buyer, objectors and co-counsel (.3) | B006 | 0.50 | 645.00 |
| 01/28/25 | KMCEL | Review and revise COC re: supplemental private sale order (.2); review and revise supplemental private sale order (.1); prepare same for filing (.1); | B006 | 0.40 | 232.00 |
| 01/28/25 | MLUNN | Review supplemental brief of purchaser in support of private sale re: Fort Lauderdale lease assignment | B006 | 0.20 | 238.00 |
| 01/28/25 | SBORO | Review emails from various contract counterparties and landlords re: cures/adequate assurance | B006 | 0.20 | 123.00 |
| 01/28/25 | SBORO | Read supplemental brief ISO private sale | B006 | 0.20 | 123.00 |
| 01/28/25 | SBORO | Review email correspondence with co-counsel re: private sale order | B006 | 0.10 | 61.50 |
| 01/28/25 | SBORO | Email Guggenheim motion to Guggenheim and Paul Hastings (.1); emails with Paul Hastings re: same (.1) | B006 | 0.20 | 123.00 |
| 01/29/25 | AMIEL | Emails with purchaser's counsel, YCST team, and co-counsel re: sale order | B006 | 0.10 | 86.00 |
| 01/29/25 | AMIEL | Emails with co-counsel re: insurance policies and UCC requests | B006 | 0.10 | 86.00 |
| 01/29/25 | BOLIV | Circulate supplemental private sale order | B006 | 0.10 | 38.50 |
| 01/29/25 | BOLIV | Email Judge Dorsey and Judge Silverstein's chambers regarding pending supplemental private sale order | B006 | 0.10 | 38.50 |
| 01/29/25 | BOLIV | Draft chart of formal cure responses for February 13, 2025 hearing | B006 | 1.50 | 577.50 |
| 01/29/25 | BOLIV | Coordinate service of supplemental private sale order | B006 | 0.10 | 38.50 |
| 01/30/25 | AMIEL | Confer with M. Talmo re: insurance motion | B006 | 0.30 | 258.00 |
| 01/30/25 | AMIEL | Emails with YCST team and co-counsel re: motion to pay Guggenheim fees | B006 | 0.10 | 86.00 |
| 01/31/25 | AMIEL | Review insurance documents (.3); emails with co-counsel re: same (.1) | B006 | 0.40 | 344.00 |
| 01/31/25 | AMIEL | Review supplemental brief in opposition to private sale motion | B006 | 0.20 | 172.00 |
| 01/31/25 | AMIEL | Emails with contract counterparties and co-counsel re: sale and assumption issues | B006 | 0.20 | 172.00 |
| 01/31/25 | AMIEL | Emails with S. Borovinskaya and B. Feldman re: Guggenheim motion | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/25 | AMIEL | Confer with J. Brandt and B. Feldman re: insurance policies and related issues | B006 | 0.40 | 344.00 |
| 01/31/25 | SBORO | Call with J. Graber re: bid procedures | B006 | 0.20 | 123.00 |
| 01/31/25 | SBORO | Call with WFG litigation team and M. Neiburg re: Buddy Mac's discovery | B006 | 0.40 | 246.00 |
| 01/31/25 | SBORO | Attention to Guggenheim inquiries | B006 | 0.20 | 123.00 |
| 01/07/25 | AMIEL | Emails with co-counsel and AP team re: request for payment of administrative claims | B007 | 0.10 | 86.00 |
| 01/07/25 | MLUNN | Review critical vendor report | B007 | 0.10 | 119.00 |
| 01/09/25 | AMIEL | Emails with YCST team and AP team re: claim payments | B007 | 0.10 | 86.00 |
| 01/13/25 | AMIEL | Confer with creditor re: claim issues | B007 | 0.20 | 172.00 |
| 01/14/25 | AMIEL | Confer with co-counsel (.1), E. Morton (.1) and M. Lunn (.1) re: proof of claim stipulation | B007 | 0.30 | 258.00 |
| 01/14/25 | KMCEL | Analyze multiple notices received from State of Hawaii Department of Taxation re: non-filed tax returns and email same to AlixPartners team | B007 | 0.20 | 116.00 |
| 01/14/25 | MLUNN | Review critical vendor report | B007 | 0.10 | 119.00 |
| 01/14/25 | MLUNN | Call with A. Mielke re: master proof of claim issue | B007 | 0.10 | 119.00 |
| 01/15/25 | AMIEL | Emails with B. Feldman re: bar date stipulation | B007 | 0.10 | 86.00 |
| 01/15/25 | EMORT | Correspondence with YCST and WFG re: Holdco lender bar date inquiry/request | B007 | 0.30 | 387.00 |
| 01/15/25 | KMCEL | Call with M. Khoudari re: creditor correspondence re: POC and post-petition payments (.2); review and revise email draft to creditor from M. Khoudari re: same (.2) | B007 | 0.40 | 232.00 |
| 01/15/25 | MKHOU | Correspond with W. Smelko to discuss post-petition claim of creditor | B007 | 0.20 | 123.00 |
| 01/15/25 | MKHOU | Draft correspondence to creditor re: post-petition claims | B007 | 0.20 | 123.00 |
| 01/15/25 | MKHOU | Analyze proof of claim | B007 | 0.30 | 184.50 |
| 01/15/25 | MKHOU | Call with K. McElroy re: proof of claim | B007 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/25 | MKHOU | Draft correspondence to AlixPartners team re: post-petition claims | B007 | 0.10 | 61.50 |
| 01/15/25 | MKHOU | Correspond with S. Borovinskaya and K. McElroy re: claim | B007 | 0.20 | 123.00 |
| 01/16/25 | AMIEL | Confer with co-counsel re: proof of claim issues | B007 | 0.20 | 172.00 |
| 01/17/25 | MKHOU | Call with M. Ahmad re: creditor claim | B007 | 0.10 | 61.50 |
| 01/17/25 | MKHOU | Coordinate claim issues with Kroll team | B007 | 0.20 | 123.00 |
| 01/17/25 | MKHOU | Follow up with AlixPartners team re: post petition claim | B007 | 0.10 | 61.50 |
| 01/17/25 | MKHOU | Correspond with J. Balasiano re: claim | B007 | 0.10 | 61.50 |
| 01/20/25 | AMIEL | Review and revise stipulation, order, and COC for consolidated master proof of claim | B007 | 0.50 | 430.00 |
| 01/20/25 | AMIEL | Emails with co-counsel, A. Zatz, and YCST team re: bar date stipulation (.1); confer with E. Morton re: same (.3) | B007 | 0.40 | 344.00 |
| 01/20/25 | BGAFF | Draft COC and Order re: Stipulation Regarding Filing of Master Proof of Claim | B007 | 0.70 | 350.00 |
| 01/20/25 | EMORT | Teleconference with D. Sinclair re: Holdco lender proof of claim issues/stipulation (.2); Conference with A. Mielke (.3); Correspondence and review of draft stipulation (.5) | B007 | 1.00 | 1,290.00 |
| 01/20/25 | MLUNN | Review issues re: master POC and related correspondence re: stipulation (.2); review draft stipulation (.2) | B007 | 0.40 | 476.00 |
| 01/20/25 | SBORO | Review and update COC and order approving stipulation re: HoldCo master POC | B007 | 0.30 | 184.50 |
| 01/21/25 | AMIEL | Emails with creditor, co-counsel, and YCST team re: proof of claim stipulation and filing of same | B007 | 0.10 | 86.00 |
| 01/21/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: proposed order authorizing filing of master proof of claim by the prepetition Holdco Secured Parties (.3); upload order (.1) | B007 | 0.40 | 154.00 |
| 01/21/25 | MLUNN | Review critical vendor report | B007 | 0.10 | 119.00 |
| 01/21/25 | SBORO | Finalize COC re: bar date stipulation | B007 | 0.40 | 246.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 01/22/25 | MKHOU | Coordinate unfiled tax returns with AlixPartners and YCST teams | B007 | 0.30 | 184.50 |
| 01/23/25 | AMIEL | Emails with S. Borovinskaya and J. Brandt re: claim strategy and consider same | B007 | 0.10 | 86.00 |
| 01/23/25 | MKHOU | Call with prepetition employee to discuss proof of claims | B007 | 0.10 | 61.50 |
| 01/23/25 | MKHOU | Review J. Dioso report on status of filed and unfiled taxes (.3); call with AlixPartners to discuss unpaid taxes and Vital Amine claim (.1) | B007 | 0.40 | 246.00 |
| 01/27/25 | KMCEL | Listened to voicemail and returned call of A. Young re: questions related to American Freight bankruptcy and money paid for layaway items (.1); listened to voicemail and left voicemail for individual re: questions related to American Freight bankruptcy and money paid for layaway items (.1) | B007 | 0.20 | 116.00 |
| 01/27/25 | MLUNN | Review critical vendor reports | B007 | 0.10 | 119.00 |
| 01/28/25 | AMIEL | Emails with co-counsel and YCST team re: UCC standing motion and related issues | B007 | 0.10 | 86.00 |
| 01/28/25 | BGAFF | Research publication notice of the bar date issues | B007 | 5.00 | 2,500.00 |
| 01/28/25 | KMCEL | Review and revise motion to extend removal deadline | B007 | 0.20 | 116.00 |
| 01/28/25 | MKHOU | Coordinate claims with Kroll team | B007 | 0.10 | 61.50 |
| 01/29/25 | BGAFF | Research publication notice of the bar date issues | B007 | 0.90 | 450.00 |
| 01/29/25 | KMCEL | Call with J. Brandt re: removal extension motion (.1); review and revise notice re: same (.1); review and revise removal extension motion (.3) | B007 | 0.50 | 290.00 |
| 01/29/25 | MKHOU | Review correspondence re: Pet Supplies Plus Taxes (.2); communicate with AlixPartners' team re: same (.1); review communications with AlixPartners' re: additional leases (.1) | B007 | 0.40 | 246.00 |
| 01/29/25 | MKHOU | Communicate with AlixPartners re: creditor post-petition payments | B007 | 0.10 | 61.50 |
| 01/29/25 | SBORO | Respond to inquiry re: bar date | B007 | 0.10 | 61.50 |
| 01/30/25 | BOLIV | Finalize for filing and coordinate service of motion to extend removal deadline | B007 | 0.30 | 115.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/25 | KMCEL | Prepare removal extension motion for filing | B007 | 0.20 | 116.00 |
| 01/02/25 | AMIEL | Confer with S. Borovinskaya (multiple) re: case updates | B008 | 0.20 | 172.00 |
| 01/02/25 | AMIEL | Teleconference with YCST team re: case update | B008 | 0.60 | 516.00 |
| 01/02/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari | B008 | 0.60 | 300.00 |
| 01/02/25 | EMORT | Prepare for (.2) and attend (.6) YCST team meeting | B008 | 0.80 | 1,032.00 |
| 01/02/25 | KMCEL | Conference call with YCST team re: status | B008 | 0.60 | 348.00 |
| 01/02/25 | MKHOU | Analyze WIP List for today's YCST team call | B008 | 0.20 | 123.00 |
| 01/02/25 | MKHOU | Attend conference with YCST team to discuss upcoming filings and other issues | B008 | 0.60 | 369.00 |
| 01/02/25 | MLUNN | Review update WIP list in preparation for team update meeting (.2); team update and strategy meeting (.6) | B008 | 0.80 | 952.00 |
| 01/02/25 | SBORO | Attend call with Direct Fee Review and A. Mielke | B008 | 0.30 | 184.50 |
| 01/02/25 | SBORO | Call with A. Mielke re: fee examiner | B008 | 0.20 | 123.00 |
| 01/02/25 | SBORO | Attend weekly YCST meeting | B008 | 0.60 | 369.00 |
| 01/06/25 | AMIEL | Confer with co-counsel re: case updates | B008 | 0.10 | 86.00 |
| 01/06/25 | SBORO | Call with K. McElroy re: OCPs | B008 | 0.20 | 123.00 |
| 01/06/25 | SBORO | Call with landlord counsel re: DS issues | B008 | 0.90 | 553.50 |
| 01/07/25 | AMIEL | Confer (multiple) with S. Borovinskaya re: case update and issues | B008 | 0.30 | 258.00 |
| 01/07/25 | SBORO | Call with A. Mielke re: plan research | B008 | 0.30 | 184.50 |
| 01/08/25 | AMIEL | Confer with UST re: case issues | B008 | 0.10 | 86.00 |
| 01/08/25 | AMIEL | Confer with S. Borovinskaya (multiple) re: case updates and issues | B008 | 0.60 | 516.00 |
| 01/08/25 | BGAFF | Attend meeting with E. Morton, S. Borovinskaya, K. McElroy, and M. Khoudari re: weekly meeting (.8); follow up meeting with K. McElroy and S. Borovinskaya (.2) | B008 | 1.00 | 500.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | March 11, 2025 |
| | | | | Invoice Number: | 50059001 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/08/25 | EMORT | Prepare for (.2) and attend (.8) weekly YCST update/strategy meeting | B008 | 1.00 | 1,290.00 |
| 01/08/25 | KMCEL | Meet with YCST team re: status (.8); meet with S. Borovinskaya and B. Gaffney re: fee examiner and status of January 9th hearing items (.2) | B008 | 1.00 | 580.00 |
| 01/08/25 | MKHOU | Attend YCST conference to discuss sale motion objection and other issues | B008 | 0.80 | 492.00 |
| 01/08/25 | SBORO | Call with M. Neiburg re: response to motion to expedite | B008 | 0.10 | 61.50 |
| 01/08/25 | SBORO | Call with A. Mielke re: fee examiner | B008 | 0.10 | 61.50 |
| 01/08/25 | SBORO | Attend YCST meeting (.8); follow up meeting with K. McElroy and B. Gaffney re: same (.2) | B008 | 1.00 | 615.00 |
| 01/08/25 | SBORO | Call with E. Rogers re: DS hearing | B008 | 0.10 | 61.50 |
| 01/08/25 | SBORO | Call with UST re: cash management | B008 | 0.20 | 123.00 |
| 01/09/25 | AMIEL | Confer with S. Borovinskaya (multiple) re: case update | B008 | 0.30 | 258.00 |
| 01/09/25 | AMIEL | Confer with co-counsel re: case update | B008 | 0.30 | 258.00 |
| 01/09/25 | AMIEL | Confer with E. Morton re: case issues | B008 | 0.20 | 172.00 |
| 01/09/25 | SBORO | Call with J. Graber re: supplemental final cash management order | B008 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Follow up call with A. Mielke re: WFG retention objection | B008 | 0.10 | 61.50 |
| 01/09/25 | SBORO | Call with J. Brandt re: rejection motions | B008 | 0.50 | 307.50 |
| 01/09/25 | SBORO | Call with Cozen re: objection to WFG retention | B008 | 0.30 | 184.50 |
| 01/10/25 | AMIEL | Confer with S. Borovinskaya re: case updates | B008 | 0.10 | 86.00 |
| 01/10/25 | MLUNN | Strategy call with E. Morton re: various issues including DS and retentions | B008 | 0.40 | 476.00 |
| 01/13/25 | AMIEL | Emails with YCST team and co-counsel re: case status and consider case issues for same | B008 | 0.60 | 516.00 |
| 01/14/25 | AMIEL | Confer with E. Morton re: case updates and strategy | B008 | 0.50 | 430.00 |
| 01/14/25 | AMIEL | Confer with J. Brandt re: case updates and strategy | B008 | 0.60 | 516.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/15/25 | AMIEL | Emails with YCST team re: case workstreams and related coordination | B008 | 0.10 | 86.00 |
| 01/15/25 | AMIEL | Confer with S. Borovinskaya re: case updates | B008 | 0.30 | 258.00 |
| 01/15/25 | AMIEL | Confer with E. Morton re: case update | B008 | 0.10 | 86.00 |
| 01/15/25 | EMORT | Prepare for (.1) and attend (.9) weekly YCST team meeting; confer with A. Mielke re: case update (.1) | B008 | 1.10 | 1,419.00 |
| 01/15/25 | KMCEL | Meet with YCST team re: status | B008 | 0.90 | 522.00 |
| 01/15/25 | MKHOU | Attend YCST weekly meeting to discuss disclosure statement and sale work streams | B008 | 0.90 | 553.50 |
| 01/15/25 | MKHOU | Analyze correspondence with the Committee regarding the disclosure statement | B008 | 0.10 | 61.50 |
| 01/15/25 | MKHOU | Analyze work in progress list in anticipation of YCST weekly meeting | B008 | 0.30 | 184.50 |
| 01/15/25 | MLUNN | Review updated WIP (.1); and YCST team update and strategy meeting (portion) (.6) | B008 | 0.70 | 833.00 |
