## EXHIBIT A

### Detailed Time Entries

### STATE NOTICES AND STATE AUDIT ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 06 Jan 2025 | State Notices and State Audit Assistance | Review notices sent by A. Ficken (Franchise Group) and determine next steps on cashing checks and paying assessed amounts. | 0.5 | $650.00 | $325.00 |
| O'Connor, Lily | Senior | 08 Jan 2025 | State Notices and State Audit Assistance | Review Pet Supplies Plus Franchising, LLC notice from California and responding to A. Ficken and M. Montano on next steps. | 0.5 | $300.00 | $150.00 |
| O'Connor, Lily | Senior | 08 Jan 2025 | State Notices and State Audit Assistance | Review Hawaii notice and determine next steps to resolve. | 0.5 | $300.00 | $150.00 |
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | State Notices and State Audit Assistance | Called the Indiana Department of Revenue to clarify their proposed adjustment on the December 2023 Tax return. | 0.5 | $225.00 | $112.50 |
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | State Notices and State Audit Assistance | Called the Louisiana Department of Revenue to clarify their proposed adjustment on the December 2023 Tax return. | 0.5 | $225.00 | $112.50 |
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | State Notices and State Audit Assistance | Updated notice tracker and 2023 overpayment carryforward summary. | 0.2 | $225.00 | $45.00 |
| Huynh Tho vo, Le | Staff | 17 Jan 2025 | State Notices and State Audit Assistance | Called Washington D.C. Department of Revenue to move carryforward amount to December 2024 period to resolve notice of balance due. Drafted letter to send to Washington D.C. to request the payments on file be carried forward to December 2024. | 0.3 | $225.00 | $67.50 |
| Huynh Tho vo, Le | Staff | 17 Jan 2025 | State Notices and State Audit Assistance | Continued drafting letter to send to Washington D.C. to request the payments on file be carried forward to December 2024. | 0.5 | $225.00 | $112.50 |
| Huynh Tho vo, Le | Staff | 22 Jan 2025 | State Notices and State Audit Assistance | Called the Virginia Department of Revenue to resolve tax notice. | 0.8 | $225.00 | $180.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 29 Jan 2025 | State Notices and State Audit Assistance | Pulled documentation requested by Florida auditor and sent to EY by M. Montano (Franchise Group). Email correspondence to M. Montano (Franchise Group) with documentation included. | 1.4 | $300.00 | $420.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | State Notices and State Audit Assistance | Internal discussion regarding Florida audit request for tax year 2020 for Franchise Group, Inc. (Attendees: L. O'Connor, K. Winfree) | 0.2 | $650.00 | $130.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | State Notices and State Audit Assistance | Internal discussion regarding Florida audit request for tax year 2020 for Franchise Group, Inc. (Attendees: L. O'Connor, K. Winfree) | 0.2 | $300.00 | $60.00 |
| | | | | **Total** | **6.1** | | **$1,865.00** |

**IRS AUDIT ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 08 Jan 2025 | IRS Audit Assistance | Log in to Taxpayer Digital Communication System and review message sent by Internal Revenue Agent L. Garrow. | 0.2 | $750.00 | $150.00 |
| Winfree, Kelly | Senior Manager | 21 Jan 2025 | IRS Audit Assistance | Review prior information document requests to prepare for thirty day letter response. | 1.0 | $750.00 | $750.00 |
| | | | | **Total** | **1.2** | | **$900.00** |

## DEBT RESTRUCTURING TAX ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 02 Jan 2025 | Debt Restructuring Tax Assistance | Update tax model. | 0.6 | $1,250.00 | $750.00 |
| Hsiao, Elicia | Senior Manager | 02 Jan 2025 | Debt Restructuring Tax Assistance | Updated asset sale model for the new assumptions provided from legal counsel. | 1.0 | $950.00 | $950.00 |
| Korbutt, Brian | Partner | 02 Jan 2025 | Debt Restructuring Tax Assistance | Updates to asset sale model for latest scenario and review bankruptcy documents. | 2.6 | $1,250.00 | $3,250.00 |
| Hsiao, Elicia | Senior Manager | 02 Jan 2025 | Debt Restructuring Tax Assistance | Updated asset sale model for the new assumptions and Franchise Group worthless stock deduction. | 4.3 | $950.00 | $4,085.00 |
| Korbutt, Brian | Partner | 03 Jan 2025 | Debt Restructuring Tax Assistance | Call with G. Silber and K. Bagdasar at Paul Hastings LLP and V. Mahmoudov, B. Feldman, and C. Gorland at Willkie Farr LLP to discuss the new assumptions for value and internal regroup (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 1.1 | $1,250.00 | $1,375.00 |
| Hsiao, Elicia | Senior Manager | 03 Jan 2025 | Debt Restructuring Tax Assistance | Updated asset sale model for the depreciation recapture amount. | 1.3 | $950.00 | $1,235.00 |
| Hsiao, Elicia | Senior Manager | 03 Jan 2025 | Debt Restructuring Tax Assistance | Call with G. Silber and K. Bagdasar at Paul Hastings LLP and V. Mahmoudov, B. Feldman, and C. Gorland at Willkie Farr LLP to discuss the new assumptions for value and internal regroup (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 1.1 | $950.00 | $1,045.00 |
| Tucker, Howard | Partner | 03 Jan 2025 | Debt Restructuring Tax Assistance | Call with G. Silber and K. Bagdasar at Paul Hastings LLP and V. Mahmoudov, B. Feldman, and C. Gorland at Willkie Farr LLP to discuss the new assumptions for value and internal regroup (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 1.1 | $1,250.00 | $1,375.00 |
| Dubroff, Andy | Executive Director | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $1,150.00 | $1,150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Escobedo, Mary | Senior | 06 Jan 2025 | Debt Restructuring Tax Assistance | Maintaining EY Interact, engagement letter repository, and completing quality requirements for the bankruptcy tax project. | 1.0 | $600.00 | $600.00 |
| Tucker, Howard | Partner | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Korbutt, Brian | Partner | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Hsiao, Elicia | Senior Manager | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Sargent, Amy | Executive Director | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent (attended for 30 minutes)) | 0.5 | $1,150.00 | $575.00 |
| Korbutt, Brian | Partner | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 07 Jan 2025 | Debt Restructuring Tax Assistance | Updates to asset sale scenario model for latest information and assumptions. | 1.5 | $1,250.00 | $1,875.00 |
| Winfree, Kelly | Senior Manager | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 07 Jan 2025 | Debt Restructuring Tax Assistance | Continue to refine asset sale model for the circular basis rules and new facts. | 2.1 | $950.00 | $1,995.00 |
| Korbutt, Brian | Partner | 08 Jan 2025 | Debt Restructuring Tax Assistance | Review latest tax model. | 0.4 | $1,250.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 09 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of latest model, including worthless stock deduction analysis. | 1.7 | $1,250.00 | $2,125.00 |
| Winfree, Kelly | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Follow up with E. Seeton at Franchise Group on status of Conn's bankruptcy. | 0.2 | $950.00 | $190.00 |
| O'Connor, Lily | Senior | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Continue to refine asset sale model for the circular basis rules and new facts. | 1.4 | $950.00 | $1,330.00 |
| Korbutt, Brian | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Reviewed updates to latest tax model. | 0.8 | $1,250.00 | $1,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hill, Andrea | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 10 Jan 2025 | Debt Restructuring Tax Assistance | Continue to refine asset sale model for the circular basis rules and new facts. | 2.2 | $950.00 | $2,090.00 |
| Bakke, Don | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsaio) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Tucker, Howard | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsaio) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsaio) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Reviewed updates to latest asset sale model. | 2.3 | $1,250.00 | $2,875.00 |
| Winfree, Kelly | Senior Manager | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsaio) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 13 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update asset sale model. | 2.3 | $950.00 | $2,185.00 |
| Hsiao, Elicia | Senior Manager | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsaio) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 14 Jan 2025 | Debt Restructuring Tax Assistance | Updated gross receipts test for worthless stock deduction analysis. | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 15 Jan 2025 | Debt Restructuring Tax Assistance | Review last tax attribute model. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao, Elicia | Senior Manager | 15 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update asset sale model. | 0.7 | $950.00 | $665.00 |
| Korbutt, Brian | Partner | 16 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of updated asset sale scenario model and worthless stock deduction. | 1.7 | $1,250.00 | $2,125.00 |
| Gatt, Katie | Senior Manager | 16 Jan 2025 | Debt Restructuring Tax Assistance | Email correspondence with A. Hill and B. Korbutt (EY) regarding gift card claims and refund / unclaimed property. | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 17 Jan 2025 | Debt Restructuring Tax Assistance | Prepare a schedule and prove tax basis in goodwill and intangibles for Pet Supplies Plus and Buddy's for purposes of model. | 1.7 | $950.00 | $1,615.00 |
| Hsiao, Elicia | Senior Manager | 17 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update asset sale model. | 3.0 | $950.00 | $2,850.00 |
| Winfree, Kelly | Senior Manager | 20 Jan 2025 | Debt Restructuring Tax Assistance | Pet Supplies Plus intangible proof from acquisition for Section 1231 recapture analysis. | 2.5 | $950.00 | $2,375.00 |
| Korbutt, Brian | Partner | 21 Jan 2025 | Debt Restructuring Tax Assistance | Review updated tax models. | 0.4 | $1,250.00 | $500.00 |
| Hsiao, Elicia | Senior Manager | 21 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model for comments. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 22 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of asset sale model updates for latest restructuring scenarios. | 1.2 | $1,250.00 | $1,500.00 |
