# **<u>Exhibit A</u>**

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/04/2024**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Meeting with A. Muskara, H. Dada, G. Dwyer, Z. Westbrooks (Deloitte) to plan Pet Supplies Plus inventory counts for the week of 11/4/2024. | $0.00 | 2.0 | $0.00 |

**11/05/2024**

| | | | | |
|------|-------------|------|-------|------|
| Wahlin, Derek | Perform inventory count for Vitamin Shoppe in Phoenix, Arizona on 11/5/2024. | $0.00 | 8.0 | $0.00 |

**11/07/2024**

| | | | | |
|------|-------------|------|-------|------|
| Corbett, Madeline | Perform Vitamin Shoppe inventory count in Ashland, VA at 112 The Vitamin Shoppe Way, Ashland VA, 23005. | $0.00 | 8.0 | $0.00 |
| Dwyer, Greta | Complete inventory count at Pet Supplies Plus store located in Weirton, WV. | $0.00 | 4.0 | $0.00 |
| Lundy, Peter | Email A. Muskara, H. Dada (Deloitte) regarding inventory counts. | $0.00 | 0.3 | $0.00 |
| Muskara, Alec | Complete inventory count at Pet Supplies Plus store located in Lyndhurst, Ohio. | $0.00 | 2.6 | $0.00 |

**11/08/2024**

| | | | | |
|------|-------------|------|-------|------|
| Dada, Hajira | Complete inventory count at Pet Supplies Plus store located in Westerville, Ohio. | $0.00 | 3.3 | $0.00 |
| Lundy, Peter | Email M. Steffens, J. Walker (Deloitte) regarding the plans for staff work on Pet Supplies Plus for the week of 11/11/2024. | $0.00 | 0.5 | $0.00 |

**11/11/2024**

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Review the vendor incentive schedules received from J. Losardo (Vitamin Shoppe) and update vendor incentive general ledgers reconciliation. | $0.00 | 2.0 | $0.00 |
| Lee, Chin Chun | Complete inventory count at Pet Supplies Plus store located in Grosse Pointe, MI. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

11/11/2024

| | | | | |
|---|---|---|---|---|
| Lundy, Peter | Create request to T. Vecchioni (Pet Supplies Plus) to obtain evidence of review for testing of the Company's internal control review of reporting package. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Provided instruction on revenue workpapers to be performed by J. Walker (Deloitte) for 11/11/2024. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Address L. Fredericks (Deloitte) review notes in the testing of the Company's internal control #INV-407B - average costing. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Meeting with J. Walker (Deloitte) to discuss the salaries and wages analytic and the franchise revenue analytic interim workpapers. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Meeting with J. Walker (Deloitte) to discuss work assignment on Pet Supplies Plus engagement for week of 11/11. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Review Pet Supplies Plus site to update to the substantive testing tracker for in scope testing areas. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Address L. Fredericks (Deloitte) review notes on the manual journal entries control, credit card variance root analysis and internal reporting package control. | $0.00 | 1.4 | $0.00 |
| Lundy, Peter | Email with L. Fredericks (Deloitte) and E. Malecke (Pet Supplies Plus) regarding upcoming inventory counts. | $0.00 | 0.1 | $0.00 |
| Lundy, Peter | Address L. Fredericks (Deloitte) review notes on the manual journal entries control. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Review inventory risk assessment analytic workpapers prepared by J. Walker (Deloitte). | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Internal meeting with S. Peng and M. Wade (Deloitte) to discuss Pet Supplies plus physical inventory observation instructions. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/11/2024 | | | | |
| Lundy, Peter | Prepare for upcoming meeting with inventory counters for week of 11/11/2024. | $0.00 | 0.4 | $0.00 |
| Peng, Siyi | Internal meeting with P. Lundy and M. Wade (both Deloitte) to discuss Pet Supplies plus physical inventory observation instructions. | $0.00 | 0.5 | $0.00 |
| Rogers, Jackson | Email with P. Lundy, E. Noon, Z. Villenenueva, C. Broderick (Deloitte) for Pet Supplies Plus inventory observation instructions on week of 11/18/2024. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Review guided risk assessment: related party. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review specialists related Policy cards: information technology specialist procedures. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review specialists related Policy cards: involvement of an auditor's specialists. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review specialists related Policy cards: assign engagement teams, including specialist involvement. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Review guided risk assessment: litigations and claims. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Clear notes in accounts payable guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Perform new materiality calculation. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss materiality and scoping considerations for planning. | $0.00 | 0.5 | $0.00 |
| Wade, Michael | Internal meeting with P. Lundy and S. Peng (both Deloitte) to discuss Pet Supplies plus physical inventory observation instructions. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Update materiality and analysis for risk assessment analytics. | $0.00 | 5.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/12/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Call with P. Lundy (partial), J. Walker (Deloitte) to discuss audit status and review questions on substantive testing analytics. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review inventory average cost controls. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review documentation of planned audit procedures for litigation, legal expenses, intercompany transactions and financial reporting. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with T. Vecchioni and Kristen Barrett (Pet Supplies Plus) contacts onsite to obtain update on overall business operations status and status of open audit requests. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Update staffing of scheduled Pet Supplies Plus store inventory counts occurring through the remainder of November 2024. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update staffing of inventory count for Mentor, Ohio location. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Update the new inventory counter listing and drafting email to counters for week of 11/17/2024. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Review Deloitte Connect Portal to compile account balance detail files for accrued liabilities testing. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss salaries and benefits expense testing workpaper. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Call with L. Keast, J. Walker (Deloitte) to discuss audit status and review questions on substantive testing analytics. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Review risk assessment analytic workpapers prepared by J. Walker (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sciano, May | Update materiality documentation within excel. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/12/2024**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Email D. Garg, B. Khanduja (Deloitte) regarding audit plan. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Call with P. Lundy (partial), L. Keast (Deloitte) to discuss audit status and review questions on substantive testing analytics. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss salaries and benefits expense testing workpaper. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures operating expense testing workpapers. | $0.00 | 3.0 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures inventory testing workpapers. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures revenue testing workpapers. | $0.00 | 2.7 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss the 2024 materiality calculation. | $0.00 | 0.5 | $0.00 |

**11/13/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |
| Jhawar, Rohit | Prepare revenue regression analysis model in order to test revenues in the current year. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Prepare guided risk assessment for cost of goods sold. | $0.00 | 3.4 | $0.00 |
| Jhawar, Rohit | Review roll forward of previous year workpaper. | $0.00 | 0.4 | $0.00 |
| Jhawar, Rohit | Review status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 4.0 | $0.00 |
| Keast, Elizabeth | Call with S. Bhardwaj, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/13/2024

| | | | | |
|---|---|---|---|---|
| Lee, Chin Chun | Complete inventory count at Pet Supplies Plus store located in Grosse Pointe, MI. | $0.00 | 5.0 | $0.00 |
| Lnu, Simran | Reviewed status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 2.0 | $0.00 |
| Lundy, Peter | Prepare source data file for regression analysis analytics to send to J. Walker (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Update personal tracker and make note of status of interim workpapers. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Review overdue requests and organize a list of request to follow up with A. Block Belmonte (Pet Supplies Plus). | $0.00 | 1.4 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj, E. Keast, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Reconcile the subledger balances for the accrued expense sub accounts to the general ledger across Pet Supplies Plus's various business units. | $0.00 | 2.3 | $0.00 |
| Lundy, Peter | Organize Pet Supplies Plus store inventory counts for week of 11/22/2024. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Review and reconcile the regression analysis  analytic source data for 2023/2024. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss regression analysis analytics results and revenue/cost of sales mapping. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Review the regression analysis analytics data and outputs created by J. Walker (Deloitte). | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss revenue regression analytics testing status. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Review overdue requests. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/13/2024**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Call with L. Andrade (Vitamin Shoppe Inc) to discuss months that were not within threshold of revenue expectation in regression analysis testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review Vitamin Shoppe selling, general and administrative expenses interim substantive testing. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Clear notes in specialist workpapers (tax and fraud specialists) form 2390. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Update materiality documentation within structured data. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review financial closing and reporting process control design and implementation documentation. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj, E. Keast, P. Lundy (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss regression analysis for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss regression analysis for revenue and cost of sales. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Prepare revenue regression analysis model in order to test revenues in the current year. | $0.00 | 5.9 | $0.00 |
| Walker, Jana | Updated interim testing workpapers over operating expenses. | $0.00 | 1.5 | $0.00 |

**11/14/2024**

| | | | | |
|------|-------------|------|-------|------|
| Broderick, Caroline | Meeting with P. Lundy, E. Noon, Z. Villenenueva (Deloitte) for inventory count for week of 11/18/2024. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Meeting with S. Lnu (partial) (Deloitte) and audit board checking for supports asked on inventory price testing and other queries. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

11/14/2024

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jhawar, Rohit | Explain inventory price test interim workpaper to S. Lnu (Deloitte) to make sample from interim population for 9 months. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare regression analysis model for revenue and develop the expectation of 6 months numbers. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Address review notes in testing documentation of the Company's internal control #TR12 - bank reconciliations from A. Saraogi (Deloitte). | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare cost of goods sold guided risk assessment excel analytics for risk assessment and visualization and resolve notes. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update testing documentation of the Company's internal controls over revenue. | $0.00 | 3.5 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar (Deloitte) and audit board checking for supports asked on inventory price testing and other queries. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Review the price testing workpaper and update same in the workpaper. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with L. Andrade (Client) and R. Jhawar (Deloitte) regarding revenue margin flux and journal entry query. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Document guided risk assessment for revenue for current year audit. | $0.00 | 4.5 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for 2024. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Meeting with C. Broderick, E. Noon, Z. Villenenueva (Deloitte) for inventory count for week of 11/18/2024. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/14/2024**

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Review salaries and wages payable subledger detail and make selections. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Prepare for meeting with inventory counters for week of 11/18/2024. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Coordinate Pet Supplies Plus store inventory observation counts for week of 11/18. | $0.00 | 1.7 | $0.00 |
| Noon, Ellyse | Review instructions for inventory count at Pet Supplies Plus store located in (Medina, Ohio). | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Email B. Khanduja and D. Garg (Deloitte) regarding Q3 performance on Franchise Group and impact to materiality calculation and risk assessment. | $0.00 | 0.8 | $0.00 |
| Wade, Michael | Complete inventory count at Pet Supplies Plus in (Centerville, OH). | $0.00 | 5.7 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures operating expense testing workpapers. | $0.00 | 5.8 | $0.00 |
| Walker, Jana | Prepare revenue regression analysis model in order to test revenues in the current year. | $0.00 | 2.8 | $0.00 |

**11/15/2024**

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Prepare guided risk assessment for revenue. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Prepare guided risk assessment for inventory. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Review reconciliation by data specialists on journal entry data received for period 1 through period 6. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) for discussion of inventory price testing workpaper and sampling follow up. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Call with P. Lundy (partial) (Deloitte) to discuss cost of sales testing and franchise receivable testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review audit referral instructions from group audit team. | $0.00 | 0.6 | $0.00 |