| 01/15/25 | SBORO | Call with A. Mielke re: 1/21 hearing | B008 | 0.10 | 61.50 |
| 01/16/25 | AMIEL | Confer with S. Borovinskaya re: case updates and filings | B008 | 0.30 | 258.00 |
| 01/16/25 | AMIEL | Confer with K. McElroy re: case updates and issues | B008 | 0.10 | 86.00 |
| 01/17/25 | AMIEL | Confer (multiple) with S. Borovinskaya re: case updates | B008 | 0.30 | 258.00 |
| 01/20/25 | SBORO | Call with K. McElroy re: Ducera retention | B008 | 0.20 | 123.00 |
| 01/21/25 | SBORO | Discuss and coordinate on ongoing work streams with A. Mielke | B008 | 0.20 | 123.00 |
| 01/22/25 | AMIEL | Meeting with YCST team re: case updates and strategy (1.0); review workstream list in advance of same (.1) | B008 | 1.10 | 946.00 |
| 01/22/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: case status | B008 | 1.00 | 500.00 |
| 01/22/25 | EMORT | Prepare for (.2) and attend (1.0) weekly YCST team update meting | B008 | 1.20 | 1,548.00 |
| 01/22/25 | KMCEL | Meet with YCST team re: case status and strategy | B008 | 1.00 | 580.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/22/25 | MKHOU | Attend conference with YCST team to discuss upcoming deadlines and filings (1.0); attend follow up conversation with S. Borovinskaya re: same (.1) | B008 | 1.10 | 676.50 |
| 01/22/25 | MLUNN | YCST team update and case strategy meeting | B008 | 1.00 | 1,190.00 |
| 01/22/25 | SBORO | Call with J. Brandt re: private sale briefing | B008 | 0.10 | 61.50 |
| 01/22/25 | SBORO | Attend weekly YCST team meeting | B008 | 1.00 | 615.00 |
| 01/27/25 | SBORO | Call with K. McElroy re: supplemental private sale order | B008 | 0.10 | 61.50 |
| 01/27/25 | SBORO | Call with A. Mielke re: rejection motion | B008 | 0.30 | 184.50 |
| 01/28/25 | AMIEL | Confer with E. Morton re: case update and strategy (.5); confer with M. Neiburg re: same (.3) | B008 | 0.80 | 688.00 |
| 01/29/25 | AMIEL | Attend weekly YCST meeting re: case updates and workstreams | B008 | 0.70 | 602.00 |
| 01/29/25 | AMIEL | Teleconference with co-counsel and YCST team re: plan discovery and related issues | B008 | 0.60 | 516.00 |
| 01/29/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, K. McElroy, and M. Khoudari re: case status | B008 | 0.70 | 350.00 |
| 01/29/25 | EMORT | Attend weekly YCST team update/strategy meeting (.7); and follow-up with M. Lunn and R. Brady (.2) | B008 | 0.90 | 1,161.00 |
| 01/29/25 | KMCEL | Meet with YCST team re: status | B008 | 0.70 | 406.00 |
| 01/29/25 | MKHOU | Attend weekly YCST meeting to discuss pending issues, filings, and hearings | B008 | 0.70 | 430.50 |
| 01/29/25 | MLUNN | YCST team update and strategy meeting (.7) and follow-up with E. Morton and R. Brady (.2) | B008 | 0.90 | 1,071.00 |
| 01/29/25 | SBORO | Attend meeting with YCST team | B008 | 0.70 | 430.50 |
| 01/30/25 | AMIEL | Emails with YCST team and co-counsel re: case strategy and issues | B008 | 0.40 | 344.00 |
| 01/30/25 | AMIEL | Confer with A. Laurence re: witness interviews | B008 | 0.20 | 172.00 |
| 01/30/25 | MKHOU | Conference with S. Borovinskaya re plan releases and stay relief stipulation | B008 | 0.20 | 123.00 |
| 01/31/25 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.30 | 258.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/25 | MLUNN | Call with R. Spigel re: various issues, including follow-up from status conference | B008 | 0.40 | 476.00 |
| 01/17/25 | AMIEL | Emails with co-counsel and YCST team re: automatic stay stipulation | B009 | 0.10 | 86.00 |
| 01/22/25 | AMIEL | Emails with YCST team and co-counsel re: relief from stay stipulation | B009 | 0.10 | 86.00 |
| 01/22/25 | SBORO | Discuss automatic stay issue with M. Khoudari and B. Gaffney; emails with co-counsel re: same | B009 | 0.30 | 184.50 |
| 01/23/25 | BOLIV | Research docket in Lackawanna County, PA Court of Common Pleas for M. Khoudari re: lift stay research | B009 | 0.40 | 154.00 |
| 01/23/25 | MKHOU | Communicate with B. Olivere re: state court pleadings re: stay relief stipulation | B009 | 0.20 | 123.00 |
| 01/23/25 | MKHOU | Analyze request and attached filings re: Michelle Johnson stipulation for stay relief to pursue prepetition claim (.4); communicate with S. Borovinskaya re: same (.2) | B009 | 0.60 | 369.00 |
| 01/23/25 | MKHOU | Draft order approving stipulation granting Michelle Johnson limited relief from stay (.7); certificate of counsel re: same (1.1); and stipulation re: same (1.6) | B009 | 3.40 | 2,091.00 |
| 01/23/25 | SBORO | Email J. Brandt re: automatic stay issue | B009 | 0.10 | 61.50 |
| 01/24/25 | MKHOU | Revise order, certificate of counsel, and stipulation re: stay relief (.8); communicate with S. Borovinskaya re: same (.1) | B009 | 0.90 | 553.50 |
| 01/28/25 | AMIEL | Emails with YCST team and client re: stipulation for stay relief | B009 | 0.10 | 86.00 |
| 01/28/25 | MKHOU | Draft memorandum email summarizing request to lift the stay and recommendation to Debtors' general counsel (.6); communicate with S. Borovinskaya and A. Mielke re: same (.2) | B009 | 0.80 | 492.00 |
| 01/28/25 | SBORO | Review email re: automatic stay recommendation | B009 | 0.20 | 123.00 |
| 01/28/25 | SBORO | Draft email to M. Khoudari re: lifting stay re: personal injury claim | B009 | 0.20 | 123.00 |
| 01/29/25 | AMIEL | Emails with client and S. Borovinskaya re: stay relief | B009 | 0.10 | 86.00 |
| 01/29/25 | MKHOU | Review emails re: request to lift the stay and recommendations to Debtors' general counsel | B009 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/30/25 | MKHOU | Draft memorandum email summarizing request to lift the stay and recommendation to 1Ls and the Committee | B009 | 0.30 | 184.50 |
| 01/30/25 | SBORO | Attention to stay relief issues | B009 | 0.50 | 307.50 |
| 01/31/25 | AMIEL | Emails with YCST team re: stay relief | B009 | 0.10 | 86.00 |
| 01/31/25 | AMIEL | Emails with YCST team and co-counsel re: stay relief | B009 | 0.10 | 86.00 |
| 01/31/25 | MKHOU | Coordinate automatic stay stipulation with the Committee and 1L Lenders | B009 | 0.30 | 184.50 |
| 01/02/25 | AMIEL | Emails with YCST team re: appellate pleadings and docket | B011 | 0.10 | 86.00 |
| 01/08/25 | AMIEL | Emails with YCST team re: response to motion to expedite appeal (.1); review same (.2); confer with co-counsel re: same (.3); review rules and precedent re: same (.4) | B011 | 1.00 | 860.00 |
| 01/08/25 | AMIEL | Review draft discovery responses (.2); emails with YCST team and co-counsel re: same (.1) | B011 | 0.30 | 258.00 |
| 01/08/25 | MKHOU | Analyze Debtors' opposition to Freedom Lender Group motion to expedite appeal | B011 | 0.90 | 553.50 |
| 01/09/25 | AMIEL | Confer with co-counsel re: appellate litigation strategy | B011 | 0.30 | 258.00 |
| 01/09/25 | AMIEL | Emails with co-counsel and YCST team re: discovery issues and responses | B011 | 0.20 | 172.00 |
| 01/09/25 | MKHOU | Analyze Ad Hoc Group of Freedom Lenders' objection to the Debtors' disclosure statement motion | B011 | 1.30 | 799.50 |
| 01/10/25 | AMIEL | Review deposition notice and discovery requests (.3); emails with YCST team and co-counsel re: same (.1) | B011 | 0.40 | 344.00 |
| 01/12/25 | AMIEL | Emails with co-counsel and YCST team re: motions for protective order (.1); review same (.2) | B011 | 0.30 | 258.00 |
| 01/12/25 | BGAFF | Research motions for a protective order re: standing and discovery issues | B011 | 1.30 | 650.00 |
| 01/13/25 | AMIEL | Emails with contract counterparties, YCST team, and co-counsel re: rejection order and related issues | B011 | 0.20 | 172.00 |
| 01/13/25 | AMIEL | Emails with UCC counsel re: motion to intervene in appeal | B011 | 0.10 | 86.00 |
| 01/13/25 | AMIEL | Review appellant's reply in support of motion to expedite appeal | B011 | 0.40 | 344.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/14/25 | AMIEL | Emails with YCST team re: discovery responses | B011 | 0.10 | 86.00 |
| 01/15/25 | AMIEL | Emails with YCST team and co-counsel re: discovery issues | B011 | 0.30 | 258.00 |
| 01/15/25 | KMCEL | Research re: bankruptcy rule 2004 and local rule 2004-1 re: Petrillo Klein & Boxer investigation and emails with M. Neiburg re: same | B011 | 0.10 | 58.00 |
| 01/16/25 | AMIEL | Emails with YCST team re: appellate litigation strategy) | B011 | 0.10 | 86.00 |
| 01/16/25 | AMIEL | Teleconference with co-counsel and YCST team re: UST discovery requests (joined late) | B011 | 0.30 | 258.00 |
| 01/16/25 | MKHOU | Analyze emails re: witness list | B011 | 0.10 | 61.50 |
| 01/19/25 | AMIEL | Review request for production of documents | B011 | 0.10 | 86.00 |
| 01/22/25 | AMIEL | Review draft removal motion | B011 | 0.10 | 86.00 |
| 01/22/25 | AMIEL | Review UST's request for document production | B011 | 0.10 | 86.00 |
| 01/23/25 | AMIEL | Emails with co-counsel re: removal motion | B011 | 0.10 | 86.00 |
| 01/23/25 | AMIEL | Emails with lenders' counsel and YCST team re: appellate stipulation | B011 | 0.10 | 86.00 |
| 01/23/25 | AMIEL | Emails with YCST team and co-counsel re: discovery | B011 | 0.10 | 86.00 |
| 01/23/25 | MLUNN | Correspondence and review stipulation amending appeal re: designation of 1Ls as appellees | B011 | 0.10 | 119.00 |
| 01/24/25 | AMIEL | Emails with YCST team re: removal motion | B011 | 0.10 | 86.00 |
| 01/24/25 | AMIEL | Emails with UST, YCST team, and co-counsel re: discovery requests | B011 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Review and consider issues and strategy regarding interview participation related privilege | B011 | 0.30 | 258.00 |
| 01/27/25 | AMIEL | Review notice of service of discovery | B011 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Confer with E. Morton re: independent investigation (.1); confer with M. Neiburg re: same (.4); emails with co-counsel and YCST team re: same (.1) | B011 | 0.60 | 516.00 |
| 01/27/25 | AMIEL | Emails with YCST team and co-counsel re: removal motion | B011 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/27/25 | AMIEL | Review letter to appellate court | B011 | 0.10 | 86.00 |
| 01/27/25 | EMORT | Teleconference with A. Mielke re: special committee interviews (.2); Correspondence with WFG and YCST re: same (.4) | B011 | 0.60 | 774.00 |
| 01/27/25 | MLUNN | Review issues and correspondence with YCST and WFG teams re: special committee interviews in connection with plan releases | B011 | 0.30 | 357.00 |
| 01/27/25 | MLUNN | Review revised responses and objections to interrogatories and related correspondence | B011 | 0.20 | 238.00 |
| 01/27/25 | MNEIB | Numerous emails with A. Mielke, M. Lunn and E. Morton re: witness interviews in connection with Akin Gump investigation | B011 | 0.40 | 430.00 |
| 01/27/25 | MNEIB | Emails with A. Mielke and S. Lombardi re: witness interview in connection with Akin Gump investigation | B011 | 0.20 | 215.00 |
| 01/28/25 | AMIEL | Emails with co-counsel and YCST team re: letter response to appellate court (.1); review same (.1) | B011 | 0.20 | 172.00 |
| 01/28/25 | AMIEL | Emails with co-counsel re: witness interviews and coordination | B011 | 0.10 | 86.00 |
| 01/28/25 | AMIEL | Review revised motion to extend deadline to remove actions | B011 | 0.10 | 86.00 |
| 01/28/25 | AMIEL | Emails with YCST team, co-counsel, and lenders' counsel re: appeal stipulation | B011 | 0.10 | 86.00 |
| 01/28/25 | MNEIB | Emails with A. Laurence and A. Mielke re: interview in connection with Akin Gump investigation | B011 | 0.20 | 215.00 |
| 01/28/25 | MNEIB | Emails with S. Lombardi and A. Mielke re: interviews in connection with Akin Gump investigation | B011 | 0.20 | 215.00 |
| 01/29/25 | AMIEL | Teleconference with S. Lombardi and M. Neiburg re: witness interviews (.3); teleconference with M. Neiburg and A. Laurence re: same (.4) | B011 | 0.70 | 602.00 |
| 01/29/25 | AMIEL | Review and revise removal motion | B011 | 0.20 | 172.00 |
| 01/29/25 | AMIEL | Emails with co-counsel and YCST team re: discovery responses | B011 | 0.10 | 86.00 |
| 01/29/25 | AMIEL | Emails with R. Tizravesh, M. Neiburg, and co-counsel re: witness interviews | B011 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/29/25 | MNEIB | Prepare for and participate in call with S. Lombardi and A. Mielke re: interviews in connection with Akin Gump investigation | B011 | 0.30 | 322.50 |
| 01/30/25 | AMIEL | Attend witness interview | B011 | 4.40 | 3,784.00 |
| 01/30/25 | AMIEL | Emails with YCST team and co-counsel re: removal motion | B011 | 0.10 | 86.00 |
| 01/30/25 | MNEIB | Participate in A. Laurence interview in connection with independent director investigation | B011 | 4.40 | 4,730.00 |
| 01/30/25 | MNEIB | Discussion with R. Pagano re: A. Laurence interview and status of investigation | B011 | 0.30 | 322.50 |
| 01/30/25 | RPAGA | Attend witness interview and take notes for same | B011 | 4.40 | 2,332.00 |
| 01/31/25 | AMIEL | Emails with YCST team re: discovery issues | B011 | 0.10 | 86.00 |
| 01/31/25 | MLUNN | Review UCC standing motion and draft complaint re: 2L claims and debt | B011 | 0.60 | 714.00 |
| 01/31/25 | RPAGA | Analysis re: pleadings and strategy | B011 | 1.10 | 583.00 |
| 01/31/25 | RPAGA | Revise notes from witness interview | B011 | 0.70 | 371.00 |
| 01/01/25 | AMIEL | Emails with SEC counsel and co-counsel re: plan comments | B012 | 0.10 | 86.00 |
| 01/02/25 | AMIEL | Emails with UCC counsel, claims agent, YCST team, co-counsel, SEC counsel, and creditor parties re: comments to plan and DS pleadings and related issues | B012 | 0.30 | 258.00 |
| 01/02/25 | BOLIV | Draft notice of filing of revised disclosure statement order | B012 | 0.50 | 192.50 |
| 01/02/25 | EMORT | Correspondence with co-counsel and UCC re: plan issues | B012 | 0.30 | 387.00 |
| 01/02/25 | MLUNN | Correspondence from M. Leonard re: 1111(b) election | B012 | 0.10 | 119.00 |
| 01/02/25 | MLUNN | Correspondence from R. Feinstein re: plan | B012 | 0.10 | 119.00 |
| 01/02/25 | SBORO | Review updated DS order and ballots; email A. Mielke re: same | B012 | 0.60 | 369.00 |
| 01/02/25 | SBORO | Research Plan issues | B012 | 0.20 | 123.00 |