| Gatt, Katie | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| O'Connor, Lily | Senior | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $600.00 | $480.00 |
| Winfree, Kelly | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight | 0.8 | $950.00 | $760.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsaio) | | | |
| Hsiao, Elicia | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model for comments | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 23 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model for comments | 0.2 | $950.00 | $190.00 |
| Korbutt, Brian | Partner | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $1,250.00 | $875.00 |
| Korbutt, Brian | Partner | 24 Jan 2025 | Debt Restructuring Tax Assistance | Review latest asset sale models for restructuring scenarios. | 1.1 | $1,250.00 | $1,375.00 |
| Gatt, Katie | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: L. O'Connor, K. Winfree) | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: L. O'Connor, K. Winfree) | 1.0 | $600.00 | $600.00 |
| O'Connor, Lily | Senior | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $600.00 | $420.00 |
| Hsiao, Elicia | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Updated the attribute reduction model with new information. | 2.8 | $950.00 | $2,660.00 |
| Hsiao, Elicia | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $950.00 | $665.00 |
| Korbutt, Brian | Partner | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 27 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of equitization models and asset sale models for the various valuation scenarios. | 5.9 | $1,250.00 | $7,375.00 |
| Winfree, Kelly | Senior Manager | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 27 Jan 2025 | Debt Restructuring Tax Assistance | Updated the asset sale model to be distributed to legal counsel. | 3.5 | $950.00 | $3,325.00 |
| Hsiao, Elicia | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model. | 1.3 | $950.00 | $1,235.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion to review state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: L. O'Connor, K. Winfree) | 0.5 | $950.00 | $475.00 |
| O'Connor, Lily | Senior | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $600.00 | $300.00 |
| O'Connor, Lily | Senior | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion to review state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: L. O'Connor, K. Winfree) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 29 Jan 2025 | Debt Restructuring Tax Assistance | Updated the models to reflect range of values. | 1.7 | $950.00 | $1,615.00 |
| Hsiao, Elicia | Senior Manager | 29 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the models to reflect range of values. | 2.7 | $950.00 | $2,565.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 29 Jan 2025 | Debt Restructuring Tax Assistance | Updates to asset sale model for valuation scenarios. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Walkthrough of asset sale model for second partner review (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Second partner review of tax model. | 1.6 | $1,250.00 | $2,000.00 |
| Korbutt, Brian | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Hill, Andrea | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Walkthrough of asset sale model for second partner review (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 30 Jan 2025 | Debt Restructuring Tax Assistance | Walkthrough of asset sale model for second partner review (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 31 Jan 2025 | Debt Restructuring Tax Assistance | Update asset sale model for revised scenarios. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao, Elicia | Senior Manager | 31 Jan 2025 | Debt Restructuring Tax Assistance | Updated the asset sale and attribute reduction models for the updated value provided by Ducera. | 1.1 | $950.00 | $1,045.00 |
| | | | | **Total** | **100.1** | | **$105,075.00** |

## VALUATION ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Yuan, Kris | Staff | 01 Jan 2025 | Valuation Assistance | Reviewed the open items in the data request list and the files client sent including board presentation and financials for Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 06 Jan 2025 | Valuation Assistance | Prepared data request list for the fresh start analysis for Buddy's. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Updated franchising and licensing balance sheet for Buddy's. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Updated franchising and licensing income statement for Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Reviewed the open items in the data request list and the files client sent including board presentation and financials for Buddy's. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Updated franchising and licensing balance sheet and income statement and data request list. | 1.5 | $250.00 | $375.00 |
| Lowe, Chade | Senior Manager | 06 Jan 2025 | Valuation Assistance | Wrote and sent email to American Freight, The Vitamin Shoppe, Pet Supplies Plus, and Buddy's to check status of data requests. | 0.1 | $600.00 | $60.00 |
| Lowe, Chade | Senior Manager | 15 Jan 2025 | Valuation Assistance | Call with Anthony Belmonte (Pet Supplies Plus) on impairment status | 0.1 | $600.00 | $60.00 |
| Anwer, Sarah | Senior | 15 Jan 2025 | Valuation Assistance | Read and drafted follow-ups to diligence responses sent by client for Pet supplies Plus | 0.7 | $400.00 | $280.00 |
| Lowe, Chade | Senior Manager | 14 Jan 2025 | Valuation Assistance | Call with Bill Knauss, Kyle Flatley, Kris Shirley, Jeff Glackin to discuss lease impairment scope and process. | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 14 Jan 2025 | Valuation Assistance | Call with Bill Knauss, Kyle Flatley, Kris Shirley, Jeff Glackin to discuss lease impairment scope and process. | 0.3 | $400.00 | $120.00 |
| Lewis, Jason | Staff | 06 Jan 2025 | Valuation Assistance | Prepared data request list for the fresh start analysis for The Vitamin Shoppe | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 16 Jan 2025 | Valuation Assistance | Prepared flat file exhibits for the Franchise Group purchase price allocation valuation report | 5.0 | $250.00 | $1,250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 17 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates needed to be made for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 2.0 | $600.00 | $1,200.00 |
| Anwer, Sarah | Senior | 17 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates needed to be made for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 2.0 | $400.00 | $800.00 |
| Lewis, Jason | Staff | 17 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates needed to be made for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 2.0 | $250.00 | $500.00 |
| Lewis, Jason | Staff | 17 Jan 2025 | Valuation Assistance | Made edits to the model for Pet Supplies Plus | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 17 Jan 2025 | Valuation Assistance | Prepared and send email follow-up question to Management on Pet Supplies Plus diligence questions/responses | 0.2 | $600.00 | $120.00 |
| Yuan, Kris | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed email response and client responses to diligence questions on Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed email response and client responses to diligence questions on Buddy's. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and identified follow-up questions with Kris Yuan | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and identified follow-up questions with Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 21 Jan 2025 | Valuation Assistance | Updated Guideline Transaction Method and Guideline Public Company Method based on comments provided by Chade Lowe. | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 21 Jan 2025 | Valuation Assistance | Reviewed trade name data received from client and prepared and sent email with follow-up requests and status update | 0.7 | $600.00 | $420.00 |
| Yuan, Kris | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed Guideline Public Company Method, Guideline Transaction Method, and Company Specific Risk Premium sensitivity options for Buddy's and identify updates. | 0.8 | $250.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed updates to the Guideline Public Company Method, Guideline Transaction Method and Company Specific Risk Premium sensitivity with Kris Yuan | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed updates to the Guideline Public Company Method, Guideline Transaction Method and Company Specific Risk Premium sensitivity with Caroline Summers. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Updated market multiples and transaction data based on discussion with Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 22 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $600.00 | $600.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Prepared market movement and key inputs/assumptions comparisons to prior purchase accounting valuation prepared for Buddy's. | 0.6 | $250.00 | $150.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Updated guideline transaction method exhibit to select an enterprise value control premium. | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 23 Jan 2025 | Valuation Assistance | Reviewed updates made by Caroline Summers on Company Specific Risk Premium sensitivity and Guideline Public Company Method workpapers. | 0.7 | $250.00 | $175.00 |
| Lowe, Chade | Senior Manager | 23 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $600.00 | $600.00 |
| Yuan, Kris | Staff | 23 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Summers, Caroline | Staff | 23 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 21 Jan 2025 | Valuation Assistance | Prepared guideline public company method to derive enterprise value for both Pet Supplies Plus and The Vitamin Shoppe | 2.0 | $250.00 | $500.00 |
| Lowe, Chade | Senior Manager | 22 Jan 2025 | Valuation Assistance | Reviewed weighted average cost of capital and enterprise value assumptions for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.7 | $600.00 | $420.00 |
| Anwer, Sarah | Senior | 22 Jan 2025 | Valuation Assistance | Reviewed weighted average cost of capital and enterprise value assumptions for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.7 | $400.00 | $280.00 |