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/15/2024

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review risk assessment analytics for revenue | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Document guided risk assessment for inventory for current year audit. | $0.00 | 5.1 | $0.00 |
| Lnu, Simran | Document testing of the Company's internal control #C12 - inventory reconciliation. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Made interim inventory price testing selections. | $0.00 | 1.9 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) for discussion of inventory price testing workpaper and sampling follow up. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Organize personal substantive testing tracker and make note of status across omnia file. | $0.00 | 1.6 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Email J. Rogers (Deloitte) regarding inventory count questions. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Organize and make selections for franchise receivables selections. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Update confirmations draft for franchise receivable testing. | $0.00 | 2.9 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Call with E. Keast (Deloitte) to discuss cost of sales testing and franchise receivable testing. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss cost of sales testing. | $0.00 | 0.2 | $0.00 |
| Peng, Siyi | Complete inventory count at Pet Supplies Plus store located in Quincy, MA. | $0.00 | 4.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 11/15/2024 | | | | |
| Rogers, Jackson | Complete inventory count at Pet Supplies Plus store located in Rochester, NY. | $0.00 | 3.5 | $0.00 |
| Saraogi, Astha | Email to resource manager (M. Sharma-Deloitte) to make changes in team's scheduling. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Review procedure card and information card covered in cost of goods sold guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review the scheduling of Vitamin Shoppe Inc team. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review cost of sales guided risk assessment. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review workpaper guided risk assessment - cost of goods sold analysis. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review scoping workpaper to assess changes in audit scope based on new materiality. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Update interim testing workpapers for revenue testing. | $0.00 | 2.7 | $0.00 |
| Walker, Jana | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 2.5 | $0.00 |
| 11/17/2024 | | | | |
| Noon, Ellyse | Complete inventory count at Pet Supplies Plus store located in (Mentor, Ohio). | $0.00 | 2.0 | $0.00 |
| 11/18/2024 | | | | |
| Bellora, Brandon | Update hotline ethics control design and implementation and review support for inclusion. | $0.00 | 3.1 | $0.00 |
| Bellora, Brandon | Update code of conduct for support received and conclude design and implementation. | $0.00 | 2.9 | $0.00 |
| Bellora, Brandon | Update listing of Deloitte required consultations workpaper for updated template. | $0.00 | 3.0 | $0.00 |

11

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/18/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bhardwaj, Sahil | Meeting (partial) with V. Singhal, D. Garg, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.6 | $0.00 |
| Devereaux, Cole | Complete inventory count at Pet Supplies Plus store located in Albany, NY. | $0.00 | 3.6 | $0.00 |
| Garg, Divya | Meeting (partial) with S. Bhardwaj, V. Singhal, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Meeting with S. Bhardwaj, V. Singhal, D. Garg, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Reconcile inventory price testing with Q3 reporting package from the Company's Audit Board portal. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Meeting (partial) with S. Bhardwaj, V. Singhal, D. Garg (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Updated the operating expense guided risk assessment by updated internal controls mapped to the risks identified. | $0.00 | 1.0 | $0.00 |
| Lundy, Peter | Make selections for accrued expenses. | $0.00 | 3.7 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Update the confirmations for franchise receivable. | $0.00 | 2.6 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for 2024. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus standalone scoping alignment with corporate file scoping. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/18/2024 | | | | |
| Saraogi, Astha | Removed review notes from cost of goods sold guided risk assessment and its related excel analytic workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with S. Bhardwaj, V. Singhal, D. Garg, S. Lnu (partial), P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Review planning guided risk assessments prepared by staff and reviewed by L. Fredericks (Deloitte). | $0.00 | 1.0 | $0.00 |
| Villanueva, Zangel Merjoemi | Complete inventory count at Wag N' Wash store located in Bethesda, Maryland. | $0.00 | 4.0 | $0.00 |
| Weston, Zachary | Review materiality documentation. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with S. Bhardwaj, V. Singhal, D. Garg, S. Lnu (partial), A. Saraogi, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.7 | $0.00 |
| 11/19/2024 | | | | |
| Bellora, Brandon | Review and address notes in journal entry testing and send for review to M. Sciano (Deloitte). | $0.00 | 2.7 | $0.00 |
| Bellora, Brandon | Update journal entry data analytics specialist workpaper. | $0.00 | 2.4 | $0.00 |
| Broderick, Caroline | Complete inventory count at Pet Supplies Plus/ Wag N Wash store located in (Arlington, Virginia). | $0.00 | 3.2 | $0.00 |
| Dada, Hajira | Review PowerPoint presentation with information on the inventory count engagement questions. | $0.00 | 0.1 | $0.00 |
| Foltyniewicz, Zachary | Meeting with A. Roland, P. Lundy, Z. Lefevre, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review documentation of consideration of management bias in accounting estimates. | $0.00 | 0.9 | $0.00 |

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

11/19/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review documentation of financial statement line items greater than materiality, but determined to be no risk of material misstatement. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Document determination of audit materiality, including considerations of selected materiality benchmark and benchmarks not selected. | $0.00 | 1.4 | $0.00 |
| Lefevre, Zachary | Meeting with A. Roland, P. Lundy, Z. Foltyniewicz, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Meeting with A. Roland, Z. Lefevre, Z. Foltyniewicz, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for 2024. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 1.8 | $0.00 |
| Lundy, Peter | Send instructions to S. Peng and M. Wade (both Deloitte) for the Pet Supplies Plus physical stores inventory counts for 11/21/24 -11/25/24. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus interim cost of sales analytic workpaper. | $0.00 | 1.2 | $0.00 |
| Niemiec, Carson | Meeting with A. Roland, P. Lundy, Z. Lefevre, Z. Foltyniewicz, N. Rausch (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Rausch, Noah | Meeting with A. Roland, P. Lundy, Z. Lefevre, Z. Foltyniewicz, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/19/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Roland, Andrew | Meeting with P. Lundy, Z. Lefevre, Z. Foltyniewicz, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |

**11/20/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Clear notes from M. Collins (Deloitte) on American freight property plant and equipment analytic. | $0.00 | 1.3 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to review property, plant, and equipment risk assessment. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Parodi (Deloitte) on Vitamin Shoppe property plant and equipment analytic. | $0.00 | 1.8 | $0.00 |
| Bellora, Brandon | Update listing of Deloitte required consultations workpaper to address review notes from M. Parodi (Deloitte). | $0.00 | 2.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with P. Kumar (Deloitte) regarding open questions regarding the selling, general and administrative expenses testing. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review testing documentation of the Company's internal control #C-10 retail store inventory counts. | $0.00 | 2.6 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (partial) (Deloitte) to discuss work to be performed and project plan updating and reviewing interim support uploaded to the Company's Audit Board portal. | $0.00 | 1.4 | $0.00 |
| Jhawar, Rohit | Review inventory risk assessment workpapers. | $0.00 | 4.2 | $0.00 |
| Jhawar, Rohit | Meeting with R. Kumar, A. Saraogi, S. Lnu (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) and K. Barrett (Pet Supplies Plus) on timing of issuance of restated financials and year-end 2024 standalone financials. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Call with P. Lundy (Deloitte) to discuss interim testing approach for in scope account balances. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) on group audit referral instructions and resulting audit procedures required to be performed, including full year journal entry testing, franchise receivables and information technology testing. | $0.00 | 0.6 | $0.00 |
| Kumar, Pankaj | Review lease distribution center requests and planning analysis to start the workpaper. | $0.00 | 0.7 | $0.00 |
| Kumar, Pankaj | Meeting with R. Jhawar, A. Saraogi, S. Lnu (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Kumar, Pankaj | Update rent expense testing workpaper for current year. | $0.00 | 1.3 | $0.00 |
| Kumar, Pankaj | Perform testing on operating expenses in the current year. | $0.00 | 1.9 | $0.00 |
| Kumar, Pankaj | Meeting with S. Bhardwaj (Deloitte) regarding the questions regarding the selling, general and administrative expenses testing. | $0.00 | 0.5 | $0.00 |
| Kumar, Pankaj | Review inventory distribution center requests and planning analysis to start the workpaper. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) to discuss work to be performed and project plan updating and the Company's Audit Board portal specific to requests interim testing. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document and revise the sales analytics and testing workpaper. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Updated testing of the Company's internal controls over revenue. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar, R. Kumar, A. Saraogi (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim cost of sales analytic workpaper. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/20/2024 | | | | |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for interim (9/28/2024). | $0.00 | 2.2 | $0.00 |
| Lundy, Peter | Call with E. Keast (partial) (Deloitte) to discuss interim testing approach for in scope account balances. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Prepare the Pet Supplies Plus physical stores inventory counts instructions for 11/21/24 -11/25/24. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 2.9 | $0.00 |
| Mabry, Emma | Download Vitamin Shoppe control owner's automated control IT testing tool script outputs to upload into automated control testing tool, run the scripts and prepare data to be utilized for testing purposes. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment guided risk assessment. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to review property, plant, and equipment risk assessment. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar, R. Kumar, S. Lnu (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) and K. Barrett (Pet Supplies Plus) on timing of issuance of restated financials and year-end 2024 standalone financials. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Email E. Mabry, D. Dakko, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) on group audit referral instructions and resulting audit procedures required to be performed, including full year journal entry testing, franchise receivables and information technology testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/21/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update workpaper with consultation requirement notes from M. Collins (Deloitte). | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update goodwill non significant template to latest template and clear notes from M. Parodi (Deloitte). | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Collins (Deloitte) on leasehold improvement guided risk assessment for Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |
| Bellora, Brandon | Clear review notes on lease analytic from M. Collins (Deloitte) regarding updating bar chart. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Collins (Deloitte) on leasehold improvement guided risk assessment for American freight. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Collins (Deloitte)  in lease guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Borchardt, Zachary | Meeting with P. Lundy (Deloitte) to discuss the instructions for Pet Supplies Plus inventory count on 11/24. | $0.00 | 0.4 | $0.00 |
| Dakko, Dany | Meeting with E. Mabry, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |
| Foltyniewicz, Zachary | Complete inventory count at Pet Supplies Plus store located in (Roseville, Minnesota). | $0.00 | 4.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/21/2024

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Call with S. Lnu (Deloitte) regarding internal control VA & AZ-PO receiving process (southeast distribution center) and monthly distribution center adjustment review, basic documentation and updating. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Prepare risk assessment documentation for Vitamin Shoppe revenues. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Review testing of the Company's internal control #C-10 retail store inventory counts. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) to discuss work to be performed specific to the revenue guided risk assessment. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review testing documentation of the Company's internal control #TR-4 manual-daily deposits reconciliation. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Review testing of the Company's internal control #TR-4  manual daily deposit reconciliation. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Review the Company's internal control over Virginia and Arizona-Purchase Order receiving process (Southeast DC). | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Email S. Lnu (Deloitte) regarding inventory price testing status. | $0.00 | 0.1 | $0.00 |
| Jhawar, Rohit | Reviewed the documentation of testing of the Company's internal control #C12 - distribution center inventory cycle count reconciliation | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Call with S. Bhardwaj, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with E. Mabry, D. Dakko (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |

19

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/21/2024

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review 2024 audit planning memorandum. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Meeting with A. Saraogi (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) to discuss work to be performed on inventory testing workpapers. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document Company's internal controls #VA and AZ-PO receiving process (southeast dc) control. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Document information that is used in the inventory controls. | $0.00 | 1.4 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) regarding the Company's internal control VA & AZ-PO receiving process (southeast distribution center) and monthly distribution center adjustment review, documentation to be updated. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document control on monthly distribution center adjustment review. | $0.00 | 3.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 2.0 | $0.00 |
| Lundy, Peter | Meeting with Z. Borchardt (Deloitte) to discuss the instructions for Pet Supplies Plus inventory count on 11/24. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj, E. Keast, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for 2024. | $0.00 | 3.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim cost of sales analytic workpaper. | $0.00 | 3.4 | $0.00 |
| Mabry, Emma | Meeting with D. Dakko, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/21/2024**

| | | | | |
|------|-------------|------|-------|------|
| Niemiec, Carson | Complete inventory count at Pet Supplies Plus store located in (Racine, Wisconsin). | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss status, discussing changes to materiality in the audit. | $0.00 | 0.4 | $0.00 |
| Rausch, Noah | Complete inventory count at Pet Supplies Plus store located in (Powell, Ohio). | $0.00 | 2.3 | $0.00 |
| Saraogi, Astha | Review sales guided risk assessment including related procedure card and information card. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Meeting with R. Kumar (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review inventory guided risk assessment including related procedure card and information card. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss status, discussing changes to materiality in the audit. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj, E. Keast, P. Lundy (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |

**11/22/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review lease notes in guided risk assessment and analytic prior to meeting with M. Collins (Deloitte). | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Prepare guided risk assessment to clear remaining guided risk assessment notes from M. Parodi (Deloitte). | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/22/2024