Franchise Group, Inc.

Invoice Date:                March 11, 2025
Invoice Number:                  50059001
Matter Number:               103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/03/25 | AMIEL | Emails with UCC counsel, claims agent, YCST team, co-counsel, SEC counsel, and creditor parties re: comments to plan and DS pleadings and related issues (.8); review and revise notices for revised pleadings (.2); coordinate filing of same (.5); review revised scheduling order and exhibits and revised DS and plan (1.3); consider plan and DS comments (.4) | B012 | 3.20 | 2,752.00 |
| 01/03/25 | AMIEL | Confer with B. Feldman re: plan and DS issues | B012 | 0.30 | 258.00 |
| 01/03/25 | BOLIV | Finalize for filing and coordinate service of amended plan | B012 | 0.30 | 115.50 |
| 01/03/25 | BOLIV | Assist in anticipation and preparation of filing of amended plan and disclosure statement | B012 | 2.30 | 885.50 |
| 01/03/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of blacklines of plan and disclosure statement | B012 | 0.30 | 115.50 |
| 01/03/25 | BOLIV | Finalize for filing and coordinate service of amended disclosure statement | B012 | 0.30 | 115.50 |
| 01/03/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of revised proposed disclosure statement order | B012 | 0.40 | 154.00 |
| 01/03/25 | EMORT | Review updated DS and revised approval order (.8); Correspondence with M. Lunn and A. Mielke (.2); Correspondence with co-counsel (.2) | B012 | 1.20 | 1,548.00 |
| 01/03/25 | KMCEL | Review and revise disclosure statement order (.4); review and revise Notice of revised proposed disclosure statement order (.1); review and revise notice of plan and disclosure statement blackline (.1); prepare blacklines re: same (.1); prepare notice of plan and disclosure statement blackline for filing (.1); prepare disclosure statement order for filing (.4) | B012 | 1.20 | 696.00 |
| 01/03/25 | MLUNN | Review revised order approving DS (.4); correspondence with A. Mielke and E. Morton re: amended DS and Plan filing considerations and issues (.2) | B012 | 0.60 | 714.00 |
| 01/03/25 | MLUNN | Review amended disclosure statement | B012 | 0.80 | 952.00 |
| 01/03/25 | SBORO | Review and update notice of revised DS order | B012 | 0.20 | 123.00 |
| 01/03/25 | SBORO | Review updated confirmation time line | B012 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 01/03/25 | SBORO | Call with B. Feldman re: plan and DS | B012 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Review amended DS | B012 | 0.40 | 246.00 |
| 01/03/25 | SBORO | Review UST comments to revised DS order | B012 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Review Paul Hastings comments to disclosure statement | B012 | 0.20 | 123.00 |
| 01/03/25 | SBORO | Finalize and file amended plan and disclosure statement | B012 | 3.00 | 1,845.00 |
| 01/05/25 | AMIEL | Confer with B. Feldman re: plan comments and issues | B012 | 1.30 | 1,118.00 |
| 01/06/25 | AMIEL | Teleconference with co-counsel, landlord counsel, and YCST team re: plan comments (1.0); follow up emails with landlord counsel and co-counsel re: same and analyze issues re: same (.2) | B012 | 1.20 | 1,032.00 |
| 01/06/25 | AMIEL | Emails with claims agent, YCST team, co-counsel, lenders' counsel, and SEC counsel re: solicitation and plan documents | B012 | 0.30 | 258.00 |
| 01/06/25 | AMIEL | Emails with YCST team and co-counsel re: plan precedent (.3); review same (.2) | B012 | 0.50 | 430.00 |
| 01/06/25 | EMORT | Review materials to prepare for call with co-counsel and YCST re: plan discovery issues (.5); Attend same (.7) | B012 | 1.20 | 1,548.00 |
| 01/06/25 | MKHOU | Draft summary of plan research | B012 | 3.60 | 2,214.00 |
| 01/06/25 | MKHOU | Correspond with YCST team re: plan research | B012 | 0.30 | 184.50 |
| 01/06/25 | MKHOU | Revise summary chart of plan research | B012 | 1.30 | 799.50 |
| 01/06/25 | MKHOU | Research plan issues | B012 | 3.20 | 1,968.00 |
| 01/06/25 | MLUNN | Review proposed provisions from landlord counsel to plan and DS order | B012 | 0.30 | 357.00 |
| 01/06/25 | MNEIB | Prepare for and participate in call with B. Sullivan and E. Morton re: plan-related discovery issues | B012 | 0.90 | 967.50 |
| 01/06/25 | SBORO | Research re: plan issues | B012 | 1.00 | 615.00 |
| 01/06/25 | SBORO | Emails with YCST team re: plan research | B012 | 0.20 | 123.00 |
| 01/06/25 | SBORO | Review plan analysis and research | B012 | 0.30 | 184.50 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/07/25 | AMIEL | Research plan issues (.5); emails with co-counsel re: same (.1) | B012 | 0.60 | 516.00 |
| 01/07/25 | AMIEL | Teleconference with claims agent, co-counsel, and YCST team re: solicitation and plan issues | B012 | 0.40 | 344.00 |
| 01/07/25 | AMIEL | Confer with M. Lunn re: plan revisions | B012 | 0.20 | 172.00 |
| 01/07/25 | AMIEL | Emails with co-counsel, claims agent, AP team, UST, and YCST team re: plan and DS revisions, issues, solicitation and related strategy | B012 | 0.10 | 86.00 |
| 01/07/25 | BOLIV | Research, locate and forward various confirmation and disclosure statement hearing transcripts to requesting counsel | B012 | 0.50 | 192.50 |
| 01/07/25 | EMORT | Correspondence with co-counsel and UST re: DS issues and potential resolution | B012 | 0.20 | 258.00 |
| 01/07/25 | EMORT | Review UCC term sheet for plan settlement | B012 | 0.30 | 387.00 |
| 01/07/25 | KMCEL | Emails with M. Loison (Willkie) re: DS Order | B012 | 0.10 | 58.00 |
| 01/07/25 | MKHOU | Summarize plan research | B012 | 0.90 | 553.50 |
| 01/07/25 | MKHOU | Analyze case law for plan research | B012 | 3.40 | 2,091.00 |
| 01/07/25 | MKHOU | Communicate with YCST team re: plan research | B012 | 0.30 | 184.50 |
| 01/07/25 | MKHOU | Draft summary of plan research | B012 | 1.10 | 676.50 |
| 01/07/25 | MLUNN | Call with A. Mielke re: plan provision requested by IRS | B012 | 0.20 | 238.00 |
| 01/07/25 | MLUNN | Review and analyze proposed plan term sheet from UCC | B012 | 0.30 | 357.00 |
| 01/07/25 | SBORO | Circulate plan research to co-counsel | B012 | 0.10 | 61.50 |
| 01/07/25 | SBORO | Update third party release tracker | B012 | 2.50 | 1,537.50 |
| 01/07/25 | SBORO | Call with co-counsel, Kroll, and A. Mielke re: solicitation | B012 | 0.40 | 246.00 |
| 01/08/25 | AMIEL | Emails with lenders' counsel, YCST team, landlords' counsel, and UCC counsel re: plan and DS revisions and strategy (.4); emails with claims agent and co-counsel re: solicitation (.1) | B012 | 0.50 | 430.00 |
| 01/08/25 | AMIEL | Review UST's objection to disclosure statement | B012 | 0.30 | 258.00 |

Franchise Group, Inc.

Invoice Date: March 11, 2025
Invoice Number: 50059001
Matter Number: 103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/08/25 | BOLIV | Circulate objection to disclosure statement order | B012 | 0.10 | 38.50 |
| 01/08/25 | EMORT | Review UST objection to Disclosure Statement | B012 | 0.50 | 645.00 |
| 01/08/25 | EMORT | Teleconference with D. Sinclair re: plan strategy issues (.5); Conference with M. Lunn re: same (.5); Correspondence with YCST and co-counsel (.3) | B012 | 1.30 | 1,677.00 |
| 01/08/25 | KMCEL | Draft notice of blackline re further revised plan and disclosure statement (.2); review draft of second amended chapter 11 plan (.3); draft notice of further revised DS order (.2) | B012 | 0.70 | 406.00 |
| 01/08/25 | MKHOU | Analyze the U.S. Trustee's omnibus objection to the Debtors' disclosure statement | B012 | 1.60 | 984.00 |
| 01/08/25 | MLUNN | Confer with E. Morton re: plan and DS and DS hearing issues and strategy | B012 | 0.50 | 595.00 |
| 01/08/25 | MLUNN | Review proposed revisions to address landlord plan and solicitation order issues | B012 | 0.20 | 238.00 |
| 01/08/25 | MNEIB | Emails with A. Vecchio, K. John and S. Borovinskaya re: amended responses and objections to discovery requests | B012 | 0.20 | 215.00 |
| 01/08/25 | MNEIB | Review and revise draft responses and objections to UCC plan-related RFPs (.3); emails with S. Borovinskaya re: same (.2) | B012 | 0.50 | 537.50 |
| 01/08/25 | MNEIB | Review and revise draft amended responses and objections to plan-related discovery requests to HoldCo and OpCo debtors | B012 | 0.50 | 537.50 |
| 01/08/25 | MNEIB | Analysis re: UCC plan-related requests to debtors | B012 | 0.50 | 537.50 |
| 01/08/25 | SBORO | Attention to discovery requests | B012 | 0.20 | 123.00 |
| 01/09/25 | BOLIV | Download and circulate objection to and declaration in support of objection re: disclosure statement | B012 | 0.20 | 77.00 |
| 01/09/25 | EMORT | Review Holdco Lender objection to DS and related declaration | B012 | 0.80 | 1,032.00 |
| 01/09/25 | KMCEL | Analyze UST objection to disclosure statement | B012 | 0.50 | 290.00 |
| 01/09/25 | SBORO | Draft bullet point list of talking points re: remaining all creditor mailings | B012 | 0.50 | 307.50 |
| 01/09/25 | SBORO | Call with A. Mielke re: solicitation | B012 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/09/25 | SBORO | Emails with WFG litigation team re: RFPs | B012 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Emails re: service of solicitation packages | B012 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Draft email to A. Kaminskiy re: solicitation | B012 | 0.30 | 184.50 |
| 01/09/25 | SBORO | Review L Roglen comments to plan | B012 | 0.20 | 123.00 |
| 01/10/25 | AMIEL | Emails with claims agent, co-counsel, YCST team, landlords' counsel, lenders' counsel re: plan and Disclosure Statement comments and issues (.4); review drafts of same (.5) | B012 | 0.90 | 774.00 |
| 01/10/25 | AMIEL | Confer with B. Feldman re: Disclosure Statement and plan issues | B012 | 0.30 | 258.00 |
| 01/10/25 | EMORT | Teleconference with M. Lunn re: DS and retention strategy issues | B012 | 0.40 | 516.00 |
| 01/10/25 | EMORT | Review Holdco Lender and UST objections to DS and consider discovery/strategy issues for same | B012 | 1.20 | 1,548.00 |
| 01/10/25 | KMCEL | Draft motion for leave to file late reply re: disclosure statement | B012 | 1.30 | 754.00 |
| 01/10/25 | MKHOU | Review numerous emails re: second amended plan | B012 | 0.20 | 123.00 |
| 01/10/25 | MLUNN | Review responses and objections to UCC plan discovery requests and related correspondence | B012 | 0.30 | 357.00 |
| 01/10/25 | MLUNN | Correspondence with YCST team re: adjourned DS hearing and related notice | B012 | 0.30 | 357.00 |
| 01/10/25 | MLUNN | Analyze Freedom Lenders objection to disclosure statement | B012 | 0.90 | 1,071.00 |
| 01/10/25 | SBORO | Review emails with co-counsel and U.S. Trustee re: DS objection | B012 | 0.30 | 184.50 |
| 01/10/25 | SBORO | Emails with K. McElroy and co-counsel re: motion for leave for late replies for DS objections | B012 | 0.20 | 123.00 |
| 01/11/25 | EMORT | Correspondence with co-counsel and YCST re: DS reply and related research | B012 | 0.20 | 258.00 |
| 01/11/25 | MLUNN | Analyze precedent re: sale process and value for DS | B012 | 0.20 | 238.00 |
| 01/12/25 | AMIEL | Emails with UCC counsel and co-counsel re: DS objection deadline | B012 | 0.10 | 86.00 |
| 01/12/25 | AMIEL | Teleconference with B. Feldman and counsel for 1L lenders re: plan comments (.4); follow up conference with B. Feldman re: same (.4) | B012 | 0.80 | 688.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/12/25 | AMIEL | Emails with claims agent and co-counsel re: solicitation issues | B012 | 0.10 | 86.00 |
| 01/12/25 | EMORT | Review response to Holdco plan discovery and correspondence to finalize same | B012 | 0.30 | 387.00 |
| 01/12/25 | MKHOU | Draft summary of case law distinguishing disclosure statement and confirmation hearings | B012 | 0.80 | 492.00 |
| 01/12/25 | MKHOU | Research case law distinguishing disclosure statement and confirmation hearings | B012 | 3.20 | 1,968.00 |
| 01/12/25 | SBORO | Research re: DS reply; email B. Feldman re: same | B012 | 0.60 | 369.00 |
| 01/13/25 | AMIEL | Emails with YCST, co-counsel and YCST team re: plan and DS pleadings, documents, research, timeline, strategy and issues and consider same | B012 | 1.40 | 1,204.00 |
| 01/13/25 | AMIEL | Confer with creditors (multiple) and co-counsel re: Disclosure Statement objection | B012 | 0.60 | 516.00 |
| 01/13/25 | KMCEL | Emails with S. Borovinskaya and M. Khoudari re: research related to class voting issues at disclosure statement stage (.1); research re: same (2.9); review and revise motion for leave to file late reply re: disclosure statement (.3); call with M. Khoudari re: same (.2); emails with A. Mielke re: same (.1) | B012 | 3.60 | 2,088.00 |
| 01/13/25 | MKHOU | Draft preliminary summary of plan research | B012 | 0.70 | 430.50 |
| 01/13/25 | MKHOU | Research plan issues | B012 | 4.70 | 2,890.50 |
| 01/13/25 | MKHOU | Draft summary of plan confirmation issues | B012 | 0.60 | 369.00 |
| 01/13/25 | MKHOU | Call with K. McElroy to discuss plan issues | B012 | 0.20 | 123.00 |
| 01/13/25 | MKHOU | Analyze emails re: January 21 hearing coordination | B012 | 0.10 | 61.50 |
| 01/13/25 | MKHOU | Research law pertaining to exclusivity and plan confirmation issues | B012 | 3.80 | 2,337.00 |
| 01/13/25 | MLUNN | Review confirmation discovery correspondence and proposed timeline | B012 | 0.20 | 238.00 |
| 01/13/25 | MLUNN | Review and analyze UST objection to the disclosure statement | B012 | 0.40 | 476.00 |
| 01/13/25 | MLUNN | Review comments to Amended Plan from 1Ls | B012 | 0.40 | 476.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/13/25 | MNEIB | Email from A. Mielke re: plan confirmation prep | B012 | 0.10 | 107.50 |
| 01/13/25 | MNEIB | Email from B. Sullivan re: proposed plan-related discovery protocol (.1); review draft protocol (.1) | B012 | 0.20 | 215.00 |
| 01/13/25 | MNEIB | Emails with S. Lombardi, M. Lunn and E. Morton re: Prophecy Trust plan-related discovery | B012 | 0.30 | 322.50 |
| 01/13/25 | MNEIB | Review and revise draft amended responses and objections to lenders' document requests (.6); emails with A. Vecchio and S. Borovinskaya re: same (.3) | B012 | 0.90 | 967.50 |
| 01/13/25 | SBORO | Review updated confirmation timeline | B012 | 0.20 | 123.00 |
| 01/14/25 | AMIEL | Confer with K. McElroy re: disclosure statement reply research (.1); research issues for same (.4); revise email summary of same (.2) | B012 | 0.70 | 602.00 |
| 01/14/25 | AMIEL | Emails with YCST team, co-counsel, and objecting parties re: plan and disclosure statement issues and strategy | B012 | 0.20 | 172.00 |
| 01/14/25 | AMIEL | Review and analyze objections to disclosure statement | B012 | 1.50 | 1,290.00 |
| 01/14/25 | EMORT | Review objections to DS and consider reply issues from WFG (.8); Correspondence re: same and hearing (.3) | B012 | 1.10 | 1,419.00 |
| 01/14/25 | KMCEL | Confer with A. Mielke re: disclosure statement reply research (.1); research re: class voting issues at disclosure statement stage (1.4); call with B. Feldman (Willkie) re: same (.1); review and revise motion for leave to file late reply re: disclosure statement (.5) | B012 | 2.10 | 1,218.00 |
| 01/14/25 | MKHOU | Analyze plan research | B012 | 0.50 | 307.50 |
| 01/14/25 | MKHOU | Continue researching plan issues | B012 | 4.90 | 3,013.50 |
| 01/14/25 | MKHOU | Provide comments to K. McElroy summary of plan research | B012 | 0.30 | 184.50 |
| 01/14/25 | MKHOU | Communicate with K. McElroy re: summary of plan research | B012 | 0.20 | 123.00 |
| 01/14/25 | MLUNN | Call with R. Spigel re: reply to DS objections | B012 | 0.80 | 952.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/25 | MNEIB | Review updated draft amended HoldCo and OpCo Debtors' responses and objections to plan-related document requests (.4); emails with A. Vecchio and S. Borovinskaya re: same (.2) | B012 | 0.60 | 645.00 |
| 01/14/25 | MNEIB | Emails with WFG and YCST re: Prophecy Trust document production (.2); analysis re: same (.5) | B012 | 0.70 | 752.50 |
| 01/15/25 | AMIEL | Review and revise notice of revised plan and Disclosure Statement and disclosure statement order | B012 | 0.30 | 258.00 |
| 01/15/25 | AMIEL | Confer with B. Feldman re: case strategy and consider issues re: same | B012 | 0.50 | 430.00 |
| 01/15/25 | AMIEL | Emails with YCST team, co-counsel, lenders' counsel, SEC counsel, UCC counsel, lenders' counsel, landlords' counsel, re: plan and Disclosure Statement revisions and issues and analyze and consider same (2.2); confer with J. Brandt re: same (.9); confer with B. Feldman and UST re: same (.5); review and revise reply in support of disclosure statement (.4) | B012 | 4.00 | 3,440.00 |
| 01/15/25 | EMORT | Review and comment on reply in support of Disclosure Statement (1.2); Correspondence with YCST and WFG re: same (.4) | B012 | 1.60 | 2,064.00 |
| 01/15/25 | EMORT | Review draft confirmation discovery schedule (.1); Correspondence with M. Lunn, M. Neiburg and WFG re: same (.4) | B012 | 0.50 | 645.00 |
| 01/15/25 | KMCEL | Review and revise notice of blackline re: Plan and Disclosure statement (.1); review and revise notice of filing of further revised disclosure statement order (.1) | B012 | 0.20 | 116.00 |
| 01/15/25 | MLUNN | Review and provided comments to reply to DS objections | B012 | 1.70 | 2,023.00 |
| 01/15/25 | MLUNN | Analyze proposed confirmation discovery deadline and work with E. Morton and M. Neiburg re: same (.3); revise proposed schedule and correspondence with WFG (.3) | B012 | 0.60 | 714.00 |
| 01/16/25 | AMIEL | Review revised reply in support of disclosure statement | B012 | 0.30 | 258.00 |
| 01/16/25 | AMIEL | Confer with B. Feldman re: hearing preparation and plan issues | B012 | 0.30 | 258.00 |