| Anwer, Sarah | Senior | 22 Jan 2025 | Valuation Assistance | Analyzed guideline public company method multiples for Pet Supplies Plus including implied multiples. | 1.3 | $400.00 | $520.00 |
| Lewis, Jason | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed weighted average cost of capital and enterprise value assumptions for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.7 | $250.00 | $175.00 |
| Lewis, Jason | Staff | 22 Jan 2025 | Valuation Assistance | Made edits to guideline public company method assumptions and prepared guideline public company data and historical enterprise value assumptions for Pet Supplies Plus review | 2.8 | $250.00 | $700.00 |
| Anwer, Sarah | Senior | 23 Jan 2025 | Valuation Assistance | Reviewed and analyzed market multiples for Pet Supplies Plus while considering previous analyses. | 0.6 | $400.00 | $240.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Anwer, Sarah | Senior | 23 Jan 2025 | Valuation Assistance | Revisited tradename analysis to assess royalty rate reasonableness for Pet Supplies Plus. | 0.7 | $400.00 | $280.00 |
| Anwer, Sarah | Senior | 23 Jan 2025 | Valuation Assistance | Checked comments received from quality control math check of the Pet Supplies Plus valuation model. | 0.7 | $400.00 | $280.00 |
| Lowe, Chade | Senior Manager | 24 Jan 2025 | Valuation Assistance | Reviewed guideline public company data as well as historical enterprise value and tradename assumptions to understand the drivers of value decline for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.7 | $600.00 | $1,020.00 |
| Anwer, Sarah | Senior | 24 Jan 2025 | Valuation Assistance | Reviewed guideline public company data as well as historical enterprise value and tradename assumptions to understand the drivers of value decline for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.7 | $400.00 | $680.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Reviewed guideline public company data as well as historical enterprise value and tradename assumptions to understand the drivers of value decline for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.7 | $250.00 | $425.00 |
| Shirley, Kris | Partner | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $750.00 | $450.00 |
| McGrane, Jason | Partner | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $750.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $600.00 | $360.00 |
| Anwer, Sarah | Senior | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $400.00 | $240.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Reviewed math check comments and made edits to the model for Pet Supplies Plus | 0.7 | $250.00 | $175.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Conducted guideline transaction screening for Pet Supplies Plus | 0.2 | $250.00 | $50.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Prepared guideline public company data and historical enterprise value assumptions for The Vitamin Shoppe review | 1.3 | $250.00 | $325.00 |
| Anwer, Sarah | Senior | 24 Jan 2025 | Valuation Assistance | Rechecked Pet Supplies Plus model after review with senior management. Cleaned up additional data from the model. | 1.7 | $400.00 | $680.00 |
| Summers, Caroline | Staff | 24 Jan 2025 | Valuation Assistance | Prepared preliminary tradename valuation and prepared exhibits for review by Kris Yuan | 3.0 | $250.00 | $750.00 |
| Summers, Caroline | Staff | 24 Jan 2025 | Valuation Assistance | Confirmed tax amortization data and performed comparative tax amortization benefit for an asset deal scenario | 0.6 | $250.00 | $150.00 |
| Higgs, Ashley | Senior | 22 Jan 2025 | Valuation Assistance | Began math check review of Excel model for Pet Supplies Plus. | 0.5 | $400.00 | $200.00 |
| Higgs, Ashley | Senior | 23 Jan 2025 | Valuation Assistance | Completed math check review of Excel model for Pet Supplies Plus. | 1.4 | $400.00 | $560.00 |
| Higgs, Ashley | Senior | 27 Jan 2025 | Valuation Assistance | Completed math check review of Excel model for Buddy's. | 3.2 | $400.00 | $1,280.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Yuan, Kris | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed model updates made by Caroline Summers and prepared the model to be sent to math check. | 0.7 | $250.00 | $175.00 |
| Summers, Caroline | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.1 | $250.00 | $275.00 |
| Lowe, Chade | Senior Manager | 27 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.1 | $600.00 | $660.00 |
| Yuan, Kris | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.1 | $250.00 | $275.00 |
| Yuan, Kris | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed tradename valuation and asset tab scenario with Caroline Summers and discussed updates to be made. | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed tradename valuation and asset tab scenario with Kris Yuan and discussed updates to be made. | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 27 Jan 2025 | Valuation Assistance | Updated profit split analysis for tradename valuation and franchise revenue forecast based on discussion with Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Reviewed work performed by Jason Lewis for The Vitamin Shoppe for the guideline public company method. | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Assessed value in relation to guideline companies and past analyses and compiled data points for review with senior management. | 1.0 | $400.00 | $400.00 |
| Lowe, Chade | Senior Manager | 27 Jan 2025 | Valuation Assistance | Reviewed guideline public company data and current/historical enterprise value assumptions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.9 | $600.00 | $1,140.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Reviewed guideline public company data and current/historical enterprise value assumptions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.9 | $400.00 | $760.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Lewis, Jason | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed guideline public company data and current/historical enterprise value assumptions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.9 | $250.00 | $475.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Reviewed Pet Supplies Plus exhibits prepared by Jason Lewis. | 1.6 | $400.00 | $640.00 |
| Summers, Caroline | Staff | 28 Jan 2025 | Valuation Assistance | Reviewed math check comments for Buddy's | 1.5 | $250.00 | $375.00 |
| Yuan, Kris | Staff | 28 Jan 2025 | Valuation Assistance | Reviewed math check comments and model updates made by Caroline Summers. | 2.0 | $250.00 | $500.00 |
| Lowe, Chade | Senior Manager | 29 Jan 2025 | Valuation Assistance | Reviewed model updates and year-over-year value change for Buddy's. Attended by Chade Lowe and Kris Yuan. | 0.8 | $600.00 | $480.00 |
| Yuan, Kris | Staff | 29 Jan 2025 | Valuation Assistance | Reviewed model updates and year-over-year value change for Buddy's. Attended by Chade Lowe and Kris Yuan. | 0.8 | $250.00 | $200.00 |
| Lowe, Chade | Senior Manager | 28 Jan 2025 | Valuation Assistance | Reviewed preliminary draft values for Pet Supplies Plus with accounting and tax teams. Attended by Chade Lowe, Sarah Anwer, Jason Lewis, Georges Leno, Susan Deravin, Damien Galarza, and Kelly Winfree. | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Reviewed preliminary draft values for Pet Supplies Plus with accounting and tax teams. Attended by Chade Lowe, Sarah Anwer, Jason Lewis, Georges Leno, Susan Deravin, Damien Galarza, and Kelly Winfree. | 0.3 | $400.00 | $120.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Reviewed preliminary draft values for Pet Supplies Plus with accounting and tax teams. Attended by Chade Lowe, Sarah Anwer, Jason Lewis, Georges Leno, Susan Deravin, Damien Galarza, and Kelly Winfree. | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 28 Jan 2025 | Valuation Assistance | Discussed and prepared follow-up diligence questions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.3 | $600.00 | $180.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Discussed and prepared follow-up diligence questions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.3 | $400.00 | $120.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Discussed and prepared follow-up diligence questions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.3 | $250.00 | $75.00 |
| Summers, Caroline | Staff | 28 Jan 2025 | Valuation Assistance | Reformatted exhibits for Buddy's to be consistent with the other operating companies. | 1.2 | $250.00 | $300.00 |
| Summers, Caroline | Staff | 28 Jan 2025 | Valuation Assistance | Updated the transactions selected for the control premium for Buddy's and updated summary of values exhibit. | 1.3 | $250.00 | $325.00 |
| Lowe, Chade | Senior Manager | 28 Jan 2025 | Valuation Assistance | Meeting with The Vitamin Shoppe CFO, Jeff Van Orden, to discuss forecasted financials and assumption. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.6 | $600.00 | $360.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Meeting with The Vitamin Shoppe CFO, Jeff Van Orden, to discuss forecasted financials and assumption. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.6 | $400.00 | $240.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Meeting with The Vitamin Shoppe CFO, Jeff Van Orden, to discuss forecasted financials and assumption. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.6 | $250.00 | $150.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Reviewed file provided by Jeff Van Orden to understand the forecast and changes from previous forecast. | 0.8 | $400.00 | $320.00 |
| Lowe, Chade | Senior Manager | 29 Jan 2025 | Valuation Assistance | Reviewed trade name assumptions and value for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.9 | $600.00 | $540.00 |
| Anwer, Sarah | Senior | 29 Jan 2025 | Valuation Assistance | Reviewed trade name assumptions and value for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.9 | $400.00 | $360.00 |
| Lewis, Jason | Staff | 29 Jan 2025 | Valuation Assistance | Reviewed trade name assumptions and value for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.9 | $250.00 | $225.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lowe, Chade | Senior Manager | 29 Jan 2025 | Valuation Assistance | Reviewed Vitamin Shoppe valuation model | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 29 Jan 2025 | Valuation Assistance | Made edits to Vitamin Shoppe valuation model based on review with senior manager and new forecast. | 1.1 | $400.00 | $440.00 |