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Clear the remainder of notes from M. Collins (Deloitte) regarding updating internal trial balance in guided risk assessment and analysis for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update software non significant template to the latest template available. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss right of use asset and lease liability guided risk assessment and analytic. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss right of use asset and lease liability guided risk assessment and analytic. | $0.00 | 0.1 | $0.00 |
| Dada, Hajira | Complete inventory count at Pet Supplies Plus store in Delaware, Ohio. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (partial) (Deloitte) for discussion in-transit control and subsampling in price testing. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) to review the subsampling of inventory interim price testing selections. | $0.00 | 0.4 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) related to inventory price testing. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Setup revenue risk assessment excel analytics and visualization for concluding on risk level for substantive audit of revenue. | $0.00 | 3.1 | $0.00 |
| Jhawar, Rohit | Setup inventory risk assessment excel analytics and visualization for concluding on risk level for substantive audit of inventory. | $0.00 | 3.6 | $0.00 |
| Keast, Elizabeth | Review guided risk assessments and supporting risk assessment analytics for revenue. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/22/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review selling, general and administrative expenses expense, cash, equity and retail cost of sales guided risk assessments and supporting risk assessment analytic. | $0.00 | 0.8 | $0.00 |
| Kumar, Ravi | Email with B. Tyron (Vitamin Shoppe) to schedule management touchpoint with CEO and CFO. | $0.00 | 5.4 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) related to inventory price testing and the procedure of same. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Draft email to be sent to R. Kumar, P. Kumar (Deloitte) related to understanding guided risk assessment, sales, inventory flow charts and marketing calendar. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) to review the subsampling of inventory interim price testing selections. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) for discussion in-transit control and subsampling in price testing. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update the internal controls mapped to the risks in the Financial Close and Reporting guided risk assessment. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document and calculate inventory price testing sub selections for testing. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Document In transit inventory (distribution center to stores) control. | $0.00 | 3.5 | $0.00 |
| Lnu, Simran | Reviewed the Company's Audit Board platform for open requests for documentation for year-end inventory workpapers. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim cost of sales analytic workpaper. | $0.00 | 1.1 | $0.00 |
| Lundy, Peter | Update the 2024 Pet Supplies Plus interim salaries and wages expense workpaper. | $0.00 | 2.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/22/2024**

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Update, proofread, and tie out the revenue regression analysis workpaper for interim 2024. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Update the interim accrued salaries and wages workpaper. | $0.00 | 2.9 | $0.00 |
| Roland, Andrew | Complete inventory count at Pet Supplies Plus store located in Warrington, PA. | $0.00 | 4.0 | $0.00 |

**11/23/2024**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review testing of the Company's internal control #F20 - manual journal entries. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #F26 - variance analysis. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Review inventory guided risk assessment including related procedure card and information card. | $0.00 | 0.8 | $0.00 |

**11/24/2024**

| | | | | |
|------|-------------|------|-------|------|
| Borchardt, Zachary | Complete inventory count at Pet Supplies Plus located in Brighton, Michigan. | $0.00 | 2.8 | $0.00 |

**11/25/2024**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Steffens, Z. Weston (Deloitte), S. Divatia (Franchise Group) and S. Joseph (Pet Supplies Plus) regarding internal audit substantive testing areas of assistance and related hours and timing. | $0.00 | 0.5 | $0.00 |
| Kettler, Ruth | Complete inventory count at Pet Supplies Plus store located in Spring, Texas. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Updated testing of the Company's internal controls over inventory | $0.00 | 2.1 | $0.00 |
| Lnu, Simran | Review inventory guided risk assessment and analytics with R. Jhawar (Deloitte) and update notes by A. Saraogi (Deloitte) on guided risk assessments and controls. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**11/25/2024**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Steffens, Marilyn | Discussion with Z. Weston, E. Keast (Deloitte), S. Divatia (Franchise Group) and S. Joseph (Pet Supplies Plus) regarding internal audit substantive testing areas of assistance and related hours and timing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Discussion with M. Steffens, E. Keast (Deloitte), S. Divatia (Franchise Group) and S. Joseph (Pet Supplies Plus) regarding internal audit substantive testing areas of assistance and related hours and timing. | $0.00 | 0.5 | $0.00 |

**11/26/2024**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Review interim accrued salaries and wages testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review interim scoping for Pet Supplies Plus stand-alone audit. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review interim salaries and wages expense testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review preliminary analytic procedures and related documentation on reasons for year-over-year changes in financial statement line item balances as of interim. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Documented the litigation guided risk assessment. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Update group audit status. | $0.00 | 2.0 | $0.00 |
| Suma, Arra | Follow up with L. Keast (Deloitte) on the executed engagement letter for Pet Supplies Plus, LLC. | $0.00 | 0.2 | $0.00 |

**11/27/2024**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jhawar, Rohit | Updated inventory risk assessment analytics workpaper to address review notes from A. Saraogi (Deloitte). | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Update documentation to resolve review notes on revenue risk assessment workpaper. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

**11/27/2024**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) on questions related to guided risk assessment and audit requests. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Set up guided risk assessment litigation and claims. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) on questions related to guided risk assessment and corresponding audit requests. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Assess financial closing and reporting process guided risk assessment. | $0.00 | 4.2 | $0.00 |
| Lnu, Simran | Work on workpaper summarizing our considerations for use of Internal Audit for testing procedures. | $0.00 | 1.1 | $0.00 |
| Loharuka, Vijeta | Draft Pet Supplies Plus, LLC engagement letter. | $0.00 | 1.5 | $0.00 |

**11/28/2024**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jhawar, Rohit | Set up guided risk assessment-financial close and reporting process and answer questions of S. Lnu (Deloitte). | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Create listing of follow up questions for the client on the revenue risk assessment workpaper. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Review updated documentation to resolve review notes on testing of the Company's internal control #C24 in-transit control | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Prepare sub selection for inventory price testing samples. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Email for open queries to R. Kumar (Deloitte) in order to update the understanding entity/environment guided risk assessment. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Remove notes from testing of the Company's internal control #CTL-F26 variance analysis. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Review design testing documentation of the Company's internal control #TR4 - daily deposits reconciliation. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/28/2024 | | | | |
| Saraogi, Astha | Review design testing documentation of the Company's internal control TR12- bank reconciliation. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review sales guided risk assessment. | $0.00 | 0.5 | $0.00 |
| 11/29/2024 | | | | |
| Saraogi, Astha | Review testing of the Company's internal control #CTL-010- retail store count. | $0.00 | 1.9 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #F59- reporting package review. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal controls over inventory. | $0.00 | 1.8 | $0.00 |
| 12/02/2024 | | | | |
| Bellora, Brandon | Meeting with M. Parodi, M. Collins, M. Sciano, and E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update lease guided risk assessment analytic bar charts for American freight. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Clear notes from M. Collins (Deloitte) on lease guided risk assessment analytic for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Address M. Collins' (Deloitte) notes on lease guided risk assessment. | $0.00 | 3.0 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, M. Sciano, B. Bellora, and E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the "summary of alerts" workpaper to include new practice alerts and financial reporting alerts that impact the fiscal year 2024 audit. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/02/2024 | | | | |
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Collins, M. Sciano, and B. Bellora (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on the "use of auditor's specialist journal entry testing data specialist memorandum". | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Adjust materiality numbers within the selling, general and administrative substantive analytical procedures testing workpapers. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Calculate quarter 2, 2024 expectation for American freight's professional, insurance and bank fees expense within the substantive analytical procedures testing workpaper. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on the American freight selling, general and administrative expenses testing | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on the Vitamin Shoppe selling, general and administrative expenses testing. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to close M. Sciano's (Deloitte) review notes on the Vitamin Shoppe selling, general and administrative expenses substantive analytical procedures testing workpaper. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Review closed notes and updated documentation in accrued salaries and wages testing workpaper. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte (Pet Supplies Plus), M. Steffens (Deloitte) about annual fraud inquiry. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) on planning for upcoming Orangeburg distribution center inventory count. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/02/2024

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Meeting with A. Vecchioni (Pet Supplies Plus), M. Steffens (Deloitte) about annual fraud inquiry. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Meeting with K. Barrett (Pet Supplies Plus), M. Steffens (Deloitte) about annual fraud inquiry. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Email Y. Pan (Deloitte) regarding retail sales substantive analytical procedure for year end testing. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Update the preliminary and final analytic (comparing prior year and current year balances) workpaper based on manager notes. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Update the store inventory count workpaper for 2024. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Import the general ledger balances for 6/29/2024 into the leadsheet for our references. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Address open items within discussion of specialist involvement documentation. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Address open items within the project plan for workpapers in the planning stage of the audit. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Address open items within the selling, general, and administrative expenses interim testing. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano, B. Bellora, and E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Assess scoping of significant accounts based on change in materiality. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/02/2024 | | | | |
| Sciano, May | Meeting with M. Parodi, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Vecchioni (Pet Supplies Plus), E. Keast (Deloitte) about annual fraud inquiry. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Meeting with K. Barrett (Pet Supplies Plus), E. Keast (Deloitte) about annual fraud inquiry. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) on planning for upcoming Orangeburg distribution center inventory count. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte (Pet Supplies Plus), E. Keast (Deloitte) about annual fraud inquiry. | $0.00 | 1.1 | $0.00 |
| 12/03/2024 | | | | |
| Bellora, Brandon | Update guided risk assessment in accordance with notes left by M. Parodi (Deloitte) for leases. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Resolve guided risk assessment notes from M. Collins (Deloitte) for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update American freight lease guided risk assessment in accordance with notes from M. Parodi (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bhardwaj, Sahil | Check status of requests on Deloitte connect, including reviewing support provided by client to check whether support was provided. | $0.00 | 0.1 | $0.00 |
| Bhardwaj, Sahil | Roll forward the operating leases (right of use and liabilities) testing of the interim period. | $0.00 | 0.4 | $0.00 |
| Bhardwaj, Sahil | Review the previous year workpaper and supports to better the understanding of the leases testing for Pet Supplies Plus. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 12/03/2024 | | | | |
| Bhardwaj, Sahil | Check status of requests on Deloitte Connect Portal, including reviewing support provided by client to assess whether support was provided. | $0.00 | 0.1 | $0.00 |
| Bhardwaj, Sahil | Review the previous year workpaper and supports to better the understanding of the leases testing for Pet Supplies Plus. | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the overall audit progress and leases. | $0.00 | 0.6 | $0.00 |
| Bhardwaj, Sahil | Roll forward the operating leases (right of use and liabilities) testing of the interim period. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review the ethics hotline control and leave notes where edits/further clarification is needed. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Continue to close notes related to developing current year expectation for selling, general and administrative expenses on Vitamin Shoppe selling, general and administrative expenses substantive analytical procedures testing workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes related to developing current year expectation for selling, general and administrative expenses testing. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to calculate quarter 2, 2024 expectation for American freight's professional, insurance and bank fees expense within the substantive analytical procedures testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss review notes on selling, general, and administration expense testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/03/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to close M. Sciano's (Deloitte) review notes on the use of auditor's specialist journal entry testing data specialist memo. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to close M. Sciano's (Deloitte) review notes on the use of auditor's specialist journal entry testing data specialist memo. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Roll forward financials on the goodwill impairment testing workpaper. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Clear A. Saraogi's (Deloitte) notes on inventory guided risk assessment and inventory risk analysis file. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Resolve note on control-financial closing and reporting process, review of bank reconciliation, retail store inventory count by A. Saraogi (Deloitte) and document operating effectiveness section of in-transit inventory control notes by R. Jhawar (Deloitte | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Work on inventory risk analysis and resolve inventory guided risk assessment notes by A. Saraogi (Deloitte). | $0.00 | 1.5 | $0.00 |
| Lundy, Peter | Update the references to the leadsheet throughout the cost of sales regression analysis testing workpaper. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Meeting with Y. Pan (Deloitte) to discuss testing of the Company's internal control over reporting package review. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Update the standalone scoping workpaper based on manager notes. | $0.00 | 1.5 | $0.00 |
| Lundy, Peter | Meeting with Y. Pan (Deloitte) to discuss retail sales substantive analytical testing procedure analytic. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Update the wholesale and retail sales analytic for 2024 interim. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/03/2024