Franchise Group, Inc.

Invoice Date:                    March 11, 2025
Invoice Number:                   50059001
Matter Number:                103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/25 | AMIEL | Emails with co-counsel, SEC, YCST team, and UST re: plan and DS documents, strategy, and issues and consider issues re: same (.5); review revised Disclosure Statement, Disclosure Statement order, and plan documents (1.5) | B012 | 2.00 | 1,720.00 |
| 01/16/25 | EMORT | Review updated DS reply and summary chart (.4); Correspondence with YCST and WFG re: same (.3) | B012 | 0.70 | 903.00 |
| 01/16/25 | KMCEL | Review and revise motion for leave for late reply re: disclosure statement materials and private sale order | B012 | 1.30 | 754.00 |
| 01/16/25 | MKHOU | Correspond with A. Mielke re: declaration of B. Feldman in support of reply re: disclosure statement (.1); correspond with Willkie team re: same (.1) | B012 | 0.20 | 123.00 |
| 01/16/25 | MKHOU | Communicate with YCST team re: declaration of J. Brandt in support of reply re: disclosure statement | B012 | 0.10 | 61.50 |
| 01/16/25 | MKHOU | Analyze and review disclosure statement for the second amended plan in anticipation of disclosure statement hearing | B012 | 2.90 | 1,783.50 |
| 01/16/25 | MKHOU | Draft declaration of J. Brandt in support of reply re: disclosure statement | B012 | 1.60 | 984.00 |
| 01/16/25 | MKHOU | Analyze emails re: second amended plan and disclosure statement | B012 | 0.10 | 61.50 |
| 01/16/25 | MKHOU | Compile exhibit A to declaration of J. Brandt in support of reply re: disclosure statement | B012 | 0.30 | 184.50 |
| 01/16/25 | MKHOU | Correspond with B. Feldman re: disclosure statement reply (.1); analyze emails re: same (.1) | B012 | 0.20 | 123.00 |
| 01/16/25 | MKHOU | Review agenda re: disclosure statement hearing | B012 | 0.30 | 184.50 |
| 01/16/25 | MLUNN | Review plan settlement proposal | B012 | 0.30 | 357.00 |
| 01/16/25 | MLUNN | Review additional revisions to reply to DS objections and correspondence with WFG team re: same (.2); and review chart of responses to specific DS objections and correspondence with WFG re: comments to same (.4) | B012 | 0.60 | 714.00 |
| 01/16/25 | MLUNN | Work with E. Morton re: various issues including plan settlement proposal and WFG retention | B012 | 0.50 | 595.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/25 | MLUNN | Call with R. Spigel re: DS reply | B012 | 0.20 | 238.00 |
| 01/17/25 | AMIEL | Emails with YCST team, co-counsel, lenders' counsel, UCC counsel, and objectors re: plan and Disclosure Statement strategy, revisions and issues | B012 | 1.10 | 946.00 |
| 01/17/25 | EMORT | Review updated draft of plan, disclosure statement and reply in support thereof (1.5); Teleconference with D. Sinclair re: settlement progress and potential adjournment (.4); Numerous correspondence with YCST and WFG teams re: same (.8) | B012 | 2.70 | 3,483.00 |
| 01/17/25 | KMCEL | Review and revise motion for leave for late reply re: disclosure statement materials and private sale order (.2); review and revise notice of plan and disclosure statement blacklines (.1) | B012 | 0.30 | 174.00 |
| 01/17/25 | MKHOU | Analyze J. Flynn comments to declaration in support of reply re: disclosure statement | B012 | 0.20 | 123.00 |
| 01/17/25 | MKHOU | Correspond with Willkie re: declaration in support of reply re: disclosure statement | B012 | 0.10 | 61.50 |
| 01/17/25 | MKHOU | Analyze A. Mielke comments to declaration in support of reply re: disclosure statement | B012 | 0.30 | 184.50 |
| 01/17/25 | MKHOU | Revise declaration in support of reply re: disclosure statement (.1); communicate with Willkie re: same (.1) | B012 | 0.20 | 123.00 |
| 01/17/25 | MKHOU | Call with J. Flynn re: declaration in support of the reply re: disclosure statement | B012 | 0.10 | 61.50 |
| 01/17/25 | MKHOU | Review second amended plan in anticipation of disclosure statement hearing | B012 | 2.70 | 1,660.50 |
| 01/17/25 | MKHOU | Coordinate and incorporate WFG comments to declaration in support of reply re: disclosure statement | B012 | 0.60 | 369.00 |
| 01/17/25 | MKHOU | Compile for filing the declaration in support of reply re: disclosure statement (.4); communicate with YCST team re: same (.1) | B012 | 0.50 | 307.50 |
| 01/17/25 | MKHOU | Correspond with YCST re compiling for filing the declaration in support of reply re disclosure statement | B012 | 0.10 | 61.50 |
| 01/17/25 | MKHOU | Review communications with Paul Hastings re: second amended plan | B012 | 0.10 | 61.50 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/17/25 | MKHOU | Review emails re: adjourning disclosure statement hearing | B012 | 0.10 | 61.50 |
| 01/17/25 | MLUNN | Review 1L comments to plan | B012 | 0.50 | 595.00 |
| 01/17/25 | MLUNN | Correspondence with WFG and YCST teams re: Disclosure Statement hearing and related adjournment | B012 | 0.30 | 357.00 |
| 01/18/25 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and coordination (.1); review and revise confirmation timeline (.1) | B012 | 0.20 | 172.00 |
| 01/18/25 | MKHOU | Review emails re: second amended plan | B012 | 0.10 | 61.50 |
| 01/19/25 | AMIEL | Emails with co-counsel, lenders counsel, and YCST team re: plan and disclosure statement issues and related documents | B012 | 0.20 | 172.00 |
| 01/19/25 | EMORT | Review updated confirmation discovery schedule (.1) and correspondence with co-counsel and YCST re: same (.3) | B012 | 0.40 | 516.00 |
| 01/19/25 | MLUNN | Review comments to draft confirmation discovery schedule | B012 | 0.20 | 238.00 |
| 01/23/25 | AMIEL | Emails with claims agent and co-counsel re: revised solicitation documents | B012 | 0.10 | 86.00 |
| 01/23/25 | EMORT | Teleconference with D. Sinclair re: plan/DS strategy issues (.6); Teleconference with M. Lunn re: same (.4) | B012 | 1.00 | 1,290.00 |
| 01/23/25 | MLUNN | Call with E. Morton re: various case issues and strategy | B012 | 0.40 | 476.00 |
| 01/26/25 | MLUNN | Correspondence with S. Lombardi and E. Morton re: plan release interviews and investigation | B012 | 0.20 | 238.00 |
| 01/27/25 | AMIEL | Emails with SEC and co-counsel re: Disclosure Statement objection and comments (.1); confer with B. Feldman re: same (.1) | B012 | 0.20 | 172.00 |
| 01/27/25 | AMIEL | Confer with B. Feldman re: SEC plan and Disclosure Statement comments | B012 | 0.10 | 86.00 |
| 01/27/25 | AMIEL | Review revised Disclosure Statement order | B012 | 0.10 | 86.00 |
| 01/27/25 | EMORT | Review plan settlement proposal from 1L group (.3); Teleconference with D. Sinclair (.4); Teleconference with M. Lunn (.3); Correspondence with WFG and YCST re: same (.3) | B012 | 1.30 | 1,677.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/27/25 | EMORT | Correspondence with co-counsel and YCST to finalize responses to plan discovery (includes brief review) | B012 | 0.40 | 516.00 |
| 01/27/25 | MLUNN | Call (.3) and correspondence (.1) with E. Morton re: plan settlement issues | B012 | 0.40 | 476.00 |
| 01/27/25 | MLUNN | Review and analyze and compare chapter 11 plan settlement proposals (.6); call with E. Morton (.2) | B012 | 0.80 | 952.00 |
| 01/27/25 | MLUNN | Correspondence with S. Borovinskaya re: DS hearing | B012 | 0.10 | 119.00 |
| 01/27/25 | MLUNN | Correspondence and call with J. Goldstein re: plan issues and potential settlement offers | B012 | 0.30 | 357.00 |
| 01/27/25 | MNEIB | Review draft amended responses and objections to interrogatories (.4); emails with S. Borovinskaya and K. John re: same (.2) | B012 | 0.60 | 645.00 |
| 01/28/25 | AMIEL | Emails with co-counsel and YCST team re: solicitation research (.2); consider issues re: same (.1) | B012 | 0.30 | 258.00 |
| 01/28/25 | AMIEL | Emails with co-counsel re: comments to plan and related strategy | B012 | 0.20 | 172.00 |
| 01/28/25 | BGAFF | Discuss SEC plan comments with S. Borovinskaya | B012 | 0.40 | 200.00 |
| 01/28/25 | EMORT | Confer with M. Lunn re: plan settlement strategy/issues | B012 | 0.80 | 1,032.00 |
| 01/28/25 | MLUNN | Work with E. Morton re: disclosure statement and plan issues and strategy | B012 | 0.80 | 952.00 |
| 01/28/25 | MLUNN | Call with J. Goldstein (.2); and related correspondence with D. Sinclair and E. Morton re: plan issues (.2) | B012 | 0.40 | 476.00 |
| 01/28/25 | SBORO | Attention to plan/DS issues | B012 | 0.50 | 307.50 |
| 01/28/25 | SBORO | Consider SEC plan comments; discuss same with B. Gaffney | B012 | 0.40 | 246.00 |
| 01/29/25 | AMIEL | Review and analyze research re: plan and DS issues (.3); emails with YCST team and co-counsel re: same (.1) | B012 | 0.40 | 344.00 |
| 01/29/25 | EMORT | Review materials to prepare for plan discovery call (.4); Attend plan discovery call with WFG and YCST (.8); Follow-up with M. Lunn (.4); Follow-up correspondence with co-counsel (.2) | B012 | 1.80 | 2,322.00 |
| 01/29/25 | MKHOU | Research post-plan issues | B012 | 4.30 | 2,644.50 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | March 11, 2025 |
| Invoice Number: | | 50059001 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/25 | MLUNN | Correspondence and call with J. Goldstein regarding plan issues | B012 | 0.30 | 357.00 |
| 01/29/25 | MLUNN | Call with WFG and YCST teams re: plan discovery issues | B012 | 0.70 | 833.00 |
| 01/29/25 | MLUNN | Work with E. Morton and D. Sinclair re: plan issues and strategy | B012 | 0.60 | 714.00 |
| 01/29/25 | MNEIB | Emails and call with WFG and YCST re: plan-related discovery and strategy | B012 | 0.90 | 967.50 |
| 01/29/25 | MNEIB | Emails and call with WFG and YCST re: plan-related discovery issues | B012 | 0.70 | 752.50 |
| 01/30/25 | AMIEL | Emails with co-counsel and SEC re: plan and Disclosure Statement comments | B012 | 0.10 | 86.00 |
| 01/30/25 | MKHOU | Draft research summary (.6); update same to send to Willkie (.2); coordinate DS hearing registration for co-counsel (.3) | B012 | 1.10 | 676.50 |
| 01/30/25 | MKHOU | Continue plan research | B012 | 3.70 | 2,275.50 |
| 01/30/25 | MKHOU | Update research summary | B012 | 0.60 | 369.00 |
| 01/30/25 | SBORO | Review research re: plan issues | B012 | 1.00 | 615.00 |
| 01/31/25 | AMIEL | Emails with B. Feldman and SEC counsel re: plan issues | B012 | 0.10 | 86.00 |
| 01/31/25 | AMIEL | Emails with co-counsel and interested parties re: plan and Disclosure Statement revisions and related issues | B012 | 0.20 | 172.00 |
| 01/31/25 | MLUNN | Correspondence with chambers re: confirmation hearing dates | B012 | 0.10 | 119.00 |
| 01/05/25 | SBORO | Emails with co-counsel re: vendor inquiry | B013 | 0.20 | 123.00 |
| 01/06/25 | KMCEL | Respond to multiple creditor inquiries (x3) (.2) | B013 | 0.20 | 116.00 |
| 01/07/25 | KMCEL | Respond to multiple creditors (x6) (.3); call with P. Denival re: vendor payments (.2) | B013 | 0.50 | 290.00 |
| 01/09/25 | KMCEL | Emails with AlixPartners team re: CBRE request for post-petition payments (.1); emails with C. Wick (CBRE) re: request for post-petition payments and review attachments re: same (.2) | B013 | 0.30 | 174.00 |
| 01/10/25 | KMCEL | Call with L. Mallard re: questions related to vendor payment | B013 | 0.10 | 58.00 |
| 01/13/25 | KMCEL | Emails with C. Wick (CBRE) and AlixPartners team re: status of post-petition payments (.1); responded to multiple creditor inquiries (.2) | B013 | 0.30 | 174.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/25 | BGAFF | Correspond with counsel representing creditor re: update court dates | B013 | 0.10 | 50.00 |
| 01/16/25 | MKHOU | Correspond with A. Mielke re: creditor claim | B013 | 0.10 | 61.50 |
| 01/17/25 | AMIEL | Emails with co-counsel re: creditor inquiries | B013 | 0.10 | 86.00 |
| 01/22/25 | KMCEL | Call with M. Martin re: rental agreements | B013 | 0.10 | 58.00 |
| 01/24/25 | SBORO | Review email from UST re: creditor inquiry | B013 | 0.20 | 123.00 |
| 01/24/25 | SBORO | Draft email re: PayItz | B013 | 0.10 | 61.50 |
| 01/08/25 | AMIEL | Emails with co-counsel re: governance issues | B014 | 0.10 | 86.00 |
| 01/02/25 | AMIEL | Teleconference with J. Dwyer and S. Borovinskaya re: fee examiner engagement | B017 | 0.30 | 258.00 |
| 01/02/25 | AMIEL | Emails with YCST team, co-counsel, and client re: fee examiner retention | B017 | 0.40 | 344.00 |
| 01/02/25 | AMIEL | Emails with YCST team re: retention orders | B017 | 0.10 | 86.00 |
| 01/02/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 1.00 | 500.00 |
| 01/02/25 | EMORT | Review/consider UST issues with WFG retention (.2); Conference with A. Mielke re: same (.2) | B017 | 0.40 | 516.00 |
| 01/02/25 | MKHOU | Summarize Direct Fee Review's final fee applications and final fees (1.0); communicate re: same (.2) | B017 | 1.20 | 738.00 |
| 01/02/25 | SBORO | Review fee examiner proposal and email A. Mielke and co-counsel re: same | B017 | 0.20 | 123.00 |
| 01/02/25 | SBORO | Emails with A. Mielke and A. Kaminskiy re: retention of fee examiner | B017 | 0.20 | 123.00 |
| 01/03/25 | AMIEL | Emails with K. McElroy and T. Svalina re: retention order | B017 | 0.10 | 86.00 |
| 01/03/25 | AMIEL | Review and revise declaration in support of fee examiner engagement | B017 | 0.20 | 172.00 |
| 01/03/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.60 | 300.00 |
| 01/03/25 | BOLIV | Circulate objection to Willkie Farr retention | B017 | 0.10 | 38.50 |
| 01/03/25 | BOLIV | Email chambers regarding status of proposed order submitted under certificate of no objection re: Ernst & Young retention | B017 | 0.10 | 38.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/25 | EMORT | Review Prophecy Trust objection to WFG retention | B017 | 0.60 | 774.00 |
| 01/03/25 | KMCEL | Call with S. Borovinskaya re: OCP declarations and other issues | B017 | 0.20 | 116.00 |
| 01/03/25 | MLUNN | Review Objection to WFG retention application filed by Prophecy Settlement Trust | B017 | 0.40 | 476.00 |
| 01/03/25 | SBORO | Attention to OCP issue | B017 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Review A. Mielke comments to fee examiner declaration and update same; email A. Mielke re: same | B017 | 0.20 | 123.00 |
| 01/03/25 | SBORO | Email J. Dryer re: fee examiner precedent (.1); review same (.1) | B017 | 0.30 | 184.50 |
| 01/03/25 | SBORO | Review and comment on Dryer declaration ISO fee examiner retention | B017 | 0.30 | 184.50 |
| 01/03/25 | SBORO | Review email correspondence re: OCP matters | B017 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Email B. Gaffney re: fee examiner order | B017 | 0.20 | 123.00 |
| 01/03/25 | SBORO | Call with K. McElroy re: OCP matters | B017 | 0.20 | 123.00 |
| 01/06/25 | AMIEL | Emails with YCST team, D. Fogel, and B. Feldman re: Guggenheim retention | B017 | 0.10 | 86.00 |
| 01/06/25 | AMIEL | Emails with YCST team and OCPs re: OCP retention and declarations (.1); review and revise same (.2) | B017 | 0.30 | 258.00 |
| 01/06/25 | AMIEL | Review and revise order appointing fee examiner and related COC (.4); emails with YCST team, WFG team, and fee examiner re: same (.1) | B017 | 0.50 | 430.00 |
| 01/06/25 | AMIEL | Emails with M. Rothchild re: retention order | B017 | 0.10 | 86.00 |
| 01/06/25 | BGAFF | Draft notice re: supplemental OCP list | B017 | 1.00 | 500.00 |
| 01/06/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.80 | 400.00 |
| 01/06/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.50 | 250.00 |
| 01/06/25 | BGAFF | Draft COC re: retention of fee examiner | B017 | 1.10 | 550.00 |
| 01/06/25 | BOLIV | Finalize for filing and coordinate service of supplemental OCP declaration of Reed Smith | B017 | 0.30 | 115.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | March 11, 2025 |
| | | | Invoice Number: | | 50059001 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/06/25 | EMORT | Correspondence with M. Lunn re: YCST retention | B017 | 0.10 | 129.00 |
| 01/06/25 | KMCEL | Review and revise Reed Smith supplemental OCP declaration (.3); draft notice re: same (.2); multiple emails with YCST team re: filing timing of YCST retention CNO (.1); analyze objection re: WFG retention application (.3); call with B. Gaffney re: status of OCP retention outreach process (.2); call with S. Borovinskaya re: OCP status (.2); analyze email and attachment from T. McMillan-McWaters (FRG) re: additional OCP professionals and revise OCP Contact Information tracker re: same (.3); multiple emails with L. Sizemore (Reed Smith) re: Reed Smith supplemental OCP disclosure (.1); prepare Reed Smith supplemental OCP disclosure for filing (.1) | B017 | 1.80 | 1,044.00 |