| Lewis, Jason | Staff | 27 Jan 2025 | Valuation Assistance | Made edits to the valuation model for Pet Supplies Plus and prepared draft exhibits to be sent to client | 2.1 | $250.00 | $525.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Made edits to the valuation model for The Vitamin Shoppe after review and began preparing exhibits to be sent to client. | 1.4 | $250.00 | $350.00 |
| Shirley, Kris | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |
| McGrane, Jason | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |
| Lowe, Chade | Senior Manager | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $600.00 | $300.00 |
| Yuan, Kris | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Revised company specific risk premium sensitivity and guideline public company method. | 1.0 | $250.00 | $250.00 |
| Shirley, Kris | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| McGrane, Jason | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |
| Lowe, Chade | Senior Manager | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $400.00 | $200.00 |
| Lewis, Jason | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Discussed revisions to be made to the model and valuation of enterprise value and tradename. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 30 Jan 2025 | Valuation Assistance | Discussed revisions to be made to the model and valuation of enterprise value and tradename. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 30 Jan 2025 | Valuation Assistance | Discussed revisions to be made to the model and valuation of enterprise value and tradename. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $600.00 | $300.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Prepared archiving documentation for the release of draft exhibits to the client. | 0.2 | $250.00 | $50.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Prepared a summary of key changes to inputs and assumptions of the analysis for upper management following review call for Buddy's | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed draft exhibits prepared by Caroline Summers for Buddy's and draft email summary for internal review. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Updated Vitamin Shoppe analysis after reviewing with senior management by making changes to the business enterprise value and tradename. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Reviewed previous analyses for Vitamin Shoppe to corroborate with the new / updated values for the business and the tradename. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Prepared control premium workpaper to be included as an exhibit in Vitamin Shoppe analysis. | 1.0 | $400.00 | $400.00 |
| Lowe, Chade | Senior Manager | 31 Jan 2025 | Valuation Assistance | Prepared for client call by reviewing historical financial data of Pet Supplies Plus in comparison with current and forecasted financial data along with comparison of historical market data vs current market data for Pet Supplies Plus public peers. Meeting included Sarah Anwer (EY) and Jason Lewis (EY) | 0.8 | $600.00 | $480.00 |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Prepared for client call by reviewing historical financial data of Pet Supplies Plus in comparison with current and forecasted financial data along with comparison of historical market data vs current market data for Pet Supplies Plus public peers. Meeting included Sarah Anwer (EY) and Jason Lewis (EY) | 0.8 | $400.00 | $320.00 |
| Lewis, Jason | Staff | 31 Jan 2025 | Valuation Assistance | Prepared for client call by reviewing historical financial data of Pet Supplies Plus in comparison with current and forecasted financial data along with comparison of historical market data vs current market data for Pet Supplies Plus public peers. Meeting included Sarah Anwer (EY) and Jason Lewis (EY) | 0.8 | $250.00 | $200.00 |
| Lowe, Chade | Senior Manager | 31 Jan 2025 | Valuation Assistance | Discussed preliminary values for Pet Supplies Plus with client: Jonathan Arsenault (Franchise Group), Kyle Scholes (Franchise Group). Eric Seeton (Franchise Group), Dan McNamara (Pet Supplies Plus), Anthony Belmonte (Pet Supplies Plus), Kristen Barrett (Pet Supplies Plus), Chade Lowe (EY), Sarah Anwer (EY), Jason Lewis (EY), Georges Leno (EY), Susan Deravin (EY): | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Note that Susan Deravin only attended for 0.4 Hours. | | | |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Discussed preliminary values for Pet Supplies Plus with client: Jonathan Arsenault (Franchise Group), Kyle Scholes (Franchise Group). Eric Seeton (Franchise Group), Dan McNamara (Pet Supplies Plus), Anthony Belmonte (Pet Supplies Plus), Kristen Barrett (Pet Supplies Plus), Chade Lowe (EY), Sarah Anwer (EY), Jason Lewis (EY), Georges Leno (EY), Susan Deravin (EY): Note that Susan Deravin only attended for 0.4 Hours. | 0.5 | $400.00 | $200.00 |
| Lewis, Jason | Staff | 31 Jan 2025 | Valuation Assistance | Discussed preliminary values for Pet Supplies Plus with client: Jonathan Arsenault (Franchise Group), Kyle Scholes (Franchise Group). Eric Seeton (Franchise Group), Dan McNamara (Pet Supplies Plus), Anthony Belmonte (Pet Supplies Plus), Kristen Barrett (Pet Supplies Plus), Chade Lowe (EY), Sarah Anwer (EY), Jason Lewis (EY), Georges Leno (EY), Susan Deravin (EY): Note that Susan Deravin only attended for 0.4 Hours. | 0.5 | $250.00 | $125.00 |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Reviewed Pet Supplies Plus analysis to confirm forecast earnings before interest, taxes, depreciation, and amortization (EBITDA) calculations align with the client and with past analyses. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Reviewed market data and analyst reports to estimate the treatment and calculation of earnings before interest, taxes, depreciation, and amortization (EBITDA) by comparable companies. | 1.7 | $400.00 | $680.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Higgs, Ashley | Senior | 28 Jan 2025 | Valuation Assistance | Started math check review of Excel model for The Vitamin Shoppe. | 1.5 | $400.00 | $600.00 |
| Higgs, Ashley | Senior | 25 Jan 2025 | Valuation Assistance | Continued working on math check review of Excel model for The Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Higgs, Ashley | Senior | 31 Jan 2025 | Valuation Assistance | Completed math check review of Excel model for The Vitamin Shoppe. | 0.5 | $400.00 | $200.00 |
| | | | | **Total** | **125.6** | | **$44,575.00** |

## ACCOUNTING ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 06 Jan 2025 | Accounting Assistance | Internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 06 Jan 2025 | Accounting Assistance | Internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 07 Jan 2025 | Accounting Assistance | Research accounting guidance for presentation of American Freight pursuant to 363 sales. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 07 Jan 2025 | Accounting Assistance | Identify example 10-Q filings (relating to discontinued operations presentation) for pre-emergence filing. | 1.0 | $600.00 | $600.00 |
| Leno, Georges | Managing Director | 08 Jan 2025 | Accounting Assistance | Research accounting guidance on Debtor-in-possession financing. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 08 Jan 2025 | Accounting Assistance | Review draft of the presentation of American Freight pursuant to 363 sale memoranda. | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 08 Jan 2025 | Accounting Assistance | Review Plan of Reorganization and Disclosure Statement and make notes for potential accounting considerations. | 2.5 | $600.00 | $1,500.00 |
| Robison, Greg | Manager | 08 Jan 2025 | Accounting Assistance | Initial review of the Debtor-in-possession credit agreement review, & research accounting guidance. | 2.5 | $500.00 | $1,250.00 |
| Galarza, Damien | Senior | 08 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overview of the Franchise Group's Chapter 11, overview of the disclosure statement and navigation of court dockets, overview of American Freight discontinued operations memorandum, and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 08 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overview of the Franchise Group's Chapter 11, overview of the disclosure statement and navigation of court dockets, overview of American Freight discontinued operations memorandum, and overall engagement quality and risk | 1.1 | $600.00 | $660.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
|  |  |  |  | management. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) |  |  |  |
| Boylan, Cavan | Manager | 09 Jan 2025 | Accounting Assistance | Draft questions and review of responses on research of accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. | 0.6 | $500.00 | $300.00 |
| Hornecker, Peter | Partner | 09 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $750.00 | $450.00 |
| Deravin, Susan | Senior Manager | 09 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $600.00 | $360.00 |
| Boylan, Cavan | Manager | 09 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $500.00 | $300.00 |
| Boylan, Cavan | Manager | 10 Jan 2025 | Accounting Assistance | Research of guidance relating to liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sales. | 0.3 | $500.00 | $150.00 |
| Boylan, Cavan | Manager | 10 Jan 2025 | Accounting Assistance | Draft questions and review of responses and research of guidance relating to liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sales. | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 10 Jan 2025 | Accounting Assistance | Continuation of internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.4 | $700.00 | $280.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 10 Jan 2025 | Accounting Assistance | Continuation of internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.4 | $600.00 | $240.00 |
| Hornecker, Peter | Partner | 10 Jan 2025 | Accounting Assistance | Internal meeting for continuation of discussion of liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $750.00 | $450.00 |
| Deravin, Susan | Senior Manager | 10 Jan 2025 | Accounting Assistance | Internal meeting for continuation of discussion of liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $600.00 | $360.00 |