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Meeting with Y. Pan (Deloitte) to follow up on the difference in retail and wholesale sales analytics. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024. | $0.00 | 1.6 | $0.00 |
| Lundy, Peter | Update the store inventory count workpaper for 2024. | $0.00 | 1.9 | $0.00 |
| Pan, Yan | Update testing references in the leadsheet. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Meeting with P. Lundy (Deloitte) to discuss the Company's internal control over reporting package review. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Work on regression analysis for testing revenue considerations memorandum. | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Prepare wholesale sales substantive analytical testing procedure testing workpaper. | $0.00 | 2.1 | $0.00 |
| Pan, Yan | Email P. Lundy (Deloitte) regarding retail and wholesale sales analytics. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Meeting with P. Lundy (Deloitte) to discuss retail sales substantive analytical testing procedure analytic. | $0.00 | 0.4 | $0.00 |
| Pan, Yan | Meeting with P. Lundy (Deloitte) to follow up on the difference in retail and wholesale sales analytics. | $0.00 | 0.8 | $0.00 |
| Pan, Yan | Work on retail sales substantive analytical testing procedure workpaper. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review group audit scoping memorandum. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review the design and implementation testing for the journal entry review control. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss review notes on selling, general, and administration expense testing. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Continue to review the design and implementation testing for the journal entry review control. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/03/2024 | | | | |
| Peterson, Jack | Review evidence and began to document admin access common control. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the overall audit progress and leases. | $0.00 | 0.6 | $0.00 |
| 12/04/2024 | | | | |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss resolution over review notes within the property, plant and equipment guided risk assessment. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Clear guided risk assessment notes from M. Parodi (Deloitte) for Vitamin Shoppe property plant equipment. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Resolve notes from M. Collins (Deloitte) on entity level control for code of conduct. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Resolve notes from M. Collins (Deloitte) on entity level control for hotline ethic. | $0.00 | 1.3 | $0.00 |
| Bellora, Brandon | Clear guided risk assessment notes for American freight property plant equipment. | $0.00 | 2.0 | $0.00 |
| Bhardwaj, Sahil | Document the substantive analytical testing procedure for advertising expenses for the interim period. | $0.00 | 0.9 | $0.00 |
| Bhardwaj, Sahil | Document the substantive analytical testing procedure for bank fees expenses for the interim period. | $0.00 | 0.6 | $0.00 |
| Bhardwaj, Sahil | Document the rent and utilities expense testing for the interim period. | $0.00 | 2.6 | $0.00 |
| Bhardwaj, Sahil | Document the rent and utilities expense testing for the interim period. | $0.00 | 2.0 | $0.00 |
| Collins, Mikaela | Review the ethics hotline control and leave notes where edits/further clarification is needed. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review right of use asset guided risk assessment. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/04/2024 | | | | |
| Fitzpatrick, Emily | Updated the Vitamin Shoppe goodwill impairment testing workpaper for year-end | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss risk assessment procedures related to the evaluation of potential impairment for each component, based off provided revenue forecasts. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Buddy's Home Furnishings purchase price allocation valuation testing workpaper to use for goodwill impairment testing. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Pet Supplies Plus purchase price allocation valuation testing workpaper to use for goodwill impairment testing. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Vitamin Shoppe purchase price allocation valuation testing workpaper to use for goodwill impairment testing. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill impairment testing workpaper for year-end | $0.00 | 3.0 | $0.00 |
| Keast, Elizabeth | Update forecasting expectations used in retail sales analytic and wholesale sales analytic. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Meeting with M. Zaorski (Deloitte) to discuss the overall status of the audit file and open items and agree about the procedures for vendor incentives. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss plan for completion of Vitamin Shoppe interim inventory testing procedures. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024 for the purposes of the wholesale sales and retail sales analytic workpaper. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/04/2024 | | | | |
| Lundy, Peter | Continue to add in the Q2 general ledger numbers into the Pet Supplies Plus Leadsheet. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Add in the Q2 general ledger numbers into the Pet Supplies Plus Leadsheet. | $0.00 | 2.2 | $0.00 |
| Pan, Yan | Prepare wholesale sales substantive analytical testing procedure workpaper. | $0.00 | 3.0 | $0.00 |
| Pan, Yan | Document findings and send email communication to P. Lundy (Deloitte) for it. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Prepare internal reporting package review control. | $0.00 | 1.5 | $0.00 |
| Pan, Yan | Prepare retail sales substantive analytical testing procedure workpaper. | $0.00 | 3.0 | $0.00 |
| Parodi, Carlos | Evaluate for potential impairment of each component, based on revenue forecasts. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss plan for completion of Vitamin Shoppe interim inventory testing procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe inventory testing workspace. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss risk assessment procedures related to the evaluation of impairment for each component, based off provided revenue forecasts. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review group audit scoping memorandum. | $0.00 | 3.1 | $0.00 |
| Parodi, Carlos | Update group audit scoping memorandum for missing sections. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss resolution over review notes within the property, plant, and equipment guided risk assessment. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #C24- in transit inventory. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/04/2024**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Email R. Jhawar (Deloitte) regarding status update of Vitamin Shoppe Inc. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Review design testing documentation of the Company's internal control #TR4 - daily deposits reconciliation. | $0.00 | 1.5 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar (partial) (Deloitte) to discuss the overall status of the audit file and open items and agree about the procedures for vendor incentives. | $0.00 | 1.1 | $0.00 |

**12/05/2024**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update not significant account template for FY24 considerations over definite lived intangibles. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (partial) (Deloitte) to discuss planning matters related to scoping of not significant accounts. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss planning matters related to the scoping of intangibles, not significant account evaluation and plans for the risk assessment of understanding of the entity. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Address notes from M. Collins (Deloitte) in guided risk assessment for operating leases right of use asset. | $0.00 | 2.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the overall audit progress and approach changes regarding operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Bhardwaj, Sahil | Document the operating expenses testing for January-September. | $0.00 | 1.7 | $0.00 |
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy (partial), V. Singhal (partial) (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/05/2024 | | | | |
| Collins, Mikaela | Review right of use asset guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review lease liability guided risk assessment. | $0.00 | 0.2 | $0.00 |
| Fitzpatrick, Emily | Review open review notes/questions on the selling, general and administration expense substantive analytical procedures testing workpapers in preparation for a team review call. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Review the financials within the 2024 Vitamin Shoppe valuation testing workpaper to evaluate impairment for the component based off provided revenue forecasts. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the risk assessment considerations of intangible assets workpaper. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Close my open review notes on the "understanding the entity guided risk assessment" within the 2024 audit file. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Enter Q3 2024 financials into the goodwill and tradename impairment analysis workpaper. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Close review notes left by A. Saraogi (Deloitte) on the testing of the Company's internal control #C24- in transit inventory. | $0.00 | 2.6 | $0.00 |
| Jhawar, Rohit | Meeting with M. Zaorski (Deloitte) to discuss interim status update and tailoring of controls to be tested for inventory. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updates made to preliminary scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review updates made to preliminary analytic (comparing prior year to current year balances) workpaper. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/05/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Call with S. Bhardwaj (partial), P. Lundy (partial), V. Singhal (partial) (Deloitte) to discuss audit status and review substantive testing areas assigned (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj (partial), E. Keast, V. Singhal (partial) (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Update the salaries and wages expense workpaper based on manager notes. | $0.00 | 2.8 | $0.00 |
| Lundy, Peter | Review the wholesale sales analytical workpaper to leave review notes. | $0.00 | 1.6 | $0.00 |
| Lundy, Peter | Review the retail sales analytical workpaper to leave review notes. | $0.00 | 1.0 | $0.00 |
| Lundy, Peter | Review the internal financial reporting control and leave review notes. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Compile evidence for testing internal control over financial reporting. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Gather the required source data required to complete the inventory scoping workpaper before sending to staff. | $0.00 | 2.2 | $0.00 |
| Pan, Yan | Clean notes for internal reporting package review control. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Review Deloitte Connect Portal for all overdue client requests and support provided to ensure complete/accurate. | $0.00 | 1.3 | $0.00 |
| Pan, Yan | Update on substantive analytical testing procedure finds and communicate via email to P. Lundy (Deloitte). | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Use new analytical methods and finalize wholesale sales substantive analytical testing procedure. | $0.00 | 1.6 | $0.00 |
| Pan, Yan | Clean notes for retail sales substantive analytical testing procedure. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/05/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pan, Yan | Clean notes for wholesale sales substantive analytical testing procedure. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Use new analytical methods and finalize retail sales substantive analytical testing procedure. | $0.00 | 1.6 | $0.00 |
| Pan, Yan | Calculate store numbers to used in physical inventory count testing-store. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review the group audit scoping memorandum. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Address open notes within the group audit scoping memorandum. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss planning matters related to scoping of not significant accounts. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review the significant account scoping within the group audit scoping memorandum. | $0.00 | 2.9 | $0.00 |
| Saraogi, Astha | Review financial closing and reporting process guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #C24- in transit inventory. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review control information card for physical inventory count summary. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the overall audit progress and approach changes regarding operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj (partial), E. Keast, P. Lundy (partial) (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.2 | $0.00 |
| Zaorski, Michal | Meeting with R. Jhawar (Deloitte) to discuss interim status update and tailoring of controls to be tested for inventory. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/06/2024 | | | | |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Sciano and M. Parodi (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Understand the entity guided risk assessment notes addressed for private audit consideration. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update code of conduct control in accordance with notes left by M. Collins (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare journal entry testing for Q1 for Franchise Group. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Prepare journal entry testing for Q2 for Franchise Group. | $0.00 | 1.9 | $0.00 |
| Bhardwaj, Sahil | Meeting with B. Khanduja (Deloitte) to discuss the depreciation substantive analytical testing procedure workpaper for the interim period. | $0.00 | 0.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with K. A. Vinay (Deloitte) to discuss the depreciation substantive analytical testing procedure. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Close M. Parodi's (Deloitte) review notes on the group audit scoping considerations memorandum. | $0.00 | 3.4 | $0.00 |
| Fitzpatrick, Emily | Continue to close M. Parodi's (Deloitte) review notes on the group audit scoping considerations memorandum. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, M. Parodi and B. Bellora (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on selling, general and administrative substantive analytical procedures testing workpapers. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) and S. Joseph, J. La (Pet Supplies Plus) around Orangeburg inventory count procedures. | $0.00 | 1.4 | $0.00 |

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/06/2024

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with S. Bhardwaj (Deloitte) to discuss the depreciation substantive analytical testing procedure workpaper for the interim period. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Roll forward year workpaper regarding franchise group corporate concluding analytic procedures. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update workpaper regarding audit tool compliance. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Address review notes left by A. Saraogi in the documentation of service organizations. | $0.00 | 1.3 | $0.00 |
| Khanduja, Bhavya | Respond to open comments of A. Saraogi (Deloitte) in guided risk assessment - litigation and claims. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Roll forward cash testing workpaper for financial year 2024. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Review the retail sales analytical workpaper to leave review notes. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Update the preliminary and final analytic (comparing prior year and current year balances) workpaper based on manager notes. | $0.00 | 1.9 | $0.00 |
| Lundy, Peter | Obtain new hire and termination files, make selections and Deloitte Connect Portal requests for IPE testing of headcount report. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Review evidence provided for listing of new hires and terminated users provided by client. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Review to organize the Pet Supplies Plus file to obtain list of work for staff to be assigned. | $0.00 | 2.1 | $0.00 |
| Pan, Yan | Update retail cost of sales risk assessment data analytics (comparing prior periods). | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Update and roll forward on physical inventory instructions. | $0.00 | 1.5 | $0.00 |
| Pan, Yan | Prepare inventory count location scoping workpaper. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/06/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pan, Yan | Clean notes for inventory count location scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Pan, Yan | Review the Pet Supplies Plus's blackline system and reconciliation process. | $0.00 | 0.4 | $0.00 |
| Pan, Yan | Communicate the Deloitte Connect Portal request updates. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Prepare Pet Supplies physical inventory count planning and summary workpaper. | $0.00 | 2.5 | $0.00 |
| Pan, Yan | Email P. Lundy (Deloitte) regarding the inventory scoping workpapers. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Address open items within the project plan for workpapers in the planning stage of the audit. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment supplementary risk assessment. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Perform review of the journal entry review control to address notes closed by preparer. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Review open questions related to the planning stage of the audit. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment guided risk assessment. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano and B. Bellora (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Clear and remove notes addressed by the team on testing of the Company's internal control #CTL-010-retail store count. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Clear and remove notes addressed by the team on testing of the Company's internal control #F59- Reporting Package review. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Clear and remove notes addressed by the team on testing of the Company's internal control #TR12- bank reconciliation. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| **12/06/2024** | | | | |
| Sciano, May | Meeting with E. Fitzpatrick, M. Parodi and B. Bellora (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Email S. Bhardwaj (Deloitte) regarding the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.1 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) and S. Joseph, J. La (Pet Supplies Plus) around Orangeburg inventory count procedures. | $0.00 | 1.4 | $0.00 |
| Vinay, K A | Meeting with S. Bhardwaj (Deloitte) to discuss the depreciation substantive analytical testing procedure. | $0.00 | 0.7 | $0.00 |
| Vinay, K A | Document the depreciation substantive analytical testing procedure. | $0.00 | 1.2 | $0.00 |
| Vinay, K A | Continue to document the depreciation substantive analytical testing procedure. | $0.00 | 1.2 | $0.00 |
| **12/07/2024** | | | | |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to complete inventory count at Orangeburg distribution center. | $0.00 | 3.6 | $0.00 |
| Steffens, Marilyn | Meeting with E. Keast (Deloitte) to complete inventory count at Orangeburg distribution center. | $0.00 | 3.6 | $0.00 |
| **12/08/2024** | | | | |
| Keast, Elizabeth | Complete documentation of inventory count at Orangeburg Distribution Center. | $0.00 | 2.1 | $0.00 |
| **12/09/2024** | | | | |
| Bellora, Brandon | Clear notes from M. Collins (Deloitte) on operating lease analytic address for Pet Supplies Plus. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update journal entry review control design factors. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update lease testing templates to address risks. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/09/2024