| 01/06/25 | MLUNN | Correspondence with E. Morton re: YCST retention application | B017 | 0.10 | 119.00 |
| 01/06/25 | SBORO | Review co-counsel comments to fee examiner order and email co-counsel re: same | B017 | 0.20 | 123.00 |
| 01/06/25 | SBORO | Email co-counsel re: fee examiner declaration | B017 | 0.10 | 61.50 |
| 01/06/25 | SBORO | Review A. Mielke comments to fee examiner order (.2); email A. Mielke re: same (.1) | B017 | 0.30 | 184.50 |
| 01/07/25 | AMIEL | Emails with YCST team re: fee examiner order | B017 | 0.10 | 86.00 |
| 01/07/25 | AMIEL | Emails with YCST team and co-counsel re: Ducera retention order | B017 | 0.10 | 86.00 |
| 01/07/25 | BGAFF | Draft notice re: supplemental OCP list | B017 | 0.80 | 400.00 |
| 01/07/25 | BGAFF | Draft COC re: retention of fee examiner | B017 | 0.80 | 400.00 |
| 01/07/25 | BGAFF | Correspond with stakeholders re: proposed fee examiner order | B017 | 0.10 | 50.00 |
| 01/07/25 | KMCEL | Review and revise notice of supplemental OCP list (.3); emails with S. Borovinskaya and B. Gaffney re: same (.1); review order re: fee examiner (.2); email T. Svalina (Ernst & Young) re: entry of retention order (.1) | B017 | 0.70 | 406.00 |
| 01/07/25 | SBORO | Review supplemental OCP list | B017 | 0.20 | 123.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/07/25 | SBORO | Review Paul Hastings comments to fee examiner order and email YCST team re: same | B017 | 0.10 | 61.50 |
| 01/08/25 | AMIEL | Emails with B. Gaffney re: OCP issues and analyze same | B017 | 0.20 | 172.00 |
| 01/08/25 | AMIEL | Emails with YCST team and UST re: fee examiner order | B017 | 0.20 | 172.00 |
| 01/08/25 | AMIEL | Review and analyze responses to UST comments re: WFG retention (.3); emails with YCST team and co-counsel re: same (.1) | B017 | 0.40 | 344.00 |
| 01/08/25 | AMIEL | Emails with YCST team re: retention of independent counsel (.1); confer with E. Morton re: same (.4) | B017 | 0.50 | 430.00 |
| 01/08/25 | AMIEL | Confer with counsel for independent director re: retention | B017 | 0.10 | 86.00 |
| 01/08/25 | BGAFF | Revise proposed order re: fee examiner pleading | B017 | 0.60 | 300.00 |
| 01/08/25 | BGAFF | Correspond with stakeholders re: proposed fee examiner order | B017 | 0.50 | 250.00 |
| 01/08/25 | BGAFF | Meet with S. Borovinskaya and K. McElroy re: fee examiner and 1/9 hearing issues | B017 | 0.20 | 100.00 |
| 01/08/25 | EMORT | Correspondence with M. Lunn and A. Mielke re: WFG retention issues (.3); Correspondence with D. Sinclair re: same and Akin/Ashby retention issues (.3); Teleconference with Ashby (.4); Follow-up correspondence with Ashby and co-counsel (.3) | B017 | 1.30 | 1,677.00 |
| 01/08/25 | KMCEL | Review and revise notice re: supplemental OCP list (.2); emails with S. Borovinskaya re: same and additional OCP professionals process (.1); review billing details re: potential OCP professional and revise OCP tracker re: same (.2); analyze email from B. Hollingsworth re: Clarus Partners OCP retention and emails with S. Borovinskaya and B. Gaffney re: same (.1) | B017 | 0.60 | 348.00 |
| 01/08/25 | MLUNN | Work with E. Morton and A. Mielke re: WFG retention, including Prophecy objection and request for discovery | B017 | 0.20 | 238.00 |
| 01/08/25 | SBORO | Review and update supplemental OCP list | B017 | 0.10 | 61.50 |
| 01/08/25 | SBORO | Attention to OCP issues | B017 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/09/25 | AMIEL | Teleconference with creditor's counsel, co-counsel, and YCST team re: objection to WFG retention and discovery | B017 | 0.30 | 258.00 |
| 01/09/25 | AMIEL | Emails with YCST team re: fee examiner | B017 | 0.10 | 86.00 |
| 01/09/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.80 | 400.00 |
| 01/09/25 | BGAFF | Correspond with stakeholders re: OCP list | B017 | 0.40 | 200.00 |
| 01/09/25 | BGAFF | Correspond with stakeholders re: proposed fee examiner order | B017 | 0.30 | 150.00 |
| 01/09/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 1.70 | 850.00 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: YCST retention (.2); upload order (.1) | B017 | 0.30 | 115.50 |
| 01/09/25 | EMORT | Teleconference with D. Sinclair re: WFG retention issues and Prophecy objection (2x) (.4); Conference with M. Lunn (.3); Review Prophecy objection to prepare for teleconference (.7); Teleconference with Prophecy counsel, WFG and A. Mielke (.3); Follow-up with A. Mielke (.2); Correspondence with WFG and YCST (.3) | B017 | 2.20 | 2,838.00 |
| 01/09/25 | KMCEL | Prepare CNO re: YCST retention for filing (.1); review multiple emails and attachments from T. McMillan-McWaters (FRG) re: information related to proposed additional OCP professionals (.2); review and revise OCP declaration from Ryan LLC (.8); multiple communications and correspondences with A. Mielke, S. Borovinskaya, and B. Gaffney re: OCP retention process and supplemental OCP professionals (.3); multiple emails with A. Mielke and S. Borovinskaya re: Ryan LLC OCP declaration revisions (.2); draft email with attachments to A. Thacker (Ryan LLC) re: comments to OCP declaration (.1); draft notice re: Ryan LLC OCP declaration (.1) | B017 | 1.80 | 1,044.00 |
| 01/09/25 | SBORO | Attention to fee examiner retention | B017 | 0.20 | 123.00 |
| 01/09/25 | SBORO | Attention to OCP issues/declarations | B017 | 0.40 | 246.00 |
| 01/09/25 | SBORO | Review K. McElroy email re: supplemental OCPs | B017 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/25 | AMIEL | Emails with YCST team, co-counsel, UST, and UCC counsel re: fee examiner order and related documents | B017 | 0.10 | 86.00 |
| 01/10/25 | AMIEL | Emails with lenders' counsel re: Guggenheim retention | B017 | 0.10 | 86.00 |
| 01/10/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.70 | 350.00 |
| 01/10/25 | BGAFF | Draft notice re: OCP Declaration | B017 | 0.20 | 100.00 |
| 01/10/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Jackson Lewis | B017 | 0.30 | 115.50 |
| 01/10/25 | BOLIV | Finalize for filing and coordinate service of notice of rule 30(b)(6) deposition re: Prophecy objection to WFG retention | B017 | 0.20 | 77.00 |
| 01/10/25 | EMORT | Correspondence with WFG and YCST re: discovery issues for WFG retention application | B017 | 0.30 | 387.00 |
| 01/10/25 | KMCEL | Review and revise Jackson Lewis OCP declaration (.5); review and revise notice re: same (.1) | B017 | 0.60 | 348.00 |
| 01/10/25 | SBORO | Emails with U.S. Trustee and YCST team re: fee examiner order | B017 | 0.10 | 61.50 |
| 01/10/25 | SBORO | Review Jackson Lewis OCP declaration | B017 | 0.10 | 61.50 |
| 01/10/25 | SBORO | Review deposition notice re: WFG retention objection | B017 | 0.20 | 123.00 |
| 01/11/25 | EMORT | Review Prophecy objection to WFG retention and related discovery requests (.8); Teleconference with WFG and YCST re: same (.6); Follow-up correspondence (.2) | B017 | 1.60 | 2,064.00 |
| 01/11/25 | MLUNN | Call with WFG and YCST teams re: WFG retention and Prophecy's objection and related discovery requests (.6) and follow up research and correspondence (.3) | B017 | 0.90 | 1,071.00 |
| 01/11/25 | MNEIB | Prepare for (.5) and participate (.6) in call with WFG and YCST re: dispute with Prophecy Trust relating to retention application | B017 | 1.10 | 1,182.50 |
| 01/12/25 | SBORO | Emails with co-counsel and YCST team re: motion to quash discovery sought by Prophecy Trust | B017 | 0.20 | 123.00 |
| 01/13/25 | AMIEL | Emails with YCST team re: fee examiner | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 01/13/25 | AMIEL | Emails with co-counsel and YCST team re: OCP retentions | B017 | 0.10 | 86.00 |
| 01/13/25 | AMIEL | Review UST objection to WFG retention (.1); emails with B. Shaw and co-counsel re: discovery (.1) | B017 | 0.20 | 172.00 |
| 01/13/25 | BGAFF | Correspond with ordinary course professional re: OCP declaration | B017 | 0.10 | 50.00 |
| 01/13/25 | BGAFF | Correspond with K. McElroy about communication with professionals re: OCP Declarations | B017 | 0.10 | 50.00 |
| 01/13/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.20 | 100.00 |
| 01/13/25 | BGAFF | Correspond with stakeholders re: proposed fee examiner order | B017 | 0.20 | 100.00 |
| 01/13/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Ryan LLC | B017 | 0.20 | 77.00 |
| 01/13/25 | BOLIV | Circulate UST objection to Willkie retention application | B017 | 0.10 | 38.50 |
| 01/13/25 | EMORT | Teleconference with D. Sinclair re: UST objection to WFG retention (.3); Teleconference with M. Lunn (.3) and S. Borovinskaya (.1) re: same; Review UST objection (.5); Follow-up correspondence (.4) | B017 | 1.60 | 2,064.00 |
| 01/13/25 | KMCEL | Analyze email from Y. Kass-Gergi (Willkie) re: additional OCP professional and emails with Y. Kass-Gergi (Willkie) re: same (.2); review and revise notice of supplement to list of ordinary course professionals re: same (.1); call with B. Gaffney re: questions from potential OCP professional Clarus Partners (.1); review Ryan LLC revised OCP declaration (.3) | B017 | 0.70 | 406.00 |
| 01/13/25 | MLUNN | Review and analyze UST objection to WFG retention | B017 | 0.50 | 595.00 |
| 01/13/25 | MLUNN | Call with E. Morton re: WFG retention and UST objection | B017 | 0.20 | 238.00 |
| 01/13/25 | SBORO | Emails with OCP re: retention process | B017 | 0.20 | 123.00 |
| 01/14/25 | AMIEL | Review objection to WFG retention | B017 | 0.50 | 430.00 |
| 01/14/25 | AMIEL | Confer with B. Gaffney re: OCP issues | B017 | 0.10 | 86.00 |
| 01/14/25 | AMIEL | Emails with YCST team and co-counsel re: OCP retentions | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/25 | AMIEL | Review and revise engagement letter | B017 | 1.20 | 1,032.00 |
| 01/14/25 | AMIEL | Emails with YCST team, objecting parties, and co-counsel re: retention issues and related discovery | B017 | 0.10 | 86.00 |
| 01/14/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.30 | 150.00 |
| 01/14/25 | BGAFF | Confer with A. Mielke re: supplemental ordinary course professionals list | B017 | 0.10 | 50.00 |
| 01/14/25 | BGAFF | Draft COC re: retention of fee examiner | B017 | 0.40 | 200.00 |
| 01/14/25 | BGAFF | Correspond via phone call with ordinary course professional counsel re: OCP declarations | B017 | 0.10 | 50.00 |
| 01/14/25 | BGAFF | Correspond with stakeholders re: proposed fee examiner order | B017 | 0.30 | 150.00 |
| 01/14/25 | BGAFF | Correspond via email with Committee of Unsecured Creditors counsel and K. McElroy and S. Borovinskaya re: fee examiner retention | B017 | 0.30 | 150.00 |
| 01/14/25 | BGAFF | Draft notice re: Clarus Partners OCP Declaration | B017 | 0.20 | 100.00 |
| 01/14/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 1.70 | 850.00 |
| 01/14/25 | BGAFF | Correspond with stakeholders re: OCP list | B017 | 0.60 | 300.00 |
| 01/14/25 | KMCEL | Review and revise Clarus Partners OCP declaration (.9); review and revise notice re: same (.1); analyze email and attachment from J. Dioso (AlixPartners) re: Avalara OCP professional and revise supplemental OCP list re: same (.5) | B017 | 1.50 | 870.00 |
| 01/14/25 | MLUNN | Correspondence with D. Sinclair, M. Feldman and E. Morton re: WFG retention | B017 | 0.20 | 238.00 |
| 01/14/25 | MLUNN | Correspondence with A. Mielke re: retention of compensation consultant | B017 | 0.10 | 119.00 |
| 01/14/25 | MLUNN | Review correspondence and documents re: Prophecy objection to Willkie retention | B017 | 0.20 | 238.00 |
| 01/14/25 | SBORO | Attention to finalizing fee examiner retention | B017 | 0.20 | 123.00 |
| 01/15/25 | AMIEL | Emails with YCST team and co-counsel re: fee examiner documents | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/25 | AMIEL | Emails with D. Sinclair, client, and lenders' counsel re: Guggenheim engagement letter | B017 | 0.10 | 86.00 |
| 01/15/25 | AMIEL | Review and revise OCP declaration (.5); confer with K. McElroy re: same (.1); confer with B. Gaffney re: same (.1) | B017 | 0.70 | 602.00 |
| 01/15/25 | BGAFF | Correspond with stakeholders re: OCP list | B017 | 0.90 | 450.00 |
| 01/15/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 1.20 | 600.00 |
| 01/15/25 | BGAFF | Draft COC re: retention of fee examiner | B017 | 0.20 | 100.00 |
| 01/15/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, K. McElroy, and M. Khoudari re: case status | B017 | 1.00 | 500.00 |
| 01/15/25 | BGAFF | Confer with K. McElroy about outreach efforts re: ordinary course professionals | B017 | 0.10 | 50.00 |
| 01/15/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re fee examiner retention (.3); upload order and exhibits (.1) | B017 | 0.40 | 154.00 |
| 01/15/25 | KMCEL | Call with A. Mielke re: Clarus Partners OCP declaration (.1); review and revise Clarus Partners OCP declaration (.7); office conference with B. Gaffney re: status of retention of OCP professionals (.1) | B017 | 0.90 | 522.00 |
| 01/15/25 | MKHOU | Analyze fee examiner order | B017 | 0.50 | 307.50 |
| 01/15/25 | MKHOU | Analyze reply in support of disclosure statement in anticipation of filing | B017 | 2.10 | 1,291.50 |
| 01/15/25 | MLUNN | Review document requests from UST re: WFG retention (.2) and related correspondence with WFG and YCST teams (.2) | B017 | 0.40 | 476.00 |
| 01/16/25 | AMIEL | Emails with YCST team re: OCP declarations and retention issues | B017 | 0.10 | 86.00 |
| 01/16/25 | AMIEL | Teleconference with YCST team and co-counsel re: retention discovery and strategy | B017 | 0.60 | 516.00 |
| 01/16/25 | AMIEL | Review B. Riley response to WFG retention | B017 | 0.10 | 86.00 |
| 01/16/25 | BGAFF | Draft declaration re: ordinary course professionals | B017 | 0.50 | 250.00 |
| 01/16/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.10 | 50.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/25 | KMCEL | Review comments to Clarus Partners OCP Declaration received from B. Hollingsworth (Clarus Partners) (.1); analyze UST objection to Willkie retention (.4) | B017 | 0.50 | 290.00 |
| 01/16/25 | MLUNN | Call with WFG and YCST teams re: WFG retention and UST document request issues | B017 | 0.50 | 595.00 |
| 01/16/25 | MNEIB | Call with WFG and YCST re: UST requests relating to retention application | B017 | 0.50 | 537.50 |
| 01/17/25 | AMIEL | Emails with C. Grubb re: transaction fees | B017 | 0.10 | 86.00 |
| 01/17/25 | AMIEL | Revise COC for Ducera order | B017 | 0.10 | 86.00 |
| 01/17/25 | AMIEL | Confer with UST re: retention issues (.5); draft email update to co-counsel re: same (.2) | B017 | 0.70 | 602.00 |
| 01/17/25 | AMIEL | Confer with E. Morton (multiple) re: retention issues | B017 | 0.90 | 774.00 |
| 01/17/25 | BGAFF | Draft tracker of retained professionals re: Fee Applications | B017 | 0.80 | 400.00 |
| 01/17/25 | BGAFF | Confer with K. McElroy about initiating outreach and filing process re: Monthly Fee Applications | B017 | 0.30 | 150.00 |
| 01/17/25 | BGAFF | Draft notice re: OCP Declaration | B017 | 0.20 | 100.00 |
| 01/17/25 | BGAFF | Correspond with stakeholders re: OCP list | B017 | 0.20 | 100.00 |
| 01/17/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Clarus Partners | B017 | 0.30 | 115.50 |
| 01/17/25 | EMORT | Review UST and Prophecy objections to WFG retention (.6); Correspondence with UST and A. Mielke (.2); Teleconference with A. Mielke (2x) re: same (.9); Follow-up correspondence with YCST and WFG (.2) | B017 | 1.90 | 2,451.00 |
| 01/17/25 | KMCEL | Review and revise Clarus Partners OCP declaration (.3); emails with B. Gaffney re: fee application process (.1); call with B. Gaffney re: same (.4); review and revise Hilco supplemental Kaup declaration re: retention (.4); review email thread from B. Feldman (Willkie) re: Ducera retention application (.1); call with S. Borovinskaya re: same (.2); draft COC re: Ducera retention (.5); review and revise Ducera proposed order (.2) | B017 | 2.20 | 1,276.00 |