| Boylan, Cavan | Manager | 10 Jan 2025 | Accounting Assistance | Internal meeting for continuation of discussion of liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $500.00 | $300.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Review of court docket for motions and orders relating to rejection and approval of leases for accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Review of resource requirements for execution of the engagement. | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Analyze pro forma capital structure for Debtor-in-possession debt accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Prepare summary of rejected lease motions and orders and emailed to Jonathan Arsenault and Kyle Scholes. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Continued review of resource requirements for execution of the engagement. | 0.8 | $600.00 | $480.00 |
| Robison, Greg | Manager | 13 Jan 2025 | Accounting Assistance | Research the EY bankruptcy guide to better understand the fact pattern. | 0.5 | $500.00 | $250.00 |
| Van Hargett, William | Senior | 13 Jan 2025 | Accounting Assistance | Time spent on the initial review of the Debtor-in-possession credit agreement. | 2.0 | $400.00 | $800.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Boylan, Cavan | Manager | 13 Jan 2025 | Accounting Assistance | Draft email of accounting outline of discontinued operations to prepare for discussions of American Freight pursuant to 363 sales. | 0.2 | $500.00 | $100.00 |
| Berryman, Mike | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $750.00 | $300.00 |
| Hornecker, Peter | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $750.00 | $300.00 |
| Boylan, Cavan | Manager | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $500.00 | $200.00 |
| Polascik, Erin | Senior Manager | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $600.00 | $240.00 |
| Berryman, Mike | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting for continuation of the discussion of accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager) | 0.2 | $750.00 | $150.00 |
| Hornecker, Peter | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting for continuation of the discussion of accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager) | 0.3 | $750.00 | $225.00 |
| Boylan, Cavan | Manager | 13 Jan 2025 | Accounting Assistance | Internal meeting for continuation of the discussion of accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager) | | | |
| Leno, Georges | Managing Director | 13 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 14 Jan 2025 | Accounting Assistance | Review of guidance for liability classified awards and compensation accounting and questions. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 14 Jan 2025 | Accounting Assistance | Review rejected leases accounting considerations slide deck. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Review of guidance for liability classified awards and compensation accounting  questions. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Review of the Plan of Reorganization for accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Research and draft discontinued operations memorandum for initial review. | 3.2 | $600.00 | $1,920.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Prepare rejected leases accounting considerations slide deck. | 2.3 | $600.00 | $1,380.00 |
| Ohrnstein, Mike | Managing Director | 14 Jan 2025 | Accounting Assistance | Initiated accounting evaluation of the Debtor-in-possession financing arrangement. | 1.0 | $700.00 | $700.00 |
| Robison, Greg | Manager | 14 Jan 2025 | Accounting Assistance | Research the EY Bankruptcy guide, Accounting Standards Codification 852 and review of Debtor-in-possession Credit Agreement as well as accompanying schedules. | 0.8 | $500.00 | $400.00 |
| Van Hargett, William | Senior | 14 Jan 2025 | Accounting Assistance | Added comments regarding accounting impacts to the Debtor-in-possession Credit Agreement. | 1.0 | $400.00 | $400.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Van Hargett, William | Senior | 14 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial plan for accounting evaluation of the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $400.00 | $200.00 |
| Ohrnstein, Mike | Managing Director | 14 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial plan for accounting evaluation of the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 14 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial plan for accounting evaluation of the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Research accounting guidance for lease abandonment. | 0.3 | $700.00 | $210.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Continue research and draft discontinued operations memorandum. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Research accounting guidance for lease abandonment. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Continue research and draft discontinued operations memorandum for initial review | 1.3 | $600.00 | $780.00 |
| Hornecker, Peter | Partner | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Boylan, Cavan | Manager | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $500.00 | $250.00 |
| Ohrnstein, Mike | Managing Director | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $700.00 | $420.00 |
| Robison, Greg | Manager | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $500.00 | $300.00 |
| Leno, Georges | Managing Director | 16 Jan 2025 | Accounting Assistance | Review updated discontinued operations memorandum. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 16 Jan 2025 | Accounting Assistance | Review classes of claims for liability subject to compromise classification. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Continued review of the Plan of Reorganization for accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Update discontinued operations memorandum to address review comments. | 2.0 | $600.00 | $1,200.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Analyze classes of claims for liability subject to compromise classification. | 0.4 | $600.00 | $240.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected and abandoned leases for American Freight. EY Attendees: E. Chan (Managing Director), S. Deravin (Senior Manager), C. Newman (Senior Manager) | 0.7 | $600.00 | $420.00 |
| Chan, Eileen | Managing Director | 16 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected and abandoned leases for American Freight. EY Attendees: E. Chan (Managing Director), S. Deravin (Senior Manager), C. Newman (Senior Manager) | 0.7 | $700.00 | $490.00 |
| Newman, Christina | Senior Manager | 16 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected and abandoned leases for American Freight. EY Attendees: E. Chan (Managing Director), S. Deravin (Senior Manager), C. Newman (Senior Manager) | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Draft questions relating to the abandonment of leases. | 0.4 | $600.00 | $240.00 |
| Ohrnstein, Mike | Managing Director | 17 Jan 2025 | Accounting Assistance | Continued accounting evaluation of the Debtor-in-possession financing arrangement and additional research. | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession financial statement presentation for rejected and abandoned leases for American Freight. EY Attendees: S. Deravin (Senior Manager), T. Caruso (Partner) | 0.5 | $600.00 | $300.00 |
| Caruso, Thierry | Partner | 17 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession financial statement presentation for rejected and abandoned leases for American Freight. EY Attendees: S. Deravin (Senior Manager), T. Caruso (Partner) | 0.5 | $750.00 | $375.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $700.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Ohrnstein, Mike | Managing Director | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Continued meeting with Jonathan Arsenault and Kyle Scholes to discuss accounting considerations for abandoned leases. EY Attendees: S. Deravin, G. Leno | 0.3 | $600.00 | $180.00 |
| Leno, Georges | Managing Director | 17 Jan 2025 | Accounting Assistance | Continued meeting with Jonathan Arsenault and Kyle Scholes to discuss accounting considerations for abandoned leases. EY Attendees: S. Deravin, G. Leno | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 20 Jan 2025 | Accounting Assistance | Draft questions on rejected executory contracts and leases, email sent to Kyle Scholes and Jonathan Arsenault. | 0.4 | $600.00 | $240.00 |
| Nordhoff, Matt James | Senior | 20 Jan 2025 | Accounting Assistance | Read the court orders [Case 24-12480 Reference Docket Numbers 13 and 14] and perform research on accounting for leases under Accounting Standards Codification 842 that are rejected in bankruptcy proceedings. | 3.0 | $400.00 | $1,200.00 |
| Nordhoff, Matt James | Senior | 20 Jan 2025 | Accounting Assistance | Review of the discontinued operations analysis memorandum. | 2.0 | $400.00 | $800.00 |
| Leno, Georges | Managing Director | 20 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 20 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.7 | $600.00 | $420.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 21 Jan 2025 | Accounting Assistance | Review of responses from AlixPartners relating to the company's long term incentive plan and executory contracts. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Review of responses from AlixPartners relating to the company's long term incentive plan and executory contracts. | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 21 Jan 2025 | Accounting Assistance | Prepared template for time keeping process for Franchise Group, Inc. engagement to be utilized in preparing fee applications to the Court. | 0.2 | $400.00 | $80.00 |
| Robison, Greg | Manager | 21 Jan 2025 | Accounting Assistance | Review of Debtor-in-possession Credit Agreement based upon additional information gathered to strengthen understanding of accounting impact. | 0.9 | $500.00 | $450.00 |