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Collins, E. Fitzpatrick, C. Parodi (Deloitte) to discuss status and discuss areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano (Deloitte) regarding lease guided risk assessment and entity level controls updates. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, E. Fitzpatrick, C. Parodi (Deloitte) to discuss status and discuss areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (partial), M. Parodi (partial) (Deloitte) to evaluate areas of improvement in engagement team performance, as part of planning for audit execution during busy season. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update current year expectation for professional, insurance and bank fees expense. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Finish closing M. Sciano's (Deloitte) review notes on the Vitamin Shoppe selling, general and administrative substantive analytical procedures testing workpaper in preparation to send it back up through review. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update current year expectation for professional, insurance and bank fees expense. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Review Franchise Group work queue for the week, read through Franchise Group - related emails and created my Franchise Group to-do list. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Collins, C. Parodi (Deloitte) to discuss status and discuss areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the summary of alerts workpaper to reflect the most up-to-date practice and financial reporting alerts that relate to Franchise Group. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss the completion of Vitamin Shoppe inventory confirmations. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update Vitamin Shoppe inventory confirmations with current year vendors. | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Rollforward the purchase price allocation valuation testing workpapers to be used for goodwill impairment testing in the current year. | $0.00 | 1.6 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to discuss the completion of Vitamin Shoppe inventory confirmations. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Meeting with J. Losardo (Vitamin Shoppe) over vendor incentive confirmations schedules. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document testing of the Company's internal control #C-12A inventory reconciliation. | $0.00 | 3.9 | $0.00 |
| Lundy, Peter | Review the regression analysis testing cost of sales analytic. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Provided direction to staff on operating expense testing workpapers to be updated. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Provided instruction to staff on inventory workpapers to be performed. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Review the wholesale and retail sales substantive analytic testing workpaper. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Review the wholesale and retail sales substantive analytic testing workpaper. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Continue to review the inventory planning and scoping workpapers performed by staff. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Review the inventory planning and scoping workpapers performed by staff. | $0.00 | 2.6 | $0.00 |
| Pan, Yan | Communicate via email with P. Lundy (Deloitte) about the Deloitte Connect Portal for overdue client requests. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Prepare audit tools memorandum. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/09/2024 | | | | |
| Pan, Yan | Prepare general understanding questionnaire workpaper. | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Check status of all requests on Deloitte Connect Portal, including reviewing support provided by client to ensure correct support was provided. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Clean notes for audit tool memorandum workpaper. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Prepare store physical inventory count testing workpaper. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Clean notes for Pet Supplies physical inventory count location scoping workpaper. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Clean notes for Pet Supplies physical inventory count planning and summary. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Prepare distribution center inventory count testing workpaper. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Evaluate the need to use a fair value specialist during the current year. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review summary of alerts workpaper. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment planning risk assessment. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review use of journal entry data analyst specialist workpaper. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Clear review notes on the group audit scoping memorandum. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review selling, general, and administrative interim testing. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Evaluate year-end cash confirmations needed to be sent out for the current year audit. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to review status, discussing areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss status, discussing open testing areas within inventory for planning stage of the audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/09/2024**

| | | | | |
|------|-------------|------|-------|------|
| Peterson, Jack | Document application authentication control testing. | $0.00 | 3.9 | $0.00 |
| Peterson, Jack | Document application administrative access common control. | $0.00 | 4.1 | $0.00 |
| Saraogi, Astha | Email to resource manager (M. Sharma-Deloitte) to make changes in team's scheduling. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Email M. Collins (Deloitte) regarding planning for year-end and status updates on testing areas under M. Collins' (Deloitte) review. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins (Deloitte) regarding lease guided risk assessment and entity level controls updates. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss status, discussing open testing areas within inventory for planning stage of the audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review various workpapers and organized the testing plan for delegation of resources for the next two weeks. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Email S. Bhardwaj (Deloitte) regarding audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Review operating expenses testing workpaper. | $0.00 | 0.8 | $0.00 |
| Vinay, K A | Review inventory workpapers. | $0.00 | 2.1 | $0.00 |
| Vinay, K A | Continue to review inventory workpapers. | $0.00 | 1.5 | $0.00 |

**12/10/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update ethics hotline control in accordance with notes left by M. Collins (Deloitte). | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update key performance indicators analysis in accordance with notes from M. Parodi (Deloitte). | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/10/2024

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update journal entry review control for notes from M. Collins (Deloitte). | $0.00 | 4.0 | $0.00 |
| Bhardwaj, Sahil | Meeting with K. A. Vinay (Deloitte) to discuss testing of inventory workpapers. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Continue to update Vitamin Shoppe inventory confirmations with current year vendors. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continued to input 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (July - September). | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Continued to input 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (March - June). | $0.00 | 3.1 | $0.00 |
| Fitzpatrick, Emily | Inputting 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (January - March). | $0.00 | 2.5 | $0.00 |
| Kumar, Ravi | Meeting with J. Thomas (Vitamin Shoppe) over accounts payable balance for vendor confirmations. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Updated documentation of testing of the Company's internal control #C6-inventory receiving process (Southeast distribution center). | $0.00 | 2.6 | $0.00 |
| Lnu, Simran | Update workspace related to control, process flow charts, check Company's Audit Board Portal for receiving requests. | $0.00 | 0.9 | $0.00 |
| Lnu, Simran | Document inventory risk analysis file. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Document sales risk analysis file. | $0.00 | 1.7 | $0.00 |
| Lundy, Peter | Review the inventory planning and scoping workpapers. | $0.00 | 2.2 | $0.00 |
| Lundy, Peter | Continue to review the inventory planning and scoping workpapers. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Review the internal financial reporting package control. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/10/2024 | | | | |
| Lundy, Peter | Review the regression analysis cost of sales testing. | $0.00 | 1.9 | $0.00 |
| Pan, Yan | Prepare distribution center inventory count testing workpaper. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Prepare the floor to sheet store inventory count testing. | $0.00 | 2.5 | $0.00 |
| Pan, Yan | Continue to prepare the sheet to floor store inventory count testing. | $0.00 | 2.5 | $0.00 |
| Pan, Yan | Prepare general understanding questionnaire workpaper. | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Review Deloitte Connect Portal for overdue client requests and support provided to ensure complete/accurate. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Evaluate risk assessment procedures performed related to identifying related parties within yearly bank cash transactions. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing plan for Vitamin Shoppe and status of year-end testing, including preliminary goodwill analysis. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review supporting documentation for inventory testing workspace. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review the evaluation of key performance indicators. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review the revenue recognition fraud risk assessment memorandum. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Review planning communications to those charged with governance. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing plan for Vitamin Shoppe and status of year-end testing, including preliminary goodwill analysis. | $0.00 | 0.6 | $0.00 |
| Vinay, K A | Continue to document the inventory workpapers. | $0.00 | 1.3 | $0.00 |
| Vinay, K A | Document the inventory workpapers. | $0.00 | 1.7 | $0.00 |
| Vinay, K A | Continue to document the inventory workpapers. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/10/2024 | | | | |
| Vinay, K A | Meeting with S. Bhardwaj (Deloitte) to discuss Inventory workpapers. | $0.00 | 0.9 | $0.00 |
| 12/11/2024 | | | | |
| Bellora, Brandon | Update understanding the entity guided risk assessment for private audit considerations. | $0.00 | 2.9 | $0.00 |
| Bellora, Brandon | Clear key performance indicator notes from M. Parodi (Deloitte). | $0.00 | 2.2 | $0.00 |
| Bellora, Brandon | Update understanding the entity in accordance with review notes from M. Sciano (Deloitte). | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss risk assessment documentation relating to evaluation of key performance indicators. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the operating expenses substantive analytical testing procedure. | $0.00 | 0.1 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal, K. A. Vinay (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Close V. Singhal's (Deloitte) notes on operating expenses guided risk assessment. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continued to input 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (September-November). | $0.00 | 3.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Input the 2024 cash transactions from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group third-party confirmations for cash the current year audit. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Sciano, M. Parodi (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update Franchise Group third-party confirmations for debt for the current year audit. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Finish updating Vitamin Shoppe inventory confirmations with current year vendors. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Work on the vendor incentive working papers and its reconciliation. | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Meeting with R. Maietta (Vitamin Shoppe) to discuss the business update including the discussion over fraud risks as part of audit procedures. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Continue to update the standalone scoping memorandum. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Update the standalone scoping memorandum. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Tick and tie the testing workpapers to the Pet Supplies Plus Leadsheet. | $0.00 | 2.9 | $0.00 |
| Lundy, Peter | Review the wholesale and retail sales substantive analytic testing workpaper. | $0.00 | 1.3 | $0.00 |
| Lundy, Peter | Review the store inventory count workpaper performed by staff. | $0.00 | 2.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 12/11/2024 | | | | |
| Pan, Yan | Clean note for distribution center inventory count testing workpaper. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Email with P. Lundy (Deloitte) about the Deloitte Connect Portal for all overdue client requests. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Update Pet Supplies Plus - Franchise Group Inc. - organization chart. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Prepare distribution center inventory count testing workpaper. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Prepare Pet Supplies Plus store physical inventories - testing methodology memorandum. | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Prepare cycle count policy workpaper. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review the evaluation of key performance indicators. | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss risk assessment documentation relating to evaluation of key performance indicators. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano, E. Fitzpatrick (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review the design and implementation of the journal entry review control. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review the revenue recognition fraud risk assessment memorandum. | $0.00 | 1.9 | $0.00 |
| Peterson, Jack | Document application administrative access common control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document application authentication control testing. | $0.00 | 4.0 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/11/2024**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Review journal entry testing for q1/q2 Franchise Group Inc and New Holdco entities. | $0.00 | 2.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the operating expenses substantive analytical testing procedure. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj, K. A. Vinay (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review operating expenses workpaper and clear notes. | $0.00 | 0.2 | $0.00 |
| Vinay, K A | Perform documentation on operating expenses guided risk assessment analytics. | $0.00 | 0.5 | $0.00 |
| Vinay, K A | Meeting with S. Bhardwaj, V. Singhal (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Maietta (Vitamin Shoppe) to discuss the business update including the discussion over fraud risks as part of audit procedures. | $0.00 | 0.5 | $0.00 |