Franchise Group, Inc.

Invoice Date:              March 11, 2025
Invoice Number:                50059001
Matter Number:            103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/17/25 | MKHOU | Correspond with YCST team re: fee applications | B017 | 0.10 | 61.50 |
| 01/17/25 | MLUNN | Correspondence with E. Morton and D. Sinclair re: Ducera retention | B017 | 0.20 | 238.00 |
| 01/17/25 | MLUNN | Review proposed settlement re: Ducera retention and related correspondence | B017 | 0.20 | 238.00 |
| 01/17/25 | MLUNN | Review summary of discussion with T. Fox re: UST objection to WFG retention | B017 | 0.10 | 119.00 |
| 01/18/25 | BGAFF | Draft tracker of retained professionals re: Fee Applications | B017 | 1.90 | 950.00 |
| 01/18/25 | KMCEL | Review and revise trackers re: Debtors' professionals and fee applications (.7); emails with B. Gaffney re: same (.1) | B017 | 0.80 | 464.00 |
| 01/19/25 | AMIEL | Review and revise COC for revised order approving Ducera retention (.1); emails with YCST team re: status of order (.1) | B017 | 0.20 | 172.00 |
| 01/19/25 | EMORT | Correspondence with co-counsel re: status of Ducera retention hearing (includes brief review of updated engagement letter) | B017 | 0.30 | 387.00 |
| 01/19/25 | KMCEL | Multiple emails with A. Mielke and S. Borovinskaya re: COC and revised proposed order re: Ducera retention (.1); emails with B. Feldman re: same (.1) | B017 | 0.20 | 116.00 |
| 01/19/25 | SBEAC | Review Willkie Retention Application, Settlement Related Trust Objection, UST objection and related documents re analyzing strategy and prosecution issues | B017 | 1.80 | 2,223.00 |
| 01/20/25 | AMIEL | Confer with K. McElroy re: retention issues | B017 | 0.30 | 258.00 |
| 01/20/25 | AMIEL | Teleconference with C. Hume and K. McElroy re: fee applications and compliance with UST guidelines | B017 | 0.30 | 258.00 |
| 01/20/25 | AMIEL | Emails with co-counsel and YCST team re: comments to Ducera retention documents and related issues (.5); review same (.2) | B017 | 0.70 | 602.00 |
| 01/20/25 | AMIEL | Emails with co-counsel and UST re: retention discovery | B017 | 0.20 | 172.00 |
| 01/20/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: Ducera retention (.3); upload order (.1) | B017 | 0.40 | 154.00 |
| 01/20/25 | EMORT | Review further updated Ducera engagement letter/order (.2); Correspondence to finalize same (.2) | B017 | 0.40 | 516.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/20/25 | KMCEL | Call with A. Mielke and C. Hume (PKB) re: PKB fee application (.3); review and revise COC re: Ducera retention order (.3); review and revise proposed order re: Ducera retention (.1); call with A. Mielke re: Ducera retention revised order and COC (.3); multiple emails with J. Graber (Willkie), A. Mielke, and S. Borovinskaya re: same (.2); prepare Ducera COC for filing (.2) | B017 | 1.40 | 812.00 |
| 01/20/25 | MLUNN | Review revised Ducera revised engagement letter | B017 | 0.20 | 238.00 |
| 01/20/25 | SBORO | Emails with U.S. Trustee and C. Grubb re: Ducera retention | B017 | 0.10 | 61.50 |
| 01/20/25 | SBORO | Attention to Guggenheim retention | B017 | 0.40 | 246.00 |
| 01/21/25 | AMIEL | Emails with YCST team and co-counsel re: OCP retention issues | B017 | 0.10 | 86.00 |
| 01/21/25 | BGAFF | Correspond with stakeholders re: OCP list | B017 | 0.20 | 100.00 |
| 01/21/25 | BGAFF | Draft email communications with professionals re: Fee Application Preparation | B017 | 1.40 | 700.00 |
| 01/21/25 | BGAFF | Confer with K. McElroy about communications with professionals re: Fee Applications | B017 | 0.20 | 100.00 |
| 01/21/25 | EMORT | Review materials to prepare for conference re: WFG retention application (.3); Conference with M. Lunn and S. Beach (1.0) | B017 | 1.30 | 1,677.00 |
| 01/21/25 | KMCEL | Review and revise B. Gaffney draft email to professionals re: fee applications (.2); office conference with B. Gaffney re: outreach to Debtors' professionals re: fee applications (.2) | B017 | 0.40 | 232.00 |
| 01/21/25 | MLUNN | Research and analyze retention and disclosure issues (.4); work with E. Morton and S. Beach re: WFG retention analysis (1.1) | B017 | 1.50 | 1,785.00 |
| 01/21/25 | SBEAC | Further review documents, research and strategy re Willkie retention, UST and Settlement Related Liquidating Trust objections and related documents and issues (1.6); Prepare for and attend meeting with E. Morton and M. Lunn re same (.8) | B017 | 2.40 | 2,964.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/22/25 | BGAFF | Communicate with OCP professional (.1) and research PII list issue on subsidiary entities (.4) re: OCP Declarations of Disinterestedness | B017 | 0.50 | 250.00 |
| 01/22/25 | BGAFF | Confer with K. McElroy about communications with professionals re: OCP Declarations | B017 | 0.10 | 50.00 |
| 01/22/25 | BGAFF | Correspond with stakeholders re: OCP list | B017 | 0.50 | 250.00 |
| 01/22/25 | BGAFF | Analyze and summarize fee examiner order re: Fee Applications | B017 | 0.50 | 250.00 |
| 01/22/25 | BGAFF | Draft email communications with professionals re: Fee Application Preparation | B017 | 0.30 | 150.00 |
| 01/22/25 | EMORT | Review UST document requests and B. Kahn subpoena re: WFG retention application | B017 | 0.30 | 387.00 |
| 01/22/25 | KMCEL | Office conference with B. Gaffney re: status of OCP professionals retention (.1); research re: corporate structure in response to OCP professional inquiry (.3) | B017 | 0.40 | 232.00 |
| 01/22/25 | MLUNN | Review UST document request re: WFG retention application | B017 | 0.20 | 238.00 |
| 01/22/25 | MLUNN | Review UST subpoena re: B. Kahn | B017 | 0.10 | 119.00 |
| 01/22/25 | SBORO | Emails re: OCP process | B017 | 0.10 | 61.50 |
| 01/23/25 | AMIEL | Review supplemental declaration in support of retention | B017 | 0.10 | 86.00 |
| 01/23/25 | AMIEL | Confer with B. Gaffney re: OCP and related issues | B017 | 0.20 | 172.00 |
| 01/23/25 | AMIEL | Review and revise supplement to OCP list | B017 | 0.10 | 86.00 |
| 01/23/25 | BGAFF | Draft email communications with professionals re: Fee Application Preparation | B017 | 0.10 | 50.00 |
| 01/23/25 | BGAFF | Correspond with A. Mielke about descriptions of listed professionals (.2); correspond with K. McElroy about same (.1); research roles and services provided by listed professionals (.5); analyze communications with professionals about services provided (.4); communicate with listed professionals about descriptions (.1) re: Supplemental OCP List | B017 | 1.30 | 650.00 |
| 01/23/25 | BGAFF | Draft notice re: supplemental OCP list | B017 | 0.20 | 100.00 |