| Boylan, Cavan | Manager | 21 Jan 2025 | Accounting Assistance | Technical research on leases submitted for rejection and the treatment of right of use assets and lease liabilities. | 2.7 | $500.00 | $1,350.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss the time keeping process for the Franchise Group, Inc. bankruptcy engagement to be utilized in preparing fee applications to the Court. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Neziroski (Senior), D. Galarza (Senior) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss the time keeping process for the Franchise Group, Inc. bankruptcy engagement to be utilized in preparing fee applications to the Court. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Neziroski (Senior), D. Galarza (Senior) | 0.5 | $500.00 | $250.00 |
| Galarza, Damien | Senior | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss the time keeping process for the Franchise Group, Inc. bankruptcy engagement to be utilized in preparing fee applications to the Court. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Neziroski (Senior), D. Galarza (Senior) | 0.5 | $400.00 | $200.00 |
| Boylan, Cavan | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $500.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Chan, Eileen | Managing Director | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $700.00 | $490.00 |
| Newman, Christina | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $600.00 | $420.00 |
| Nordhoff, Matt James | Senior | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $400.00 | $280.00 |
| Boylan, Cavan | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $500.00 | $400.00 |
| Newman, Christina | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $600.00 | $480.00 |
| Chan, Eileen | Managing Director | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $600.00 | $480.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss scope of accounting memorandum and timeline for execution of deliverables. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss scope of accounting memorandum and timeline for execution of deliverables. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager) | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 22 Jan 2025 | Accounting Assistance | Review update to discontinued operations memorandum to add additional accounting issue and subsequent event analysis. | 0.4 | $700.00 | $280.00 |
| Leno, Georges | Managing Director | 22 Jan 2025 | Accounting Assistance | Research client question on presentation or measurement considerations while in Chapter 11 for intercompany receivables/payables. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to add additional accounting issue and subsequent event analysis. | 2.6 | $600.00 | $1,560.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to address review comment. | 1.3 | $600.00 | $780.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Continue update to discontinued operations memorandum to address review comment. | 1.3 | $600.00 | $780.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Research client question on presentation or measurement considerations while in Chapter 11 for intercompany receivables/payables. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Review previous debt lender listing for Debtor-in-possession debt accounting considerations | 0.5 | $600.00 | $300.00 |
| Robison, Greg | Manager | 22 Jan 2025 | Accounting Assistance | Review of Debtor-in-possession Credit Agreement and documenting initial thoughts for future discussion with team | 0.6 | $500.00 | $300.00 |
| Boylan, Cavan | Manager | 22 Jan 2025 | Accounting Assistance | Technical research on when leases are included in held for sale and discontinued operations. | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Nordhoff, Matt James | Senior | 22 Jan 2025 | Accounting Assistance | Research on items included in reorganization items [for example, impairment charges; lease expense; gains or losses upon lease modification or termination] under Accounting Standards Codification 852. | 2.0 | $400.00 | $800.00 |
| Hornecker, Peter | Partner | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss leases to be abandoned and when to classify as held-for-sale and discontinued operations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), E. Chan (Managing Director), C. Boylan (Manager) | 0.5 | $750.00 | $375.00 |
| Boylan, Cavan | Manager | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss leases to be abandoned and when to classify as held-for-sale and discontinued operations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), E. Chan (Managing Director), C. Boylan (Manager) | 0.5 | $500.00 | $250.00 |
| Chan, Eileen | Managing Director | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss leases to be abandoned and when to classify as held-for-sale and discontinued operations for financial statement presentation of American Freight pursuant to 363 sales. EY Attendees: P. Hornecker (Partner), E. Chan (Managing Director), C. Boylan (Manager) | 0.5 | $700.00 | $350.00 |
| Ohrnstein, Mike | Managing Director | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $700.00 | $280.00 |
| Robison, Greg | Manager | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $400.00 | $160.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 23 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to address review comment | 0.2 | $700.00 | $140.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Research on wages order and analyze potential liabilities subject to compromise classification | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to address review comment | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Continued research of client question on presentation or measurement considerations while in Chapter 11 for intercompany receivables/payables. | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 23 Jan 2025 | Accounting Assistance | Preparing planning meeting agenda for Franchise Group, Inc. engagement. | 0.3 | $400.00 | $120.00 |
| Chan, Eileen | Managing Director | 23 Jan 2025 | Accounting Assistance | Review technical research on when lease costs are included in restructuring costs. | 0.1 | $700.00 | $70.00 |
| Newman, Christina | Senior Manager | 23 Jan 2025 | Accounting Assistance | Review technical research on when lease costs are included in restructuring costs. | 0.5 | $600.00 | $300.00 |
| Boylan, Cavan | Manager | 23 Jan 2025 | Accounting Assistance | Technical research on when lease costs are included in restructuring costs. | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 23 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Meeting with client on lease liability subject to compromise classification. Franchise Group Attendees: Chris Matuska; Ashley Kanicki; Abbie Kuhn; Kim Ringley; Jonathan Arsenault; Kyle Scholes; EY Attendee: S. Deravin | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Respond to company's question on the lease rejection dates. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Identify example 10-Q filings (relating to treatment of leases) for pre-emergence filing. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Finalize and email rejected lease analysis to the client (J. Arsenault and K. Scholes). | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 24 Jan 2025 | Accounting Assistance | Continue time spent on preparing planning meeting agenda for Franchise Group, Inc. engagement. | 0.6 | $400.00 | $240.00 |
| Robison, Greg | Manager | 24 Jan 2025 | Accounting Assistance | Prepared high level discussion documents with respect to the Debtor-in-possession debt. | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 24 Jan 2025 | Accounting Assistance | Drafting an accounting roadmap for the Debtor-in-possession credit agreement. | 2.0 | $400.00 | $800.00 |
| Boylan, Cavan | Manager | 24 Jan 2025 | Accounting Assistance | Technical research regarding when lease costs are included in restructuring costs. | 0.2 | $500.00 | $100.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss overview of the Franchise Group's Chapter 11 and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss overview of the Franchise Group's Chapter 11 and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss overview of the Franchise Group's Chapter 11 and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $700.00 | $280.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lanns, Gerohn | Partner | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $750.00 | $300.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $600.00 | $240.00 |
| Robison, Greg | Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial accounting roadmap for the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager),  W. Hargett (Senior) | 0.5 | $400.00 | $200.00 |
| Robison, Greg | Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial accounting roadmap for the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager),  W. Hargett (Senior) | 0.5 | $500.00 | $250.00 |
| Ohrnstein, Mike | Managing Director | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial accounting roadmap for the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager),  W. Hargett (Senior) | 0.5 | $700.00 | $350.00 |
| Van Hargett, William | Senior | 25 Jan 2025 | Accounting Assistance | Drafting the full-scope Debtor-in-possession accounting memorandum. | 3.9 | $400.00 | $1,560.00 |
| Van Hargett, William | Senior | 25 Jan 2025 | Accounting Assistance | Continue drafting the full-scope Debtor-in-possession accounting memorandum. | 2.9 | $400.00 | $1,160.00 |
| Leno, Georges | Managing Director | 27 Jan 2025 | Accounting Assistance | Finalization of discontinued operations memorandum and email to the client (J. Arsenault and K. Scholes). | 0.2 | $700.00 | $140.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Develop priority listing of pre-emergence accounting memorandums. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Finalize rejected lease consideration summary deck and email to the client (J. Arsenault and K. Scholes). | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Initiate request for quality review of discontinued operations memorandum. | 0.1 | $600.00 | $60.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Review court docket for status of executory contracts and draft additional questions. | 1.6 | $600.00 | $960.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Finalization of discontinued operations memorandum and email to the client (J. Arsenault and K. Scholes). | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 27 Jan 2025 | Accounting Assistance | Preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 3.9 | $400.00 | $1,560.00 |