**12/12/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to review forecast amounts for key performance indicators. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update key performance indicator to address notes regarding updated Q3 numbers from M. Parodi (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Clear notes from M. Sciano (Deloitte) on journal entry review control. | $0.00 | 2.7 | $0.00 |
| Bellora, Brandon | Work on American Freight property plant and equipment risk assessment analytic notes from M. Parodi (Deloitte). | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/12/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the status regarding operating expenses, depreciation and leases. | $0.00 | 0.1 | $0.00 |
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions  from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 2.9 | $0.00 |
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions  from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Finish updating Franchise Group third-party confirmations for debt for the current year audit. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions  from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Perform testing of the Company's internal control #12a - inventory count control. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Call with S. Bhardwaj, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review closed notes on payroll expense analytic testing. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review internal reporting package control documentation. | $0.00 | 0.8 | $0.00 |
| Kumar, Ravi | Meeting with R. Maietta, J. Canelo and others (Vitamin Shoppe) to discuss about open audit requests. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/12/2024

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meeting with M. Zaorski (Deloitte) to discuss plan for completion of Vitamin Shoppe interim audit. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Review the store inventory count workpaper performed by staff. | $0.00 | 1.8 | $0.00 |
| Lundy, Peter | Review the internal financial reporting control prepared by staff before senior manager review. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Review the inventory planning and scoping workpapers performed by staff. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj, E. Keast, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Review the Deloitte Connect Portal for all overdue requests to follow up with client on. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Email P. Lundy (Deloitte) regarding the documentation for the store inventory count workpaper. | $0.00 | 0.2 | $0.00 |
| Pan, Yan | Document the tick mark for misstatements for physical inventory count. | $0.00 | 2.3 | $0.00 |
| Pan, Yan | Prepare Pet Supplies Plus Deloitte entity search and compliance associations 2024. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Review Franchise Group Inc. organization chart for independence workpaper documentation. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Check status of all requests on Deloitte Connect Portal, including reviewing support provided by client to ensure correct support was provided. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Update sheet to floor count documentation for physical inventory count testing. | $0.00 | 1.5 | $0.00 |
| Pan, Yan | Prepare floor to sheet count documentation for physical inventory count testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

### 12/12/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pan, Yan | Prepare identifying misstatement for physical inventory count for stores. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Review the design and implementation of the journal entry review control. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review selling, general, and administrative interim testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to review forecast amounts for key performance indicators. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review templates created for year-end debt confirmations procedures. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review the revenue recognition fraud risk assessment memorandum. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review the evaluation of key performance indicators. | $0.00 | 3.4 | $0.00 |
| Saraogi, Astha | Review inventory guided risk assessment. | $0.00 | 2.2 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the status regarding operating expenses, depreciation and leases. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj, E. Keast, P. Lundy (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar (Deloitte) to discuss plan for completion of Vitamin Shoppe interim audit. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Meeting with R. Maietta, J. Canelo and others (Vitamin Shoppe) to discuss about open audit requests. | $0.00 | 0.5 | $0.00 |

### 12/13/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address notes from M. Parodi (Deloitte) in the property, plant and equipment analytic for Vitamin Shoppe. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Address review notes from M. Sciano (Deloitte) for journal entry testing. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

### 12/13/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update American Freight property plant and equipment analytic in accordance with notes from M. Parodi (Deloitte). | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Performed a recalculation check on the 2024 cash transactions in the Franchise Group and Freedom Cash Transaction Review to ensure the cash transaction activity matches the beginning and ending balances of each account. | $0.00 | 3.2 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe weekly inventory record accuracy report review control based on current year walkthroughs. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss updating the group scoping workpaper with Q3 2024 trial balance provided by client contact A. Ficken (FRG). | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the group scoping workpaper with Q3 2024 trial balances provided by client contact A. Ficken (FRG). | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, A. Saraogi, D. Garg, M. Sciano, M. Parodi (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss open inventory items in the Vitamin Shoppe file. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/13/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Check status of requests on Deloitte Connect Portal, including reviewing support provided by client checking whether support was provided. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the group scoping workpaper with Q3 2024 trial balances provided by the client. | $0.00 | 1.7 | $0.00 |
| Garg, Divya | Meeting with B. Bellora, A. Saraogi, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Updated testing of the Company's internal control #C6 to address review notes from A. Saraogi (Deloitte). | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Provide S. Joseph (Pet Supplies Plus) with short write-up on results of Orangeburg inventory count. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Call with P. Lundy (Deloitte) to discuss logistics and instructions for Seymour distribution center inventory count. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (partial) (Deloitte) to discuss open inventory items in the Vitamin Shoppe file to start completing. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Work on risk assessment over understanding the entity and litigation and claims. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Document sales summary by channel and update flash report in sales risk analysis file. | $0.00 | 1.1 | $0.00 |
| Lundy, Peter | Review independence workpapers. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Email Y. Pan (Deloitte) regarding stores inventory count testing documentation questions. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/13/2024

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Call with E. Keast (partial) (Deloitte) to discuss logistics and instructions for Seymour distribution center inventory count. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Call with Y. Pan (Deloitte) to discuss stores inventory count testing documentation questions. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Prepare misstatements and tick mark in stores inventory count testing. | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Prepare inventory extrapolation worksheet for stores (total overstatement). | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Prepare issue extrapolation worksheet for stores (total understatement). | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Check status of requests on Deloitte Connect Portal, including reviewing support provided by client checking whether support was provided. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Prepare general understanding questionnaire. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Call with P. Lundy (Deloitte) to discuss stores inventory count testing documentation questions. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Organize reference, and clean format for physical inventory testing. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment risk assessment analytics. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Clear review notes within group audit scoping memorandum. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Evaluate of q3 2024 component trial balances. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, A. Saraogi, D. Garg, M. Sciano, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/13/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss updating the group scoping workpaper with Q3 2024 trial balance provided by client contact A. Ficken (FRG). | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Clear notes within selling, general, and administrative interim testing. | $0.00 | 3.1 | $0.00 |
| Saraogi, Astha | Meeting with B. Bellora, D. Garg, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Reviewed status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review various planning workpapers including the memo on presumed risk of fraud in revenue recognition and the group planning presentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Reviewed testing documentation of the Company's internal controls over financial reporting. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with B. Bellora, A. Saraogi, D. Garg, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |

**12/14/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Perform a warehouse inventory count at the Pet Supplies Plus Seymour Indiana distribution center. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/16/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the distribution center cycle count operating effectiveness workpaper based on current year walkthroughs and inventory selections. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe "cycle count performed at distribution centers" control based on current year walkthroughs. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the distribution center cycle count memorandum based on current year walkthroughs. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the distribution center cycle count operating effectiveness workpaper based on current year walkthroughs and inventory selections. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe "cycle count performed at distribution centers" control based on current year walkthroughs. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe weekly inventory record accuracy report review control operational effectiveness testing workpaper based on current year walkthroughs and inventory selections. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe weekly inventory record accuracy report review control based on current year walkthroughs and update control owners. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review use of auditor's specialists for journal entry testing memorandum. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review wholesale sales and retail sales substantive testing analytics. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review cost of sales and revenue regression analysis testing. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Review documentation on use of audit tools. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review closed notes on planning/summary memorandum. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2024

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Review revenue testing regression analysis considerations memorandum. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review physical inventory count scoping and sampling workpaper. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review documentation on consideration of use of internal audit in supporting the audit. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review royalty and advertising revenue substantive testing analytic. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review results of Seymour distribution center inventory count. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Review and update the Pet Supplies Plus store count workpaper. | $0.00 | 2.9 | $0.00 |
| Lundy, Peter | Update the distribution center inventory count workpaper. | $0.00 | 3.8 | $0.00 |
| Lundy, Peter | Update the wholesale sales and retail sales workpaper based on senior manager notes. | $0.00 | 1.1 | $0.00 |
| Lundy, Peter | Update the wholesale sales and retail sales workpaper based on senior manager notes. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss property, plant, and equipment supplementary risk assessment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with H. Singh, J. Buckley, and S. Divatia (Franchise Group) to discuss testing plan and necessary next steps for internal audit testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss property, plant, and equipment supplementary risk assessment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Complete a summary plan for internal audit testing approach. | $0.00 | 1.0 | $0.00 |

12/17/2024

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Fitzpatrick, Emily | Update the cycle count reconciliation control card with current year walkthrough information. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/17/2024 | | | | |
| Fitzpatrick, Emily | Review third party confirmations cash for issues before importing into confirmation platform. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to review the completed third party cash confirmations and upload them into confirmation platform. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Send third party inventory confirmations within confirmation platform. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the cycle count reconciliation operating effectiveness testing workpaper with current year walkthrough information. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe weekly inventory record accuracy report review control operational effectiveness testing workpaper based on current year walkthroughs and inventory selections. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe weekly inventory record accuracy report review control operational effectiveness testing workpaper based on current year walkthroughs and inventory selections. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the physical inventory count location scoping workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Continue to review third party confirmations for issues to prepare them for import into the confirmation platform. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review closed notes and updates to wholesale sales and retail sales substantive testing analytics. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review store inventory counts testing workpapers. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review closed notes and updates to royalty and advertising revenue substantive testing analytic. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/17/2024 | | | | |
| Keast, Elizabeth | Email P. Lundy (Deloitte) regarding the store inventory count testing workpaper. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to review the completed third party cash confirmations and upload them into confirmation platform. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review working papers over inventory counts and inventory scoping memorandum. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Document information cards related to inventory guided risk assessment and controls. | $0.00 | 1.4 | $0.00 |
| Lnu, Simran | Performed documentation for the selections for inventory price testing. | $0.00 | 5.6 | $0.00 |
| Lundy, Peter | Update the franchise and royalty revenue workpaper based on senior manager notes. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Update the distribution center count workpaper based on senior manager notes. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Update the revenue testing workpaper to address review notes left by L. Keast (Deloitte). | $0.00 | 3.2 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus store inventory count workpaper. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Update the cycle count internal control workpaper. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Reviewed status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 1.0 | $0.00 |
| 12/18/2024 | | | | |
| Fitzpatrick, Emily | Compile a list of open requests from client and ensure all requests are outstanding in the Company's Audit Board Portal. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the group scoping workpaper with Q3 2024 trial balances provided by the client. | $0.00 | 1.2 | $0.00 |

Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

12/18/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the group scoping workpaper with Q3 2024 trial balances provided by client contact A. Ficken (FRG). | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Update a procedure card relating to performing test of details using sampling on sales/disposals recorded in the period. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review open notes on store 301 test counts sampled workpaper to gain understanding of what still needs to be completed. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding trial balance update, analytics workpaper update. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding the Company's Audit Board Portal for requests to document the inventory guided risk assessment workpaper. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Delete information cards used in controls and addition of documentation with workpapers. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Prepare listing of inventory store count discrepancies and questions to send to client. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Email S. Bhardwaj (Deloitte) regarding audit status and review of the sampling procedure for inventory. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Clear closed notes on inventory count planning and scoping workpapers. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Download trial balances for the components from distribution center and prepared trial balances workpapers to be uploaded for Q3 2024. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding trial balance update, analytics workpaper update. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/18/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meeting with A. Ludato (Vitamin Shoppe) for management business update including fraud risk. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review controls over cycle counts. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Resolve review notes and update revenue guided risk assessment. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update documentation to resolve notes by A. Saraogi (Deloitte) testing of the Company's internal control #C21- cycle count reconciliations. | $0.00 | 1.9 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding the Company's Audit Board portal specific to requests for inventory guided risk assessments. | $0.00 | 1.3 | $0.00 |
| Lnu, Simran | Discussion with R. Kumar and R. Jhawar (Deloitte) regarding the Company's Audit Board portal specific to requests for inventory guided risk assessments. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Email S. Bhardwaj (Deloitte) regarding the sampling procedure for inventory. | $0.00 | 0.4 | $0.00 |

**12/19/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the inventory observation memorandum for the current year. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Review the Company's Audit Board platform for open requests for documentation for year-end inventory workpapers. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update inventory count workpapers with fiscal year dates, new materiality numbers and left to do notes for year end inventory counts. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss open requests from the client within the Vitamin Shoppe audit file and next steps for completion. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Close review notes left by A. Saraogi (Deloitte) on the testing of the Company's internal control #C6- inventory po receiving process. | $0.00 | 2.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/19/2024**