Franchise Group, Inc.

| | | | | | Invoice Date: | March 11, 2025 |
| | | | | | Invoice Number: | 50059001 |
| | | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/23/25 | BGAFF | Draft email communications with professionals at RSM re: OCP Declarations of Disinterestedness | B017 | 0.60 | 300.00 |
| 01/23/25 | BGAFF | Correspond via email with client about OCP contact information (.3) and about OCP supplemental list notice (.1) | B017 | 0.40 | 200.00 |
| 01/23/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of supplemental ordinary course professional list | B017 | 0.30 | 115.50 |
| 01/23/25 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of E. Kaup in support of Hilco retention | B017 | 0.20 | 77.00 |
| 01/23/25 | KMCEL | Office conference with B. Gaffney re: supplemental OCPs (.1); review and revise supplemental Kaup Declaration re: Hilco retention (.3); prepare same for filing (.1) | B017 | 0.50 | 290.00 |
| 01/23/25 | MLUNN | Review issues re: motion to quash and work with E. Morton, M. Neiburg and S. Borovinskaya re: related strategy in connection WFG retention | B017 | 0.30 | 357.00 |
| 01/23/25 | MLUNN | Review R&O to Prophecy document requests and related correspondence | B017 | 0.20 | 238.00 |
| 01/23/25 | MNEIB | Discussion with E. Morton, M. Lunn and S. Borovinskaya re: discovery dispute relating to retention contested matter | B017 | 0.20 | 215.00 |
| 01/23/25 | MNEIB | Emails with B. Sullivan and S. Borovinskaya re: contested matter on retention application | B017 | 0.20 | 215.00 |
| 01/23/25 | MNEIB | Review draft responses and objections to Prophecy Trust RFPs (.3); emails with B. Sullivan and S. Borovinskaya re: same (.2) | B017 | 0.50 | 537.50 |
| 01/23/25 | SBORO | Attention to OCP matters | B017 | 0.10 | 61.50 |
| 01/23/25 | SBORO | Attention to RFP in connection with WFG retention | B017 | 0.20 | 123.00 |
| 01/24/25 | BGAFF | Correspond via email with supplemental ordinary course professionals about next steps in retention process re: OCP Declarations | B017 | 1.20 | 600.00 |
| 01/24/25 | EMORT | Correspondence with WFG and parties re: WFG retention objections and discovery/information requests (.4); Review of initial responses of parties to same (.4) | B017 | 0.80 | 1,032.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/24/25 | MLUNN | Correspondence with R. Spigel re: retention questions | B017 | 0.30 | 357.00 |
| 01/24/25 | MNEIB | Emails with A. Vecchio and S. Borovinskaya re: responses and objections to Prophecy Trust RFPs | B017 | 0.20 | 215.00 |
| 01/24/25 | SBORO | Coordinate service of R&Os re: settlement trust objection to WFG retention | B017 | 0.30 | 184.50 |
| 01/27/25 | AMIEL | Teleconference with UST, trust counsel, E. Morton, and co-counsel re: retention discovery | B017 | 0.50 | 430.00 |
| 01/27/25 | AMIEL | Emails with B. Gaffney re: staffing report | B017 | 0.10 | 86.00 |
| 01/27/25 | BGAFF | Review and revise report re: AlixPartners Compensation and Staff Report | B017 | 2.30 | 1,150.00 |
| 01/27/25 | KMCEL | Review AlixPartners November Monthly Compensation Report (1.2); emails with B. Gaffney re: same (.2) | B017 | 1.40 | 812.00 |
| 01/28/25 | AMIEL | Review and revise staffing report (.2); emails with YCST team re: same (.1) | B017 | 0.30 | 258.00 |
| 01/28/25 | AMIEL | Emails with YCST team, co-counsel and AP team re: OCP payments and issues | B017 | 0.10 | 86.00 |
| 01/28/25 | BGAFF | Review and revise report re: AlixPartners Compensation and Staff Report | B017 | 0.30 | 150.00 |
| 01/28/25 | BGAFF | Draft notice of compensation and staffing report re: AlixPartners First Compensation and Staffing Report | B017 | 0.20 | 100.00 |
| 01/28/25 | KMCEL | Review and revise notice re: AP Services first monthly staffing and compensation report | B017 | 0.10 | 58.00 |
| 01/29/25 | AMIEL | Emails with co-counsel, AP team, and YCST team re: OCP payments and related issues | B017 | 0.10 | 86.00 |
| 01/29/25 | AMIEL | Emails with C. Hume re: fee invoice | B017 | 0.10 | 86.00 |
| 01/29/25 | AMIEL | Review retention precedent (1.2); emails with YCST team and co-counsel re: same (.1) | B017 | 1.30 | 1,118.00 |
| 01/29/25 | BGAFF | Research judicial decisions on retention issues re: WFG Retention Application | B017 | 1.90 | 950.00 |
| 01/29/25 | BGAFF | Communication with AlixPartners (.2) and co-counsel (WFG) (.1) about comments to fee descriptions re: APS November Staffing and Compensation Report | B017 | 0.30 | 150.00 |

Franchise Group, Inc.

| | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/29/25 | KMCEL | Research re: contested retention applications (.6); review and revise Hunton Andrews Kurth OCP declaration (.4) | B017 | 1.00 | 580.00 |
| 01/29/25 | MKHOU | Analyze emails re: case law relating to professionals' retention issues | B017 | 0.30 | 184.50 |
| 01/29/25 | SBORO | Email correspondence with K. McElroy re: OCP (.1); review OCP emails re: same (.1) | B017 | 0.20 | 123.00 |
| 01/30/25 | AMIEL | Review and revise OCP declaration | B017 | 0.20 | 172.00 |
| 01/30/25 | AMIEL | Confer with J. Brandt re: retention issues | B017 | 0.30 | 258.00 |
| 01/30/25 | AMIEL | Emails with UST re: retention discovery | B017 | 0.10 | 86.00 |
| 01/30/25 | BGAFF | Draft notice of OCP Declaration Filing re: Hunton Andrew Kurth OCP Retention | B017 | 0.10 | 50.00 |
| 01/30/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Hunton Andrews Kurth | B017 | 0.30 | 115.50 |
| 01/30/25 | KMCEL | Review and revise Hunton Andrews Kurth OCP declaration (.2); review and revise Stout OCP declaration (.5); review and revise notice re: Hunton OCP declaration (.1); research re: retention issues (.2); review and revise Ernst & Young subcontractor declaration (.4); multiple emails with M. Fleming (Stout) re: same (.1); analyze attachments in emails with M. Fleming (Stout) re: same (.1); call with S. Borovinskaya re: same (.1) | B017 | 1.70 | 986.00 |
| 01/30/25 | MKHOU | Analyze emails re: case law relating to professionals' retention issues | B017 | 0.10 | 61.50 |
| 01/30/25 | MLUNN | Review UST issues re: WFG retention and work with E. Morton | B017 | 0.20 | 238.00 |
| 01/30/25 | SBORO | Review OCP declaration | B017 | 0.10 | 61.50 |
| 01/31/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: OCP issues | B017 | 0.10 | 86.00 |
| 01/31/25 | AMIEL | Review draft declaration in support of WFG retention | B017 | 0.20 | 172.00 |
| 01/31/25 | BGAFF | Review and revise declaration of disinterestedness re: Vantage One Tax Solutions OCP Declaration | B017 | 0.80 | 400.00 |
| 01/31/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Stout Risius | B017 | 0.30 | 115.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/25 | KMCEL | Review and revise Vantage One OCP declaration (.7); multiple emails with DLA Piper, B. Feldman (Willkie), and A. Mielke re: DLA Piper OCP Declaration (.2); multiple emails with Y. Choy (Littler) re: OCP retention (.2); review and revise Stout OCP declaration (.2); draft notice re: same and prepare for filing (.2) | B017 | 1.50 | 870.00 |
| 01/31/25 | MLUNN | Review D. Orlofsky supplemental declaration | B017 | 0.30 | 357.00 |
| 01/31/25 | MLUNN | Call with WFG and YCST teams re: WFG retention issues and Feb. 6th hearing | B017 | 0.40 | 476.00 |
| 01/31/25 | SBORO | Review Stout OCP declaration | B017 | 0.20 | 123.00 |
| 01/23/25 | MLUNN | Confidentiality review of portion of November and December fee statement in preparation for submission | B018 | 1.40 | 1,666.00 |
| 01/28/25 | EMORT | Work on YCST November/December fee application | B018 | 1.30 | 1,677.00 |
| 01/29/25 | EMORT | Finalize review of YCST November/December fee application invoice | B018 | 0.70 | 903.00 |
| 01/31/25 | AMIEL | Review and revise YCST November invoice to ensure compliance with local rules and privilege | B018 | 2.10 | 1,806.00 |
| 01/06/25 | AMIEL | Emails with YCST team and AP team re: utility requests | B020 | 0.10 | 86.00 |
| 01/06/25 | KMCEL | Multiple emails with J. Dioso (AlixPartners), C. Robinson (Committee), and B. Sandler (Committee) re: Central Georgia EMC adequate assurance request | B020 | 0.20 | 116.00 |
| 01/07/25 | KMCEL | Emails with C. Robinson (Committee) and R. Goens (Central Georgia EMC) re: Central Georgia EMC adequate assurance utility request | B020 | 0.20 | 116.00 |
| 01/08/25 | KMCEL | Multiple emails with J. Dioso (AlixPartners) and R. Goens (Central Georgia EMC) re: adequate assurance request (.2); call with R. Goens (Central Georgia EMC) re: same (.2) | B020 | 0.40 | 232.00 |
| 01/10/25 | KMCEL | Multiple emails with R. Goens (Central Georgia EMC) and J. Dioso (AlixPartners) re: adequate assurance request amounts | B020 | 0.20 | 116.00 |

Franchise Group, Inc.

Invoice Date:                   March 11, 2025
Invoice Number:                    50059001
Matter Number:                  103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/25 | KMCEL | Analyze adequate assurance request from Cape Fear Public Utility Authority (.3); multiple calls with Cape Fear Public Utility Authority re: same (.3); emails with L. Monroe (Cape Fear Public Utility Authority) re: same (.1) | B020 | 0.70 | 406.00 |
| 01/15/25 | KMCEL | Multiple emails with L. Monroe (Cape Fear Public Utility Authority) re: adequate assurance request | B020 | 0.10 | 58.00 |
| 01/22/25 | KMCEL | Analyze letters from Duquesne Light Company re: post-petition billing for utility services | B020 | 0.10 | 58.00 |
| 01/24/25 | AMIEL | Emails with co-counsel and K. MacQueen re: utility requests | B020 | 0.10 | 86.00 |
| 01/28/25 | KMCEL | Emails with AlixPartners team re: post-petition default on Flint Electric Membership Corporation utility payments | B020 | 0.10 | 58.00 |
| 01/31/25 | SBORO | Review utility disconnect email | B020 | 0.10 | 61.50 |
| 01/08/25 | MNEIB | Emails with A. Mielke, D. Burke and S. Borovinskaya re: appeal briefing issues | B190 | 0.30 | 322.50 |
| 01/08/25 | MNEIB | Emails with D. Burke, A. Mielke and S. Borovinskaya re: Rule 8012 disclosure statement | B190 | 0.30 | 322.50 |
| 01/08/25 | MNEIB | Review and revise draft response to motion to expedite appeals (.5); emails with S. Borovinskaya re: same (.2) | B190 | 0.70 | 752.50 |
| 01/08/25 | MNEIB | Emails with S. Borovinskaya and WFG re: appeal issues | B190 | 0.20 | 215.00 |
| 01/08/25 | MNEIB | Numerous emails with A. Angoff, D. Burke and S. Borovinskaya re: revisions to response in opposition to motion to expedite appeals | B190 | 0.60 | 645.00 |
| 01/08/25 | MNEIB | Analysis re: motion to expedite appeals and supporting affidavit | B190 | 0.70 | 752.50 |
| 01/09/25 | MNEIB | Emails with B. Sullivan and J. Dugan re: amended responses and objections to UCC plan-related RFPs | B190 | 0.30 | 322.50 |
| 01/09/25 | MNEIB | Emails with D. Burke and S. Borovinskaya re: appeal briefing issues | B190 | 0.30 | 322.50 |
| 01/09/25 | MNEIB | Analysis re: updated responses and objections to plan-related RFPs (.6); emails with E. Morton and S. Borovinskaya re: same (.2) | B190 | 0.80 | 860.00 |
| 01/10/25 | SBORO | Review FRP to settlement trust and emails with co-counsel and YCST team re: same | B190 | 0.40 | 246.00 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/12/25 | SBORO | Review precedent re: motion for protective order | B190 | 0.20 | 123.00 |
| 01/14/25 | MNEIB | Call with WFG and A. Mielke re: preparations for hearing | B190 | 0.50 | 537.50 |
| 01/23/25 | SBORO | Discuss discovery dispute with E. Morton, M. Lunn, and M. Neiburg; email B. Sullivan re: same | B190 | 0.40 | 246.00 |
| 01/27/25 | SBORO | Review notice of service of discovery | B190 | 0.10 | 61.50 |
| 01/29/25 | MNEIB | Emails with M. Davis and YCST re: Buddy Mac discovery requests (.2); review Buddy Mac RFPs and draft responses and objections (.4) | B190 | 0.60 | 645.00 |
| 01/29/25 | SBORO | Review notice for removal motion | B190 | 0.10 | 61.50 |
| 01/30/25 | SBORO | Review and finalize NOS of discovery re: Buddy Macs | B190 | 0.20 | 123.00 |
| 01/31/25 | MNEIB | Prepare for and participate in call with WFG and YCST re: Buddy Mac discovery and related strategy | B190 | 0.90 | 967.50 |
| 01/02/25 | BOLIV | Call District Court re: deficiency notice in re appeal matter no. 24-1394; email invoice re: pro hac fee payment | BN010 | 0.50 | 192.50 |
| 01/02/25 | BOLIV | File maintenance and organization re: appeal matters | BN010 | 0.20 | 77.00 |
| 01/02/25 | SBORO | Review HoldCo lenders' designation on appeal and statement of issues | BN010 | 0.40 | 246.00 |
| 01/03/25 | BOLIV | Call with S. Borovinskaya re response deadline to emergency motion to consolidate appeals (.1); email paralegal team re: same (.2) | BN010 | 0.30 | 115.50 |
| 01/03/25 | BOLIV | Circulate order consolidating appeals | BN010 | 0.10 | 38.50 |
| 01/03/25 | SBORO | Review motion to expedite appeal | BN010 | 0.30 | 184.50 |
| 01/03/25 | SBORO | Review district court rules re: filing procedures; email YCST team re: same | BN010 | 0.30 | 184.50 |
| 01/03/25 | SBORO | Call with C. Keith re: J. Hall chambers correspondence | BN010 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Attention to appeal matters | BN010 | 0.70 | 430.50 |
| 01/03/25 | SBORO | Review district court order re: motion to expedite | BN010 | 0.10 | 61.50 |
| 01/03/25 | SBORO | Emails with R. Vrana re: J. Hall chambers correspondence | BN010 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/08/25 | BOLIV | Serve debtors' opposition to emergency motion to expedite appeal | BN010 | 0.10 | 38.50 |
| 01/08/25 | BOLIV | Finalize for filing and coordinate service of Debtors' Opposition to Emergency Motion to Expedite Appeal | BN010 | 0.40 | 154.00 |
| 01/08/25 | KMCEL | Review draft response to motion to expedite filed by Ad Hoc Group of Freedom Lenders | BN010 | 0.30 | 174.00 |
| 01/08/25 | SBORO | Finalize and file opposition to motion to expedite appeal | BN010 | 1.10 | 676.50 |
| 01/08/25 | SBORO | Review response to motion to expedite | BN010 | 0.50 | 307.50 |
| 01/08/25 | SBORO | Review updated response re: motion to expedite appeal and email co-counsel re: same | BN010 | 0.40 | 246.00 |
| 01/09/25 | BOLIV | Finalize for filing and coordinate service of corporate disclosure statement | BN010 | 0.30 | 115.50 |
| 01/09/25 | BOLIV | Re-file appeal corporate disclosure statement at the direction of chambers | BN010 | 0.30 | 115.50 |
| 01/09/25 | SBORO | Review and finalize corporate ownership statement for filing | BN010 | 0.30 | 184.50 |
| 01/16/25 | BOLIV | Circulate the official committee's motion to intervene on the appeal | BN010 | 0.10 | 38.50 |
| 01/16/25 | BOLIV | Finalize for filing and coordinate service of appellees counter designations in District Court and Bankruptcy Court | BN010 | 0.50 | 192.50 |
| 01/16/25 | BOLIV | Circulate judicial re-assignment of appeal to Judge Ambro Third Circuit Court of Appeals | BN010 | 0.10 | 38.50 |
| 01/16/25 | KMCEL | Multiple calls with S. Borovinskaya re: preparation and status of filings in bankruptcy and district court appeals | BN010 | 0.30 | 174.00 |
| 01/23/25 | SBORO | Review stipulation to amend appeal caption and email co-counsel re: same | BN010 | 0.20 | 123.00 |
| 01/23/25 | SBORO | Review stipulation for appeal and comment on same; email LRC re: same | BN010 | 0.30 | 184.50 |
| 01/28/25 | BOLIV | Circulate oral order and order granting allowance of sealed documents to working group re: Appeals matter | BN010 | 0.10 | 38.50 |
| 01/10/25 | BOLIV | Draft notice of service re: Debtors' Responses and Objections to the Official Committee of Unsecured Creditors' First Requests for the Production of Documents to the Debtors | BN011 | 0.30 | 115.50 |

Franchise Group, Inc.