| Galarza, Damien | Senior | 27 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 3.9 | $400.00 | $1,560.00 |
| Van Hargett, William | Senior | 27 Jan 2025 | Accounting Assistance | Drafting the full-scope Debtor-in-possession accounting memorandum. | 3.2 | $400.00 | $1,280.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 27 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.9 | $500.00 | $450.00 |
| Galarza, Damien | Senior | 27 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.9 | $400.00 | $360.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 27 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Initial review and edit of rejected and abandoned lease memorandum. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Review of draft valuation report for accounting issues related to impairment. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Initial review and edit of rejected and abandoned lease memorandum. | 2.2 | $600.00 | $1,320.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Review of discounted cash flow analysis and identification of issues for draft memorandum. | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 2.2 | $400.00 | $880.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Time spent clearing comments of the lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research for treatment of leasehold improvements during bankruptcy. | 2.3 | $400.00 | $920.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research for the disclosure requirements for leases during bankruptcy. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 1.1 | $400.00 | $440.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Van Hargett, William | Senior | 28 Jan 2025 | Accounting Assistance | Drafting the full-scope Debtor-in-possession accounting memorandum. | 0.4 | $400.00 | $160.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Internal meeting to review preliminary draft values for Pet Supplies Plus with valuation, accounting and tax teams. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Jason Lewis (Staff), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Damien Galarza (Senior), Kelly Winfree (Senior Manager) | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Internal meeting to review preliminary draft values for Pet Supplies Plus with valuation, accounting and tax teams. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Jason Lewis (Staff), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Damien Galarza (Senior), Kelly Winfree (Senior Manager) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Internal meeting to review preliminary draft values for Pet Supplies Plus with valuation, accounting and tax teams. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Jason Lewis (Staff), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Damien Galarza (Senior), Kelly Winfree (Senior Manager) | 0.3 | $400.00 | $120.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leasehold improvements and fixed asset impairment. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: J. Arsenault, K. Scholes, K. Barrett | 0.5 | $700.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leasehold improvements and fixed asset impairment. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: J. Arsenault, K. Scholes, K. Barrett | 0.5 | $600.00 | $300.00 |
| Lanns, Gerohn | Partner | 29 Jan 2025 | Accounting Assistance | Review of rejected and abandoned lease memorandum. | 0.2 | $750.00 | $150.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Continue review of updated rejected and abandoned lease memorandum. | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Research on Accounting Standards Codification 350 guidance for excess goodwill. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Continue review of updated rejected and abandoned lease memorandum. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Research on Accounting Standards Codification 350 guidance for excess goodwill. | 1.4 | $600.00 | $840.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Technical accounting research for goodwill impairment prior to petition date and post-petition date. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Continue time spent on technical accounting research for goodwill impairment prior to petition date and post-petition date. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Preparing impairment technical accounting memorandum on the accounting implications of goodwill impairment and other assets impairment. | 1.0 | $400.00 | $400.00 |
| Robison, Greg | Manager | 29 Jan 2025 | Accounting Assistance | Full scope initial review of the Debtor-in-possession Credit Agreement accounting analysis and accompanying documents. | 3.1 | $500.00 | $1,550.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.7 | $600.00 | $420.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 29 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.7 | $500.00 | $350.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.7 | $400.00 | $280.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review corporate stores goodwill calculation. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review corporate stores goodwill calculation. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review draft exhibits for Pet Supplies Plus. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review draft exhibits for Pet Supplies Plus. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 30 Jan 2025 | Accounting Assistance | Finalize review of rejected and abandoned lease memorandum. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Finalize review of rejected and abandoned lease memorandum. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Reconcile debt lender listing. | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Continued time spent preparing impairment technical accounting memorandum on the accounting implications of goodwill impairment and other assets impairment. | 2.6 | $400.00 | $1,040.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research on the indicators of impairment in accordance with the applicable accounting guidance. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Time spent clearing comments of the impairment technical accounting memorandum on the accounting implications of goodwill impairment and other assets impairment. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research for the order in which impairment is tested. | 2.2 | $400.00 | $880.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Preparing liabilities subject to compromise analysis. | 0.8 | $400.00 | $320.00 |
| Ohrnstein, Mike | Managing Director | 30 Jan 2025 | Accounting Assistance | Analyze potential accounting views related to the Debtor-in-possession analysis and researched similar fact patterns. | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 30 Jan 2025 | Accounting Assistance | Review updates made to Debtor-in-possession accounting memorandum. | 0.6 | $500.00 | $300.00 |
| Van Hargett, William | Senior | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $400.00 | $200.00 |
| Robison, Greg | Manager | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss comments on lease memorandum. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss comments on lease memorandum. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Research and draft email response for The Vitamin Shoppe liability subject to compromise analysis and lease questions. | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Review of additional The Vitamin Shoppe liability subject to compromise  response on priority tax claim question. | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Continued time spent preparing liabilities subject to compromise analysis. | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Time spent conducting research of the treatment of classes of claims in accordance with Article V of the Plan of Reorganization. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Preparing liabilities subject to compromise analysis. | 2.3 | $400.00 | $920.00 |
| Ohrnstein, Mike | Managing Director | 31 Jan 2025 | Accounting Assistance | Full scope initial review of the Debtor-in-possession Credit Agreement accounting analysis and accompanying documents. | 1.5 | $700.00 | $1,050.00 |
| Robison, Greg | Manager | 31 Jan 2025 | Accounting Assistance | Conclusion of initial review of updates made to Debtor-in-possession accounting memorandum. | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 31 Jan 2025 | Accounting Assistance | Reconcile lender listings provided with the pre-petition loan balances and the Debtor-in-possession loan balances. | 1.1 | $400.00 | $440.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss rejected leases and the liabilities subject to compromise analysis. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.8 | $600.00 | $480.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss rejected leases and the liabilities subject to compromise analysis. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.8 | $400.00 | $320.00 |
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), Susan Deravin (Senior Manager), D. Galarza (Senior) | 0.2 | $600.00 | $120.00 |
| Leno, Georges | Managing Director | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), Susan Deravin (Senior Manager), D. Galarza (Senior) | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), Susan Deravin (Senior Manager), D. Galarza (Senior) | 0.2 | $400.00 | $80.00 |
| Leno, Georges | Managing Director | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), D. Galarza (Senior) | 0.3 | $700.00 | $210.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), D. Galarza (Senior) | 0.3 | $400.00 | $120.00 |
| | | | | **Total** | **191.8** | | **$101,170.00** |

## ROUTINE-ON-CALL ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hallford, Stephanie | Manager | 21 Jan 2025 | Routine On-Call Assistance | Review account history and prepare Internal Revenue Service transcript request to check on status of Form 1139. | 0.5 | $625.00 | $312.50 |
| Jones, Kenisha | Senior | 22 Jan 2025 | Routine On-Call Assistance | Called the Internal Revenue Service for 2022 and 2023 account transcripts. | 2.0 | $410.00 | $820.00 |
| Hallford, Stephanie | Manager | 24 Jan 2025 | Routine On-Call Assistance | Review Internal Revenue Service internal transcripts and email correspondence with R. Howard regarding unposted August 2023 tax return and how to check status of Form 1139 filed in August 2024. | 0.8 | $625.00 | $500.00 |