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Updated inventory guided risk assessment for current year audit. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Plot trial balance in workpaper for Q3 2024 to prepare income statement and balance sheet for the corresponding period and compare the balance sheet figures to the client given income statement. | $0.00 | 2.6 | $0.00 |
| Khanduja, Bhavya | Updated inventory guided risk assessment for current year audit. | $0.00 | 3.3 | $0.00 |
| Lnu, Simran | Document inventory selection for price testing. | $0.00 | 4.1 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss open requests from the client within the Vitamin Shoppe audit file and next steps for completion. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Explore the Vitamin Shoppe inventory status. | $0.00 | 1.0 | $0.00 |

**12/20/2024**

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Updated list of requests to be made for the year-end audit on Deloitte Connect Portal. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update and replace the summary of misstatements in the 2024 franchise group audit file. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Update and replace the summary of misstatements workpaper in the 2024 Vitamin Shoppe audit file. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Update and replace the summary of misstatements workpaper in the 2024 American freight audit file. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Compare the information in the income statement and balance based on the trial balance numbers and the financials shared by the A. Ficken (FRG). | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Updated revenue guided risk assessment for current year audit. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Update the American freight concluding analytics workpaper with Q3 2024 trial balance. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/20/2024**

| | | | | |
|------|-------------|------|-------|------|
| Mabry, Emma | Work on general information technology testing controls for the Manhattan application. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Work on general information technology testing controls for infrastructure testing. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Organize testing plan for internal audit for January. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Check status of all requests on Deloitte Connect Portal, including reviewing support provided by client to ensure correct support was provided. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Updated list of all requests to be made for the year-end audit on Deloitte Connect Portal. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Updated the year end to draft cash confirmations. | $0.00 | 1.0 | $0.00 |

**12/23/2024**

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Prepare status tracker for Franchise Group for year end specifically for A. Saraogi and D. Garg (Deloitte). | $0.00 | 2.0 | $0.00 |

**12/24/2024**

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Setup franchise group level cash testing workpaper for year end. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Setup Vitamin Shoppe Inc cash testing workpaper for year end. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Setup accounts payable and accrued workpaper for year end. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Setup franchise group year end selling, general and administrative expenses testing workpaper. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Setup Vitamin Shoppe Inc accounts payable and accrued workpaper for year end. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Setup cash workpaper for American freight cash testing at year end. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 12/24/2024 | | | | |
| Kumar, Ravi | Review inventory count working papers. | $0.00 | 2.0 | $0.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 1,146.1 | $0.00 |
| **Firm Retention** | | | | |
| 11/05/2024 | | | | |
| Vineyard, Bradley | Call with R. Young, M. Rothchild, Z. Weston (Deloitte) to discuss Deloitte firm retention in Franchise Group bankruptcy. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Call with R. Young, M. Rothchild, B. Vineyard (Deloitte) to discuss Deloitte firm retention in Franchise Group bankruptcy. | $980.00 | 0.5 | $490.00 |
| 11/15/2024 | | | | |
| Weston, Zachary | Respond to questions and gathered information for firm retention filings. | $980.00 | 0.3 | $294.00 |
| 11/19/2024 | | | | |
| Weston, Zachary | Email B. Vineyard (Deloitte) regarding firm retention documents and status of the company's bankruptcy proceedings. | $980.00 | 0.5 | $490.00 |
| 12/02/2024 | | | | |
| Vineyard, Bradley | Call with M. Rothchild and Z. Weston (Deloitte) regarding the Deloitte firm retention filing. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Call with M. Rothchild and B. Vineyard (Deloitte) regarding the Deloitte firm retention filing. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Review the Deloitte firm retention filings. | $980.00 | 0.4 | $392.00 |
| Subtotal for Firm Retention: | | | 3.2 | $3,136.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 11/04/2024 | | | | |
| Steffens, Marilyn | Review ASC 852 regarding entities in bankruptcy for guidance on impairment of assets. | $980.00 | 1.0 | $980.00 |
| 11/11/2024 | | | | |
| Collins, Mikaela | Call with M. Parodi, M. Sciano, E. Fitzpatrick (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $845.00 | 0.5 | $422.50 |
| Fitzpatrick, Emily | Call with M. Collins, M. Parodi, M. Sciano (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $615.00 | 0.5 | $307.50 |
| Parodi, Carlos | Call with M. Collins, M. Sciano, E. Fitzpatrick (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Call with M. Collins, M. Parodi, E. Fitzpatrick (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $845.00 | 0.5 | $422.50 |
| Walker, Jana | Meeting with P. Lundy (Deloitte) to discuss work assignment on Pet Supplies Plus engagement for week of 11/11. | $615.00 | 0.2 | $123.00 |
| Walker, Jana | Meeting with P. Lundy (Deloitte) to discuss the salaries and wages analytic and the franchise revenue analytic interim workpapers. | $615.00 | 0.4 | $246.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss materiality and scoping considerations for planning. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Research public company filings where 10-K was filed pre-emergence to bankruptcy to provide examples of debtor-in-possession financial statements to the client, emailed to J. Arsenault and K. Scholes (Franchise Group). | $980.00 | 0.5 | $490.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/12/2024 | | | | |
| Keast, Elizabeth | Meeting with A. Block-Belmonte and K. Barrett (Pet Supplies Plus) to discuss bankruptcy status updates, including the impacts to financial due diligence audits. | $970.00 | 0.7 | $679.00 |
| Steffens, Marilyn | Review ASC 852 regarding accounting guidance over companies in bankruptcy specific to liabilities subject to compromise. | $980.00 | 1.0 | $980.00 |
| Weston, Zachary | Email M. Collins, M. Sciano, A. Saraogi and M. Parodi the information about the bankruptcy proceedings including changes to audit approach that need to be considered. | $980.00 | 0.3 | $294.00 |
| 11/13/2024 | | | | |
| Keast, Elizabeth | Review bankruptcy accounting standards. | $970.00 | 1.7 | $1,649.00 |
| 11/14/2024 | | | | |
| Keast, Elizabeth | Review bankruptcy accounting standards. | $970.00 | 1.2 | $1,164.00 |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) and Z. Weston (Deloitte) to discuss audit plan for bankruptcy. | $845.00 | 0.8 | $676.00 |
| Sciano, May | Organize notes from status call with client for bankruptcy plan. | $845.00 | 0.2 | $169.00 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) and M. Sciano (partial) (Deloitte) to discuss audit plan for bankruptcy. | $980.00 | 0.9 | $882.00 |
| 11/15/2024 | | | | |
| Alas, Brendan | Meeting with M. Sciano, J. Wintrow, M. Parodi (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $740.00 | 0.5 | $370.00 |
| Keast, Elizabeth | Call with M. Steffens and Z. Weston (Deloitte) to discuss status of bankruptcy proceedings, audit timing, materiality and fresh start accounting. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/15/2024 | | | | |
| Lundy, Peter | Transpose time sheet from paper and pen shorthand tracker to excel file. | $740.00 | 0.9 | $666.00 |
| Parodi, Carlos | Meeting with B. Alas, M. Sciano, J. Wintrow (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Meeting with B. Alas, J. Wintrow, M. Parodi (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Review bankruptcy guide for guidance on liabilities subject to compromise and impacts to Franchise Group Financials. | $845.00 | 2.5 | $2,112.50 |
| Steffens, Marilyn | Call with Z. Weston and E. Keast (Deloitte) to discuss status of bankruptcy proceedings, audit timing, materiality and fresh start accounting. | $980.00 | 1.0 | $980.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss cost of sales testing. | $615.00 | 0.2 | $123.00 |
| Weston, Zachary | Call with M. Steffens and E. Keast (Deloitte) to discuss status of bankruptcy proceedings, audit timing, materiality and fresh start accounting. | $980.00 | 1.0 | $980.00 |
| Wintrow, Jonathan | Meeting with B. Alas, M. Sciano, M. Parodi (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $845.00 | 0.5 | $422.50 |
| 11/18/2024 | | | | |
| Collins, Mikaela | Perform review of consultations workpaper for bankruptcy considerations and consultation impacts. | $845.00 | 0.2 | $169.00 |
| Sciano, May | Continue to research liabilities subject to compromise and looked at comparative financial statements. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Research liabilities subject to compromise and looked at comparative financial statements. | $845.00 | 1.5 | $1,267.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/18/2024 | | | | |
| Sciano, May | Call with E. Seeton, J. Arsenault and K. Scholes (Franchise Group), G. Lenos and C. Lowe (EY) and Z. Weston (Deloitte) to discuss an impairment analysis strategy for FY24. | $845.00 | 0.6 | $507.00 |
| Singhal, Vasu | Meeting (partial) with S. Bhardwaj, D. Garg, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $845.00 | 0.6 | $507.00 |
| Weston, Zachary | Call with E. Seeton, J. Arsenault and K. Scholes (Franchise Group), G. Lenos and C. Lowe (EY) and M. Sciano (Deloitte) to discuss an impairment analysis strategy for FY24. | $980.00 | 0.6 | $588.00 |
| 11/19/2024 | | | | |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) and Z. Weston (Deloitte) to discuss tracking plan for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) and M. Sciano (Deloitte) to discuss tracking plan for liabilities subject to compromise. | $980.00 | 0.5 | $490.00 |
| 11/20/2024 | | | | |
| Bellora, Brandon | Call in with M. Sciano (Deloitte) regarding the current audit plan due to the bankruptcy proceeding and the status of audit. | $615.00 | 0.5 | $307.50 |
| Bellora, Brandon | Email M. Parodi (Deloitte) regarding the current audit plan due to the bankruptcy proceeding and the status of audit. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) on topics including financial due diligence audit engagement letters, bankruptcy ASC 852 guidance and issuance of restated financials (including wording of opinion and timing). | $970.00 | 1.1 | $1,067.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/20/2024 | | | | |
| Sciano, May | Call in with B. Bellora (Deloitte) regarding the current audit plan due to the bankruptcy proceeding and the status of his current workload. | $845.00 | 0.5 | $422.50 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) on topics including financial due diligence audit engagement letters, bankruptcy ASC 852 guidance and issuance of restated financials (including wording of opinion and timing). | $980.00 | 1.1 | $1,078.00 |
| 11/26/2024 | | | | |
| Jhawar, Rohit | Call with R. Thomas (Deloitte) for sharing update on bankruptcy proceedings. | $740.00 | 0.3 | $222.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes (Franchise Group), Z. Weston (Deloitte) to discuss audit plan including tracking for liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight. | $845.00 | 0.5 | $422.50 |
| Thomas, Ronnie | Call with R. Jhawar (Deloitte) for sharing update on bankruptcy proceedings. | $845.00 | 0.3 | $253.50 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) and M. Sciano (Deloitte) to discuss audit plan including tracking for liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight. | $980.00 | 0.5 | $490.00 |
| 12/02/2024 | | | | |
| Collins, Mikaela | Email M. Sciano (Deloitte) to review bankruptcy testing areas and corresponding timeline for testing. | $845.00 | 0.5 | $422.50 |
| Lundy, Peter | Email E. Keast (Deloitte) on tier 1 and tier 2 lenders and auditing of liabilities subject to compromise. | $740.00 | 0.7 | $518.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 12/02/2024 | | | | |
| Parodi, Carlos | Review bankruptcy guidelines applicable to the audit related to liabilities subject to compromise. | $740.00 | 0.9 | $666.00 |
| Weston, Zachary | Call with A. Block-Belmonte (Pet Supplies Plus) regarding audit plan for year-end including timing of Pet Supplies Plus stand alone audit procedures and bankruptcy related accounting impacts. | $980.00 | 0.3 | $294.00 |
| 12/03/2024 | | | | |
| Keast, Elizabeth | Update classification risk level and document liabilities as a result of bankruptcy and liabilities subject to compromise. | $970.00 | 0.3 | $291.00 |
| Keast, Elizabeth | Discussion with P. Lundy (Deloitte) on basics of tier 1 and tier 2 lenders and auditing of liabilities subject to compromise. | $970.00 | 0.7 | $679.00 |
| Lundy, Peter | Discussion with E. Keast (Deloitte) on basics of tier 1 and tier 2 lenders and auditing of liabilities subject to compromise. | $740.00 | 0.7 | $518.00 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) to discuss audit plan including tracking for liabilities subject to compromise and the BR2 accounts receivable sale on October 9 and status of final executed agreements. | $980.00 | 0.7 | $686.00 |
| 12/05/2024 | | | | |
| Fitzpatrick, Emily | Review the Vitamin Shoppe's "physical inventory count location scoping" workpaper and update numbers based on new materiality after bankruptcy. | $615.00 | 0.6 | $369.00 |
| Saraogi, Astha | Review bankruptcy guide for guidance on liabilities subject to compromise and impacts to Franchise Group Financials. | $970.00 | 1.0 | $970.00 |
| Saraogi, Astha | Review the debtor-in-possession ratings presentation. | $970.00 | 1.5 | $1,455.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 12/06/2024 | | | | |
| Saraogi, Astha | Review Franchise Group Press release and summary of bankruptcy proceedings. | $970.00 | 1.0 | $970.00 |
| 12/09/2024 | | | | |
| Keast, Elizabeth | Meeting with M. Steffens, M. Sciano, M. Parodi (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $970.00 | 0.5 | $485.00 |
| Parodi, Carlos | Meeting with M. Steffens, E. Keast, M. Sciano (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Meeting with M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Steffens, Marilyn | Meeting with E. Keast, M. Sciano, M. Parodi (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $980.00 | 0.5 | $490.00 |
| 12/10/2024 | | | | |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss initial testing plan for liabilities subject to compromise, fraud brainstorming/testing and preliminary goodwill testing plan. | $845.00 | 0.3 | $253.50 |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) to discuss audit plan including liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight closures. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss initial testing plan for liabilities subject to compromise, fraud brainstorming/testing and preliminary goodwill testing plan. | $845.00 | 0.3 | $253.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 12/10/2024 | | | | |
| Sciano, May | Email Z. Weston (Deloitte) regarding testing plan for liabilities subject to compromise. | $845.00 | 0.6 | $507.00 |
| 12/12/2024 | | | | |
| Parodi, Carlos | Work on Freedom VCM Badcock securitized accounts receivable risk assessment. | $740.00 | 1.2 | $888.00 |
| Saraogi, Astha | Email Z. Weston (Deloitte) regarding the plan and timing of testing given the bankruptcy proceedings. | $970.00 | 0.7 | $679.00 |
| 12/17/2024 | | | | |
| Sciano, May | Prepare for external status call with Franchise Group management by organizing plan for liabilities subject to compromise testing. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) to discuss audit plan including tracking for liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight closures. | $845.00 | 0.9 | $760.50 |
| 12/23/2024 | | | | |
| Weston, Zachary | Prepare memo and identified workpapers for Vitamin Shoppe workpaper diligence review. | $980.00 | 0.8 | $784.00 |
| 12/24/2024 | | | | |
| He, Catherine | Email R. Goldberg, B. Vineyard, C. He, M. Morton, and Z. Weston (Deloitte) to gather information for workpaper access review to be performed of the Vitamin Shoppe 2023 audit file by RSM US LLP for seller due diligence. | $970.00 | 0.2 | $194.00 |
| Subtotal for Out of Scope Services: | | | 47.8 | $41,982.50 |
| **Total** | | | **1,197.1** | **$45,118.50** |