Invoice Date:    March 11, 2025
Invoice Number:    50059001
Matter Number:    103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/10/25 | KMCEL | Prepare responses and objections to Committee's RFPs for service (.2); call with B. Olivere re: same (.1); review and revise notice of service re: same (.1) | BN011 | 0.40 | 232.00 |
| 01/13/25 | BOLIV | Finalize for filing and coordinate service of notice of service regarding Debtors request for first set of production of documents by Settlement-Related Liquidating Trust | BN011 | 0.20 | 77.00 |
| 01/13/25 | BOLIV | Draft notice of service re: discovery re: Prophecy Trust re: WFG retention | BN011 | 0.30 | 115.50 |
| 01/14/25 | BOLIV | Draft notice of service re: Holdco and OpCo's amended responses re: Plan and DS | BN011 | 0.30 | 115.50 |
| 01/14/25 | BOLIV | Finalize for filing and coordinate service of notice of service re: (i) Holdco Debtors' Amended Responses and Objections to the HoldCo Lenders' First Requests for the Production of Documents in Connection with the Plan and Disclosure Statement; and (ii) Opco Debtors' Amended Responses and Objections to the Ad Hoc Group of Freedom Lenders' First Requests for the Production of Documents to the OpCo Debtors in Connection with the Plan and Disclosure Statement | BN011 | 0.20 | 77.00 |
| 01/14/25 | KMCEL | Review and revise amended responses and objection to first RFPs of HoldCo Lenders and Ad Hoc Group of Freedom Lenders (.3); email service re: same (.1); review and revise notice of service re: same (.1) | BN011 | 0.50 | 290.00 |
| 01/27/25 | BOLIV | Finalize for filing and coordinate service of notice of service of discovery to Prophecy related trust | BN011 | 0.20 | 77.00 |
| 01/30/25 | BOLIV | Draft notice of service re: debtors' responses and objections to first RFP from Buddy Mac Holdings LLC | BN011 | 0.30 | 115.50 |
| | | | **Total** | **699.60** | **$528,134.50** |

Franchise Group, Inc.

| | Invoice Date: | March 11, 2025 |
|---|---|---|
| | Invoice Number: | 50059001 |
| | Matter Number: | 103996.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Partner | 121.80 | 860.00 | 104,748.00 |
| BOLIV | Beth A. Olivere | Paralegal | 86.20 | 385.00 | 33,187.00 |
| BGAFF | Brynna M. Gaffney | Associate | 61.20 | 500.00 | 30,600.00 |
| EMORT | Edmon L. Morton | Partner | 80.60 | 1,290.00 | 103,974.00 |
| KMCEL | Kristin L. McElroy | Associate | 85.10 | 580.00 | 49,358.00 |
| MKHOU | Mariam Khoudari | Associate | 101.60 | 615.00 | 62,484.00 |
| MLUNN | Matthew B. Lunn | Partner | 53.20 | 1,190.00 | 63,308.00 |
| MNEIB | Michael S. Neiburg | Partner | 23.50 | 1,075.00 | 25,262.50 |
| RPAGA | Renae P. Pagano | Associate | 6.20 | 530.00 | 3,286.00 |
| SBEAC | Sean M. Beach | Partner | 4.20 | 1,235.00 | 5,187.00 |
| SBORO | Shella Borovinskaya | Associate | 76.00 | 615.00 | 46,740.00 |
| **Total** | | | **699.60** | | **$528,134.50** |

| Franchise Group, Inc. | | Invoice Date: | March 11, 2025 |
| | | Invoice Number: | 50059001 |
| | | Matter Number: | 103996.1001 |

**Task Summary**

### Task Code:B001       Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 4.50 | 860.00 | 3,870.00 |
| Edmon L. Morton | Partner | 2.70 | 1,290.00 | 3,483.00 |
| Matthew B. Lunn | Partner | 7.40 | 1,190.00 | 8,806.00 |
| Kristin L. McElroy | Associate | 3.80 | 580.00 | 2,204.00 |
| Mariam Khoudari | Associate | 0.40 | 615.00 | 246.00 |
| Shella Borovinskaya | Associate | 4.20 | 615.00 | 2,583.00 |
| Beth A. Olivere | Paralegal | 16.90 | 385.00 | 6,506.50 |
| **Total** | | **39.90** | | **27,698.50** |

### Task Code:B002       Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 14.40 | 860.00 | 12,384.00 |
| Edmon L. Morton | Partner | 22.20 | 1,290.00 | 28,638.00 |
| Matthew B. Lunn | Partner | 11.00 | 1,190.00 | 13,090.00 |
| Michael S. Neiburg | Partner | 1.00 | 1,075.00 | 1,075.00 |
| Brynna M. Gaffney | Associate | 1.10 | 500.00 | 550.00 |
| Kristin L. McElroy | Associate | 5.90 | 580.00 | 3,422.00 |
| Mariam Khoudari | Associate | 3.80 | 615.00 | 2,337.00 |
| Shella Borovinskaya | Associate | 15.00 | 615.00 | 9,225.00 |
| Beth A. Olivere | Paralegal | 34.50 | 385.00 | 13,282.50 |
| **Total** | | **108.90** | | **84,003.50** |

### Task Code:B003       Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 0.30 | 860.00 | 258.00 |
| Edmon L. Morton | Partner | 7.70 | 1,290.00 | 9,933.00 |
| Matthew B. Lunn | Partner | 0.10 | 1,190.00 | 119.00 |
| Shella Borovinskaya | Associate | 1.00 | 615.00 | 615.00 |
| **Total** | | **9.10** | | **10,925.00** |

### Task Code:B004       Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 4.20 | 860.00 | 3,612.00 |
| Matthew B. Lunn | Partner | 0.20 | 1,190.00 | 238.00 |
| Kristin L. McElroy | Associate | 1.30 | 580.00 | 754.00 |
| Mariam Khoudari | Associate | 4.60 | 615.00 | 2,829.00 |
| Shella Borovinskaya | Associate | 0.70 | 615.00 | 430.50 |
| Beth A. Olivere | Paralegal | 1.40 | 385.00 | 539.00 |
| **Total** | | **12.40** | | **8,402.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | March 11, 2025 |
| Invoice Number: | 50059001 |
| Matter Number: | 103996.1001 |

**Task Code:B005**   **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 12.70 | 860.00 | 10,922.00 |
| Edmon L. Morton | Partner | 0.70 | 1,290.00 | 903.00 |
| Matthew B. Lunn | Partner | 0.20 | 1,190.00 | 238.00 |
| Brynna M. Gaffney | Associate | 10.90 | 500.00 | 5,450.00 |
| Kristin L. McElroy | Associate | 25.50 | 580.00 | 14,790.00 |
| Mariam Khoudari | Associate | 12.30 | 615.00 | 7,564.50 |
| Shella Borovinskaya | Associate | 7.60 | 615.00 | 4,674.00 |
| Beth A. Olivere | Paralegal | 8.30 | 385.00 | 3,195.50 |
| **Total** | | **78.20** | | **47,737.00** |

**Task Code:B006**   **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 15.90 | 860.00 | 13,674.00 |
| Edmon L. Morton | Partner | 5.10 | 1,290.00 | 6,579.00 |
| Matthew B. Lunn | Partner | 2.10 | 1,190.00 | 2,499.00 |
| Kristin L. McElroy | Associate | 5.40 | 580.00 | 3,132.00 |
| Mariam Khoudari | Associate | 2.80 | 615.00 | 1,722.00 |
| Shella Borovinskaya | Associate | 9.90 | 615.00 | 6,088.50 |
| Beth A. Olivere | Paralegal | 10.50 | 385.00 | 4,042.50 |
| **Total** | | **51.70** | | **37,737.00** |

**Task Code:B007**   **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 2.20 | 860.00 | 1,892.00 |
| Edmon L. Morton | Partner | 1.30 | 1,290.00 | 1,677.00 |
| Matthew B. Lunn | Partner | 0.90 | 1,190.00 | 1,071.00 |
| Brynna M. Gaffney | Associate | 6.60 | 500.00 | 3,300.00 |
| Kristin L. McElroy | Associate | 1.70 | 580.00 | 986.00 |
| Mariam Khoudari | Associate | 3.10 | 615.00 | 1,906.50 |
| Shella Borovinskaya | Associate | 0.80 | 615.00 | 492.00 |
| Beth A. Olivere | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **17.30** | | **11,594.00** |

**Task Code:B008**   **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 9.80 | 860.00 | 8,428.00 |
| Edmon L. Morton | Partner | 5.00 | 1,290.00 | 6,450.00 |
| Matthew B. Lunn | Partner | 4.20 | 1,190.00 | 4,998.00 |
| Brynna M. Gaffney | Associate | 3.30 | 500.00 | 1,650.00 |
| Kristin L. McElroy | Associate | 4.20 | 580.00 | 2,436.00 |
| Mariam Khoudari | Associate | 4.90 | 615.00 | 3,013.50 |
| Shella Borovinskaya | Associate | 7.80 | 615.00 | 4,797.00 |
| **Total** | | **39.20** | | **31,772.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | March 11, 2025 |
| Invoice Number: | 50059001 |
| Matter Number: | 103996.1001 |

**Task Code:B009**  **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.60 | 860.00 | 516.00 |
| Mariam Khoudari | Associate | 6.60 | 615.00 | 4,059.00 |
| Shella Borovinskaya | Associate | 1.30 | 615.00 | 799.50 |
| Beth A. Olivere | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **8.90** | | **5,528.50** |

**Task Code:B011**  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 12.30 | 860.00 | 10,578.00 |
| Edmon L. Morton | Partner | 0.60 | 1,290.00 | 774.00 |
| Matthew B. Lunn | Partner | 1.20 | 1,190.00 | 1,428.00 |
| Michael S. Neiburg | Partner | 6.00 | 1,075.00 | 6,450.00 |
| Brynna M. Gaffney | Associate | 1.30 | 500.00 | 650.00 |
| Kristin L. McElroy | Associate | 0.10 | 580.00 | 58.00 |
| Mariam Khoudari | Associate | 2.30 | 615.00 | 1,414.50 |
| Renae P. Pagano | Associate | 6.20 | 530.00 | 3,286.00 |
| **Total** | | **30.00** | | **24,638.50** |

**Task Code:B012**  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 26.60 | 860.00 | 22,876.00 |
| Edmon L. Morton | Partner | 20.20 | 1,290.00 | 26,058.00 |
| Matthew B. Lunn | Partner | 16.60 | 1,190.00 | 19,754.00 |
| Michael S. Neiburg | Partner | 7.60 | 1,075.00 | 8,170.00 |
| Brynna M. Gaffney | Associate | 0.40 | 500.00 | 200.00 |
| Kristin L. McElroy | Associate | 11.30 | 580.00 | 6,554.00 |
| Mariam Khoudari | Associate | 56.40 | 615.00 | 34,686.00 |
| Shella Borovinskaya | Associate | 14.50 | 615.00 | 8,917.50 |
| Beth A. Olivere | Paralegal | 4.90 | 385.00 | 1,886.50 |
| **Total** | | **158.50** | | **129,102.00** |

**Task Code:B013**  **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.10 | 860.00 | 86.00 |
| Brynna M. Gaffney | Associate | 0.10 | 500.00 | 50.00 |
| Kristin L. McElroy | Associate | 1.50 | 580.00 | 870.00 |
| Mariam Khoudari | Associate | 0.10 | 615.00 | 61.50 |
| Shella Borovinskaya | Associate | 0.50 | 615.00 | 307.50 |
| **Total** | | **2.30** | | **1,375.00** |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | March 11, 2025 |
| Invoice Number: | | | 50059001 |
| Matter Number: | | | 103996.1001 |

**Task Code:B014**          **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.10 | 860.00 | 86.00 |
| **Total** | | **0.10** | | **86.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 15.80 | 860.00 | 13,588.00 |
| Edmon L. Morton | Partner | 13.10 | 1,290.00 | 16,899.00 |
| Matthew B. Lunn | Partner | 7.90 | 1,190.00 | 9,401.00 |
| Michael S. Neiburg | Partner | 2.70 | 1,075.00 | 2,902.50 |
| Sean M. Beach | Partner | 4.20 | 1,235.00 | 5,187.00 |
| Brynna M. Gaffney | Associate | 37.50 | 500.00 | 18,750.00 |
| Kristin L. McElroy | Associate | 20.90 | 580.00 | 12,122.00 |
| Mariam Khoudari | Associate | 4.30 | 615.00 | 2,644.50 |
| Shella Borovinskaya | Associate | 6.40 | 615.00 | 3,936.00 |
| Beth A. Olivere | Paralegal | 3.80 | 385.00 | 1,463.00 |
| **Total** | | **116.60** | | **86,893.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 2.10 | 860.00 | 1,806.00 |
| Edmon L. Morton | Partner | 2.00 | 1,290.00 | 2,580.00 |
| Matthew B. Lunn | Partner | 1.40 | 1,190.00 | 1,666.00 |
| **Total** | | **5.50** | | **6,052.00** |

**Task Code:B020**          **Utility Services**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.20 | 860.00 | 172.00 |
| Kristin L. McElroy | Associate | 2.00 | 580.00 | 1,160.00 |
| Shella Borovinskaya | Associate | 0.10 | 615.00 | 61.50 |
| **Total** | | **2.30** | | **1,393.50** |

**Task Code:B190**          **Other Contested Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael S. Neiburg | Partner | 6.20 | 1,075.00 | 6,665.00 |
| Shella Borovinskaya | Associate | 1.40 | 615.00 | 861.00 |
| **Total** | | **7.60** | | **7,526.00** |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | March 11, 2025 |
| Invoice Number: | | 50059001 |
| Matter Number: | | 103996.1001 |

**Task Code:BN010**          **Appeal**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kristin L. McElroy | Associate | 0.60 | 580.00 | 348.00 |
| Shella Borovinskaya | Associate | 4.80 | 615.00 | 2,952.00 |
| Beth A. Olivere | Paralegal | 3.00 | 385.00 | 1,155.00 |
| **Total** | | **8.40** | | **4,455.00** |

**Task Code:BN011**          **Disclosure/Discovery**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kristin L. McElroy | Associate | 0.90 | 580.00 | 522.00 |
| Beth A. Olivere | Paralegal | 1.80 | 385.00 | 693.00 |
| **Total** | | **2.70** | | **1,215.00** |