| Howard, Rebecca | Senior Manager | 25 Jan 2025 | Routine On-Call Assistance | Review Internal Revenue Service internal transcripts and replied to S. Hallford's email correspondence regarding account issues and recommended next steps. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 28 Jan 2025 | Routine On-Call Assistance | Prepare fee schedule for time through December 31, 2024 to be used in preparation of fee application. | 4.0 | $750.00 | $3,000.00 |
| Hallford, Stephanie | Manager | 28 Jan 2025 | Routine On-Call Assistance | Pulled updated 2023 Internal Revenue Service transcript and responded to R. Howard's comments on status of Form 1139. | 1.0 | $625.00 | $625.00 |
| Hallford, Stephanie | Manager | 29 Jan 2025 | Routine On-Call Assistance | Review Internal Revenue Service transcripts and email K. Winfree and D. Wagler with an update regarding status of August 2023 tax return and Form 1139. | 1.0 | $625.00 | $625.00 |
| | | | | **Total** | **9.8** | | **$6,257.50** |

## 2024 TAX PROVISION ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 09 Jan 2025 | 2024 Tax Provision Assistance | Call with K. Scholes at Franchise Group regarding timing of trial balances and other year-end tax provision items. | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 10 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding request lists for the 2024 year-end tax provision for The Vitamin Shoppe, Pet Supplies Plus, Buddy's, Franchise Group New HoldCo, Educate, and American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 10 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding request lists for the 2024 year-end tax provision for The Vitamin Shoppe, Pet Supplies Plus, Buddy's, Franchise Group New HoldCo, Educate, and American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 10 Jan 2025 | 2024 Tax Provision Assistance | Prepare information request lists for The Vitamin Shoppe, Buddy's, Franchise Group New Holdco, American Freight, Educate, and Pet Supplies Plus, including review of prior year provision and return information to confirm lists were complete and accurate. | 2.1 | $410.00 | $861.00 |
| O'Connor, Lily | Senior | 10 Jan 2025 | 2024 Tax Provision Assistance | Send information requests to The Vitamin Shoppe, Buddy's, Franchise Group New Holdco, American Freight, Educate, and Pet Supplies Plus for the 2024 year end tax provision. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 13 Jan 2025 | 2024 Tax Provision Assistance | Roll forward provision request lists and drafted emails to send to American Freight. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 13 Jan 2025 | 2024 Tax Provision Assistance | Roll forward provision request lists and drafted emails to send to Buddy's. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 13 Jan 2025 | 2024 Tax Provision Assistance | Roll forward provision request lists and drafted emails to send to The Vitamin Shoppe. | 1.0 | $410.00 | $410.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | 2024 Tax Provision Assistance | Update information request lists. | 0.4 | $275.00 | $110.00 |
| Winfree, Kelly | Senior Manager | 16 Jan 2025 | 2024 Tax Provision Assistance | Review events of 2024 and consider implications to 2024 tax provision, including sale of Sylvan, bankruptcy, debt implications, and American Freight liquidation. | 4.0 | $750.00 | $3,000.00 |
| Kemp, Bennett | Manager | 20 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 year-end tax provision process including workbooks to roll forward and summary of significant items that occurred during the year. (Attendees: K. Winfree, L. O'Connor, B. Kemp) | 0.7 | $625.00 | $437.50 |
| Winfree, Kelly | Senior Manager | 20 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 year end tax provision process including workbooks to rollforward and summary of significant items that occurred during the year. (Attendees: K. Winfree, L. O'Connor, B. Kemp) | 0.7 | $750.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 20 Jan 2025 | 2024 Tax Provision Assistance | Review prior year files to help team prepare for 2024 preparation. | 1.0 | $750.00 | $750.00 |
| O'Connor, Lily | Senior | 20 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 year-end tax provision process including workbooks to roll forward and summary of significant items that occurred during the year. (Attendees: K. Winfree, L. O'Connor, B. Kemp) | 0.7 | $410.00 | $287.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for American Freight. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Buddy's. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Freedom VCM. | 0.2 | $625.00 | $125.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Franchise Group New Holdco. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Pet Supplies Plus. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for VCM Receivables. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Educate. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for VCM Interco Holdings. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for B. Riley Receivables. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for The Vitamin Shoppe. | 0.2 | $625.00 | $125.00 |
| Winfree, Kelly | Senior Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review status of 2024 tax provision workstream. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 22 Jan 2025 | 2024 Tax Provision Assistance | Review email correspondence from A. Ficken regarding receivable and checks received for payable analysis. | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 22 Jan 2025 | 2024 Tax Provision Assistance | Analysis of The Vitamin Shoppe additions and disposals and determine if any follow up requests are required. | 1.0 | $410.00 | $410.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 22 Jan 2025 | 2024 Tax Provision Assistance | Prepare tax receivable workbooks and incorporate all prior year overpayments from as filed December 2023 tax returns. | 2.1 | $275.00 | $577.50 |
| Huynh Tho vo, Le | Staff | 22 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding expected tax receivable workpaper. (Attendees: L. Huynh Tho vo, J. Doherty) | 0.7 | $275.00 | $192.50 |
| Doherty, Julia | Senior | 22 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding expected tax receivable workpaper. (Attendees: L. Huynh Tho vo, J. Doherty) | 0.7 | $410.00 | $287.00 |
| Winfree, Kelly | Senior Manager | 23 Jan 2025 | 2024 Tax Provision Assistance | Call with K. Scholes regarding status of trial balances and information requested. | 0.2 | $750.00 | $150.00 |
| Huynh Tho vo, Le | Staff | 23 Jan 2025 | 2024 Tax Provision Assistance | Update American Freight 2024 provision workbook. | 2.6 | $275.00 | $715.00 |
| Doherty, Julia | Senior | 23 Jan 2025 | 2024 Tax Provision Assistance | Update expected tax receivable workpaper. | 3.0 | $410.00 | $1,230.00 |
| Huynh Tho vo, Le | Staff | 24 Jan 2025 | 2024 Tax Provision Assistance | Saved information received for provision thus far and update requests lists. | 0.8 | $275.00 | $220.00 |
| Huynh Tho vo, Le | Staff | 27 Jan 2025 | 2024 Tax Provision Assistance | Update Educate 2024 provision workbook. | 4.8 | $275.00 | $1,320.00 |
| Doherty, Julia | Senior | 27 Jan 2025 | 2024 Tax Provision Assistance | Began to roll forward consolidated tax provision workpaper to 2024. | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 28 Jan 2025 | 2024 Tax Provision Assistance | Update American Freight 2024 provision workbook. | 2.8 | $275.00 | $770.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Doherty, Julia | Senior | 28 Jan 2025 | 2024 Tax Provision Assistance | The Vitamin Shoppe 2024 provision workpaper updates. | 3.0 | $410.00 | $1,230.00 |
| Doherty, Julia | Senior | 28 Jan 2025 | 2024 Tax Provision Assistance | Pet Supplies Plus 2024 provision workpaper updates. | 2.5 | $410.00 | $1,025.00 |
| Huynh Tho vo, Le | Staff | 29 Jan 2025 | 2024 Tax Provision Assistance | Update The Vitamin Shoppe 2024 provision workbook. | 2.2 | $275.00 | $605.00 |
| Urbina, Mathew | Executive Director | 29 Jan 2025 | 2024 Tax Provision Assistance | Prepare information request list for 2024 debt items. | 0.4 | $875.00 | $350.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $750.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | 2024 Tax Provision Assistance | Review prior year debt schedules and information needed to update calculations for 2024. | 1.0 | $750.00 | $750.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Incorporated provision to return adjustments into our 2024 provision workbook. | 1.1 | $410.00 | $451.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Rolled forward the summary of deferred inventory in our consolidated tax provision file. | 0.7 | $410.00 | $287.00 |
| Huynh Tho vo, Le | Staff | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $275.00 | $192.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 30 Jan 2025 | 2024 Tax Provision Assistance | Reviewed and updated OneStream income statements and balance sheets into separate provision workbooks for American Freight, Educate, and Buddy's. | 3.1 | $275.00 | $852.50 |
| Urbina, Mathew | Executive Director | 30 Jan 2025 | 2024 Tax Provision Assistance | Finalize information request list for 2024 debt items. | 0.3 | $875.00 | $262.50 |
| Doherty, Julia | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 31 Jan 2025 | 2024 Tax Provision Assistance | Analyzed American Freight trial balance for correct break out of 10 month and 2 month period. | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 31 Jan 2025 | 2024 Tax Provision Assistance | Updated the 2024 state configuration file for the 2024 filing entities, apportionment formulas and factors for 2024 laws, and noted 2025 law changes for our current and deferred rates for the provision. | 1.3 | $410.00 | $533.00 |
| O'Connor, Lily | Senior | 31 Jan 2025 | 2024 Tax Provision Assistance | Pulled checkpoint state charts for net operating loss 80% deduction limitations and compared chart results for all 50 states to our net operating loss summary for Educate, Inc., Franchise Group, Inc. and consolidated states. | 0.9 | $410.00 | $369.00 |
| Urbina, Mathew | Executive Director | 31 Jan 2025 | 2024 Tax Provision Assistance | Begin review of 2024 debt files provided by K. Scholes at Franchise Group. | 1.1 | $875.00 | $962.50 |
| | | | | **Total** | **57.6** | | **$25,502.50** |