| Adjustment | | |
|---|---|---|
| Fixed Fee: December 2024 | | $203,600.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Adjustment | | |
|---|---:|---:|
| Fixed Fee: November 2024 | | $203,600.00 |
| **Adjustment Subtotal :** | | **$407,200.00** |
| **Total** | 1,197.1 | **$452,318.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---:|---:|---:|
| Steffens, Marilyn | $980.00 | 4.6 | $4,508.00 |
| Vineyard, Bradley | $980.00 | 1.0 | $980.00 |
| Weston, Zachary | $980.00 | 8.8 | $8,624.00 |
| He, Catherine | $970.00 | 0.2 | $194.00 |
| Keast, Elizabeth | $970.00 | 7.2 | $6,984.00 |
| Saraogi, Astha | $970.00 | 4.2 | $4,074.00 |
| Collins, Mikaela | $845.00 | 1.5 | $1,267.50 |
| Sciano, May | $845.00 | 12.5 | $10,562.50 |
| Singhal, Vasu | $845.00 | 0.6 | $507.00 |
| Thomas, Ronnie | $845.00 | 0.3 | $253.50 |
| Wintrow, Jonathan | $845.00 | 0.5 | $422.50 |
| Alas, Brendan | $740.00 | 0.5 | $370.00 |
| Jhawar, Rohit | $740.00 | 0.3 | $222.00 |
| Lundy, Peter | $740.00 | 2.3 | $1,702.00 |
| Parodi, Carlos | $740.00 | 3.6 | $2,664.00 |
| Bellora, Brandon | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | $615.00 | 1.1 | $676.50 |
| Walker, Jana | $615.00 | 0.8 | $492.00 |
| Bellora, Brandon | $0.00 | 131.8 | $0.00 |
| Bhardwaj, Sahil | $0.00 | 17.6 | $0.00 |
| Borchardt, Zachary | $0.00 | 3.2 | $0.00 |
| Broderick, Caroline | $0.00 | 3.7 | $0.00 |
| Collins, Mikaela | $0.00 | 3.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Corbett, Madeline | $0.00 | 8.0 | $0.00 |
| Dada, Hajira | $0.00 | 6.2 | $0.00 |
| Dakko, Dany | $0.00 | 0.3 | $0.00 |
| Devereaux, Cole | $0.00 | 3.6 | $0.00 |
| Dwyer, Greta | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | $0.00 | 116.2 | $0.00 |
| Foltyniewicz, Zachary | $0.00 | 4.6 | $0.00 |
| Garg, Divya | $0.00 | 1.6 | $0.00 |
| Jhawar, Rohit | $0.00 | 87.4 | $0.00 |
| Keast, Elizabeth | $0.00 | 42.8 | $0.00 |
| Kettler, Ruth | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | $0.00 | 33.9 | $0.00 |
| Kumar, Pankaj | $0.00 | 5.7 | $0.00 |
| Kumar, Ravi | $0.00 | 24.7 | $0.00 |
| Lee, Chin Chun | $0.00 | 5.5 | $0.00 |
| Lefevre, Zachary | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | $0.00 | 93.0 | $0.00 |
| Loharuka, Vijeta | $0.00 | 1.5 | $0.00 |
| Lundy, Peter | $0.00 | 177.8 | $0.00 |
| Mabry, Emma | $0.00 | 5.3 | $0.00 |
| Muskara, Alec | $0.00 | 2.6 | $0.00 |
| Niemiec, Carson | $0.00 | 3.6 | $0.00 |
| Noon, Ellyse | $0.00 | 2.3 | $0.00 |
| Pan, Yan | $0.00 | 73.2 | $0.00 |
| Parodi, Carlos | $0.00 | 84.0 | $0.00 |
| Peng, Siyi | $0.00 | 5.0 | $0.00 |
| Peterson, Jack | $0.00 | 19.0 | $0.00 |
| Rausch, Noah | $0.00 | 2.7 | $0.00 |
| Rogers, Jackson | $0.00 | 3.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Roland, Andrew | $0.00 | 4.4 | $0.00 |
| Saraogi, Astha | $0.00 | 43.9 | $0.00 |
| Sciano, May | $0.00 | 26.4 | $0.00 |
| Singhal, Vasu | $0.00 | 5.5 | $0.00 |
| Steffens, Marilyn | $0.00 | 11.1 | $0.00 |
| Suma, Arra | $0.00 | 0.2 | $0.00 |
| Villanueva, Zangel Merjoemi | $0.00 | 4.0 | $0.00 |
| Vinay, K A | $0.00 | 12.9 | $0.00 |
| Vineyard, Bradley | $0.00 | 0.5 | $0.00 |
| Wade, Michael | $0.00 | 6.2 | $0.00 |
| Wahlin, Derek | $0.00 | 8.0 | $0.00 |
| Walker, Jana | $0.00 | 37.0 | $0.00 |
| Weston, Zachary | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | $0.00 | 0.7 | $0.00 |
| Zaorski, Michal | $0.00 | 3.1 | $0.00 |
| Fixed Fee: December 2024 | | | $203,600.00 |
| Fixed Fee: November 2024 | | | $203,600.00 |
| **Total** | | **1,197.1** | **$452,318.50** |

# **<u>Exhibit B</u>**

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

*November 03, 2024 - December 31, 2024*

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Keast, Elizabeth | 11/14/2024 | Roundtrip coach airfare from Detroit, MI to Charleston, SC. | $278.11 |
| Steffens, Marilyn | 12/07/2024 | Airline flight change. | $125.27 |
| Subtotal for Airfare: | | | $403.38 |
| *Auto Rental* | | | |
| Steffens, Marilyn | 12/07/2024 | Auto rental in Charleston, SC - 1 day. | $60.21 |
| Subtotal for Auto Rental: | | | $60.21 |
| *Auto Rental: Gasoline* | | | |
| Steffens, Marilyn | 12/07/2024 | Gas expense in Charleston, SC. | $15.27 |
| Subtotal for Auto Rental: Gasoline: | | | $15.27 |
| *Hotel* | | | |
| Keast, Elizabeth | 12/06/2024 | 1 night accommodation at Spring Hill Suites in Orangeburg, SC. | $168.72 |
| Steffens, Marilyn | 12/06/2024 | 1 night accommodation at Spring Hill Suites in Orangeburg, SC. | $149.85 |
| Keast, Elizabeth | 12/07/2024 | 1 night accommodation at Marriott in North Charleston, SC. | $140.12 |
| Lundy, Peter | 12/13/2024 | 1 night accommodation at Holiday Inn Express in Seymour, IN. | $137.09 |
| Subtotal for Hotel: | | | $595.78 |
| *Meals* | | | |
| Keast, Elizabeth | 12/07/2024 | Dinner in Charleston, SC. | $25.19 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Keast, Elizabeth | 12/07/2024 | Lunch in Charleston, SC. | $25.00 |
| Keast, Elizabeth | 12/07/2024 | Breakfast for M. Steffens, E. Keast in Orangeburg, SC. | $16.72 |
| Keast, Elizabeth | 12/08/2024 | Breakfast in Charleston, SC. | $14.41 |
| Lundy, Peter | 12/13/2024 | Lunch in Dundee, IN. | $10.53 |
| Lundy, Peter | 12/13/2024 | Dinner in Seymour, IN. | $17.52 |
| Lundy, Peter | 12/13/2024 | Breakfast in Dundee, IN. | $3.00 |
| Lundy, Peter | 12/14/2024 | Breakfast in Seymour, IN. | $7.30 |
| Lundy, Peter | 12/14/2024 | Lunch in Waterville, OH. | $6.66 |
| Subtotal for Meals: | | | $126.33 |
| *Mileage* | | | |
| Wade, Michael | 11/14/2024 | Mileage from Cincinnati, OH to Centerville, OH - 98 miles. | $65.66 |
| Lundy, Peter | 12/13/2024 | Mileage from Rochester Hills, MI to Seymour, IN - 342 miles. | $229.14 |
| Lundy, Peter | 12/14/2024 | Mileage from Seymour, IN to Rochester Hills, MI - 342 miles. | $229.14 |
| Subtotal for Mileage: | | | $523.94 |
| *Parking* | | | |
| Steffens, Marilyn | 12/07/2024 | Airport parking in Detroit, MI - 2 days. | $60.00 |
| Keast, Elizabeth | 12/11/2024 | Airport parking in Detroit, MI - 2 days. | $59.40 |
| Subtotal for Parking: | | | $119.40 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

November 03, 2024 - December 31, 2024

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Peng, Siyi | 11/15/2024 | Lyft from Quincy (home) to client office in Boston, MA. | $18.90 |
| Peng, Siyi | 11/16/2024 | Lyft from client office in Boston, MA to Quincy (home). | $18.67 |
| Subtotal for Transportation: | | | $37.57 |
| Total | | | $1,881.88 |

# Recapitulation

| Category | Amount |
|---|---|
| Hotel | $595.78 |
| Mileage | $523.94 |
| Airfare | $403.38 |
| Meals | $126.33 |
| Parking | $119.40 |
| Auto Rental | $60.21 |
| Transportation | $37.57 |
| Auto Rental: Gasoline | $15.27 |