## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| FRANCHISE GROUP, INC., *et al.*,[1] | ) Case No. 24-12480 (LSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Objection Deadline:** |
| | ) **March 28, 2025 at 4:00 p.m. (ET)** |
| | ) |

### MONTHLY STAFFING AND COMPENSATION REPORT
### OF AP SERVICES, LLC FOR THE PERIOD
### FROM JANUARY 1, 2025 THROUGH JANUARY 31, 2025

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for

the period from January 1, 2025 through January 31, 2025 (the "Compensation Period") in accordance

with the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of David Orlofsky*

*as Chief Restructuring Officer, Effective as of the Petition Date, and (III) Granting Related Relief*

[Docket No. 450].

---

1    The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

During the Compensation Period, APS incurred professional fees in the amount of $1,657,695.50 and out-of-pocket expenses in the amount of $0.00, for a total amount of $1,657,695.50, as reflected in the attached exhibits.

Dated: March 14, 2025

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ David Orlofsky*

By:  David Orlofsky
       Partner & Managing Director

## <u>EXHIBITS</u>

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from January 1, 2025 through January 31, 2025:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

## __Exhibit A__

Summary of Professional Fees and Expenses
from January 1, 2025 through January 31, 2025

| | | |
|---|---|---:|
| Professional Fees | $ | 1,482,695.50 |
| David Orlofsky as CRO[1] | | 175,000.00 |
| **Total Current Fees** | | **1,657,695.50** |
| Expenses | | - |
| **Total Professional Fees and Expenses** | **$** | **1,657,695.50** |

[1] Pursuant to the engagement letter dated October 11, 2024, the services for David Orlofsky as Chief Restructuring Officer are billed at $175,000 per month.

# Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from January 1, 2025 through January 31, 2025

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE[1] | HOURS | FEES |
|---|---|---|---|---|---|
| David Orlofsky | Partner & Managing Director | Chief Restructuring Officer | N/A | N/A | $ 175,000.00 |
| Rodi Blokh | Partner & Managing Director | APS Personnel | $1,350 | 21.8 | 29,430.00 |
| Swapna Deshpande | Partner & Managing Director | APS Personnel | $1,250 | 59.8 | 74,750.00 |
| Dan Kelsall | Partner | APS Personnel | $1,225 | 5.1 | 6,247.50 |
| James Horgan | Partner | APS Personnel | $1,225 | 19.0 | 23,275.00 |
| David Mathers | Partner | APS Personnel | $1,225 | 0.7 | 857.50 |
| Denise Lorenzo | Director | APS Personnel | $1,150 | 150.1 | 172,615.00 |
| Henry Colvin | Director | APS Personnel | $1,150 | 88.2 | 101,430.00 |
| Alexander Kimball | Director | APS Personnel | $1,000 | 6.7 | 6,700.00 |
| Jeremy Dioso | Director | APS Personnel | $1,000 | 138.5 | 138,500.00 |
| Sujay Cherian | Director | APS Personnel | $1,000 | 121.7 | 121,700.00 |
| Kaitlyn Sundt McClarren | Director | APS Personnel | $715 | 4.5 | 3,217.50 |
| Mark Bernstein | Senior Vice President | APS Personnel | $980 | 184.8 | 181,104.00 |
| James Shen | Senior Vice President | APS Personnel | $910 | 158.9 | 144,599.00 |
| Kay Wang | Senior Vice President | APS Personnel | $850 | 10.9 | 9,265.00 |
| Sari Rosenfeld | Senior Vice President | APS Personnel | $660 | 1.7 | 1,122.00 |
| Darshan Dholakia | Vice President | APS Personnel | $835 | 159.7 | 133,349.50 |
| Bakhovuddin Muratov | Vice President | APS Personnel | $810 | 74.6 | 60,426.00 |
| Clarice Shen | Vice President | APS Personnel | $810 | 89.4 | 72,414.00 |
| Ryan Aurand | Vice President | APS Personnel | $810 | 2.9 | 2,349.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $580 | 22.1 | 12,818.00 |
| Matthew Konop | Consultant | APS Personnel | $640 | 167.9 | 107,456.00 |
| Maxwell Steele | Analyst | APS Personnel | $535 | 146.3 | 78,270.50 |
| Ramiro Tuso | Analyst | APS Personnel | $400 | 2.0 | 800.00 |
| **Total Professional Hours and Fees** | | | | **1,637.3** | **$ 1,657,695.50** |

[1] AlixPartners' standard hourly rates are reviewed semi-annually and certain professionals' rates were adjusted as of January 1, 2025. Adjustments included reasonable, routine, across-the-board rate increases to reflect promotions and general market increases comparable to market rates of comparable firms performing similar services.

# **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from January 1, 2025 through January 31, 2025

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 75,443.00 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 232,002.50 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 36,005.00 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 397,282.00 |
| 20012136PA0002.1.6 | Business Plan / Analysis | 37,312.00 |
| 20012136PA0002.1.8 | Asset Disposition | 14,921.00 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 11,894.50 |
| 20012136PA0002.1.11 | Business Operations | 36,080.00 |
| 20012136PA0002.1.13 | Vendor Management | 122,449.00 |
| 20012136PA0002.1.14 | Executory Contracts | 228,799.00 |
| 20012136PA0002.1.15 | Claims Process / Avoidance Actions | 84,144.50 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 5,766.00 |
| 20012136PA0002.1.18 | Discovery | 10,667.50 |
| 20012136PA0002.1.20 | Monthly Staffing & Compensation Reports | 35,487.50 |
| 20012136PA0002.1.24 | Due Diligence Support | 79,715.00 |
| 20012136PA0002.1.25 | American Freight GOB Process | 48,252.50 |
| 20012136PA0002.1.26 | Accounting Advisory | 26,474.50 |
| 20012136PA0002.1.27 | Officer Duties | 175,000.00 |
| **Total Fees Incurred** | | **USD 1,657,695.50** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/01/2025 | DK | Draft email re: case progress and workstreams | 0.7 |
| 01/02/2025 | SD | Review case update prepared by D. Kelsall (APS) and provide comments to the same | 0.2 |
| 01/02/2025 | DK | Teleconference with D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Laurence and others (FRG) re: Board Call | 0.5 |
| 01/02/2025 | DK | Teleconference with R. Blokh, D. Kelsall, S. Deshpande (APS) re: Strategy Call | 0.8 |
| 01/02/2025 | RB | Teleconference with R. Blokh, D. Kelsall, S. Deshpande (APS) re: Strategy Call | 0.8 |
| 01/02/2025 | SD | Teleconference with R. Blokh, D. Kelsall, S. Deshpande (APS) re: Strategy Call | 0.8 |
| 01/03/2025 | DD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | JD | Meeting with D. Kelsall, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | CS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/03/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/06/2025 | RA | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | BM | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | DL | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | HC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | MK | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/06/2025 | DL | Review court docket and newly filed documents | 0.3 |
| 01/07/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS),  D. Sinclair and others (Willkie), K. Patel and others (Ducera) re: case update with advisors | 1.0 |
| 01/07/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS),  D. Sinclair and others (Willkie), K. Patel and others (Ducera) re: case update with advisors (partial) | 0.5 |
| 01/07/2025 | CS | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS), Hilco Real Estate and VSI team re: Weekly status update | 0.5 |
| 01/07/2025 | SC | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS), Hilco Real Estate and VSI team re: Weekly status update | 0.5 |
| 01/08/2025 | HC | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | MK | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | MS | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Chapter 11 Process / Case Management |
| Code: | 20012136PA0002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/08/2025 | CS | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | JD | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | MB | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | RB | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | DL | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | SC | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | DD | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | JS | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | RA | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/08/2025 | BM | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 01/10/2025 | MK | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | BM | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | CS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | DL | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | RA | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | HC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/10/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/13/2025 | BM | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | DD | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | MK | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | MB | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | CS | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | JD | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:     20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2025 | JS | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | SC | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | HC | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | MS | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | SD | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/13/2025 | DL | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 01/14/2025 | RB | Meeting with R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others(FRG) re: weekly update | 1.0 |
| 01/14/2025 | JS | Meeting with R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others(FRG) re: weekly update | 1.0 |
| 01/15/2025 | JD | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | JS | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | MK | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | MS | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | DL | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | DD | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | MB | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/15/2025 | CS | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | SC | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | HC | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | RB | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/15/2025 | SD | Meeting with R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 01/16/2025 | HC | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso (APS) re: status of case management workstreams and next steps | 0.5 |
| 01/16/2025 | JD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso (APS) re: status of case management workstreams and next steps | 0.5 |
| 01/16/2025 | SD | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso (APS) re: status of case management workstreams and next steps | 0.5 |
| 01/16/2025 | DL | Meeting with S. Deshpande, H. Colvin, D. Lorenzo, J. Dioso (APS) re: status of case management workstreams and next steps | 0.5 |
| 01/16/2025 | MK | Respond to creditor matrix inquiries from counsel. | 0.9 |
| 01/16/2025 | MK | Respond to additional creditor matrix inquiries from counsel. | 0.4 |
| 01/16/2025 | MK | Review creditor matrix inquiries from counsel and vendors. | 0.5 |
| 01/17/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | CS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | HC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/17/2025 | MK | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/17/2025 | DL | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.6 |
| 01/21/2025 | SD | Call with S. Deshpande, J. Dioso (APS) re: status of case management workstreams and cure reconciliations | 0.2 |
| 01/21/2025 | JD | Call with S. Deshpande, J. Dioso (APS) re: status of case management workstreams and cure reconciliations | 0.2 |
| 01/21/2025 | RB | Meeting with R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others (FRG) re: weekly advisor update | 1.0 |
| 01/21/2025 | SD | Meeting with R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others (FRG) re: weekly advisor update | 1.0 |
| 01/21/2025 | JS | Meeting with R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others (FRG) re: weekly advisor update | 1.0 |
| 01/22/2025 | SD | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/22/2025 | HC | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/22/2025 | DD | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/22/2025 | JD | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/22/2025 | CS | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/22/2025 | JS | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Chapter 11 Process / Case Management |
| Code: | 20012136PA0002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | MK | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | CS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | HC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | BM | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/24/2025 | DL | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/27/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | CS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | HC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/27/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base | 0.5 |
| 01/28/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 01/28/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 01/29/2025 | JS | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | SC | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | JD | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | MK | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | DD | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | MB | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Chapter 11 Process / Case Management
Code:          20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2025 | SD | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | DL | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | MS | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/29/2025 | CS | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base | 0.3 |
| 01/30/2025 | JS | Meeting with D. Orlofsky, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others(FRG) re: advisor update | 1.0 |
| 01/31/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | BM | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | CS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| 01/31/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2025 | MK | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base | 0.5 |
| **Total Professional Hours** | | | **76.7** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Chapter 11 Process / Case Management
Code:                        20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 8.1 | 10,935.00 |
| Swapna Deshpande | $1,250 | 7.2 | 9,000.00 |
| Dan Kelsall | $1,225 | 2.5 | 3,062.50 |
| Denise Lorenzo | $1,150 | 4.7 | 5,405.00 |
| Henry Colvin | $1,150 | 4.2 | 4,830.00 |
| Jeremy Dioso | $1,000 | 5.7 | 5,700.00 |
| Sujay Cherian | $1,000 | 5.4 | 5,400.00 |
| Mark Bernstein | $980 | 4.4 | 4,312.00 |
| James Shen | $910 | 10.0 | 9,100.00 |
| Darshan Dholakia | $835 | 4.7 | 3,924.50 |
| Bakhovuddin Muratov | $810 | 2.6 | 2,106.00 |
| Clarice Shen | $810 | 5.1 | 4,131.00 |
| Ryan Aurand | $810 | 1.5 | 1,215.00 |
| Matthew Konop | $640 | 6.2 | 3,968.00 |
| Maxwell Steele | $535 | 4.4 | 2,354.00 |
| **Total Professional Hours and Fees** | | **76.7** | **$    75,443.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | DD | Analyze cash flow actuals for AF 12.27 | 2.2 |
| 01/02/2025 | DD | Analyze cash flow actuals for Buddy's for 12.27 | 0.9 |
| 01/02/2025 | DD | Analyze cash flow actuals for FRG for 12.27 and update debt schedule | 2.1 |
| 01/02/2025 | DD | Analyze cash flow actuals for PSP 12.27 | 2.1 |
| 01/02/2025 | DD | Analyze cash flow actuals for TVS 12.27 | 1.7 |
| 01/02/2025 | DK | Analyze professional fee reserve account requirements | 0.4 |
| 01/02/2025 | CS | Meeting with S. Deshpande, J. Shen, D. Dholakia, C. Shen (APS), B. Krogstad & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/02/2025 | JS | Meeting with S. Deshpande, J. Shen, D. Dholakia, C. Shen (APS), B. Krogstad & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/02/2025 | DD | Meeting with S. Deshpande, J. Shen, D. Dholakia, C. Shen (APS), B. Krogstad & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/02/2025 | SD | Meeting with S. Deshpande, J. Shen, D. Dholakia, C. Shen (APS), B. Krogstad & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/02/2025 | DD | Prepare liquidity report for WE 12.27 | 0.6 |
| 01/02/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 01/02/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 01/03/2025 | DD | Respond to ad-hoc liquidity-related requests from Lazard team. | 0.7 |
| 01/03/2025 | DK | Analysis re professional fee reserve account requirements | 0.3 |
| 01/03/2025 | SC | Coordination, review and drafting emails re: AF DIP Budget questions and analysis | 1.6 |
| 01/03/2025 | JS | Meeting with K. Scholes (FRG) re: liquidity update | 0.5 |
| 01/03/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Scholes (FRG), B. Steele, G. Brunswick(Kroll) re: professional fee escrow account | 0.5 |
| 01/03/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Scholes (FRG), B. Steele, G. Brunswick(Kroll) re: professional fee escrow account | 0.5 |
| 01/03/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Scholes, E. Seeton (FRG), B. Steele, G. Brunswick(Kroll) re: professional fee escrow account | 0.1 |
| 01/03/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Scholes, E. Seeton (FRG), B. Steele, G. Brunswick(Kroll) re: professional fee escrow account | 0.1 |
| 01/03/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/03/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/03/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/03/2025 | DD | Prepare draft of variance report for WE 12.27 | 2.9 |
| 01/03/2025 | DD | Prepare v2v analysis with the latest budget (12.6) | 2.7 |
| 01/03/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 01/03/2025 | DK | Teleconference with B. Feldman (Willkie) re: Professional Fee Reserve Account | 0.1 |
| 01/03/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 01/06/2025 | DD | Ad-hoc liquidity requests related to model refinements, professional escrow working, on off analysis etc. | 2.6 |
| 01/06/2025 | DD | Finalize variance analysis and refining comments | 2.9 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Scholes & Others (FRG) re: APS/FRG Liquidity Catch up | 0.5 |
| 01/06/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Scholes & Others (FRG) re: APS/FRG Liquidity Catch up | 0.5 |
| 01/06/2025 | RB | Meeting with R. Blokh, J. Shen, D. Dholakia (APS) re: FRG Variance Report | 0.3 |
| 01/06/2025 | JS | Meeting with R. Blokh, J. Shen, D. Dholakia (APS) re: FRG Variance Report | 0.3 |
| 01/06/2025 | DD | Meeting with R. Blokh, J. Shen, D. Dholakia (APS) re: FRG Variance Report | 0.3 |
| 01/06/2025 | DD | Prepare excel back up for week over week variance for WE 12.27 | 1.1 |
| 01/06/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 01/06/2025 | SC | Review, analysis and coordination of AF DIP Budget Review and MOR asset sales points re: AF budget and MOR | 1.8 |
| 01/06/2025 | JS | Update cash flow model for weekly refresh | 2.1 |
| 01/06/2025 | JS | Update DIP budget deck | 2.9 |
| 01/06/2025 | DD | Update professional fee invoice trackers | 0.6 |
| 01/07/2025 | DD | Analyze cash flow actuals for AF for WE 1.3 | 2.2 |
| 01/07/2025 | DD | Analyze cash flow actuals for Buddy's for WE 1.3 | 0.8 |
| 01/07/2025 | DD | Analyze cash flow actuals for FRG for WE 1.3 | 1.1 |
| 01/07/2025 | DD | Analyze cash flow actuals for PSP for WE 1.3 | 2.1 |
| 01/07/2025 | DD | Analyze cash flow actuals for TVS for WE 1.3 | 1.8 |
| 01/07/2025 | DD | Meeting with K. Scholes & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 01/07/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia, R. Aurand (APS), J. Seghi & Others (AF) re: AF | 0.7 |
| 01/07/2025 | RA | Meeting with J. Shen, S. Cherian, D. Dholakia, R. Aurand (APS), J. Seghi & Others (AF) re: AF | 0.7 |
| 01/07/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia, R. Aurand (APS), J. Seghi & Others (AF) re: AF | 0.7 |
| 01/07/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia, R. Aurand (APS), J. Seghi & Others (AF) re: AF | 0.7 |
| 01/07/2025 | RB | Meeting with R. Blokh, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/07/2025 | CS | Meeting with R. Blokh, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/07/2025 | DD | Meeting with R. Blokh, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/07/2025 | JS | Meeting with R. Blokh, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/07/2025 | SC | Meeting with R. Blokh, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/07/2025 | RB | Review latest draft DIP budget, variance reports and other liquidity-related analyses | 0.6 |
| 01/07/2025 | JS | Update cash flow model for weekly refresh | 2.2 |
| 01/07/2025 | JS | Update DIP budget deck | 2.8 |
| 01/08/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), A. Block & Others (PSP) re: PSP - Cash Flow Reporting | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/08/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), A. Block & Others (PSP) re: PSP - Cash Flow Reporting | 0.5 |
| 01/08/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), R. Maietta & Others (TVS) re: TVS - Cash Flow Reporting | 0.5 |
| 01/08/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), R. Maietta & Others (TVS) re: TVS - Cash Flow Reporting | 0.5 |
| 01/08/2025 | DD | Prepare deck supporting the DIP budget | 2.2 |
| 01/08/2025 | DD | Prepare DIP Budget | 2.9 |
| 01/08/2025 | DD | Review borrowing base certificate and updating borrowing base workings for WE 1.3 | 2.1 |
| 01/08/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 01/08/2025 | JS | Update DIP budget deck | 2.8 |
| 01/09/2025 | RB | Analyze and provide edits re: updated DIP budget | 1.1 |
| 01/09/2025 | RB | Discussion with C. Grubb (Ducera) re: updated DIP budget | 0.2 |
| 01/09/2025 | DD | Finalizing report and refining comments | 2.9 |
| 01/09/2025 | JS | Meeting with R. Blokh, J. Shen, D. Dholakia (APS) re: FRG Update DIP Budget | 0.5 |
| 01/09/2025 | DD | Meeting with R. Blokh, J. Shen, D. Dholakia (APS) re: FRG Update DIP Budget | 0.5 |
| 01/09/2025 | RB | Meeting with R. Blokh, J. Shen, D. Dholakia (APS) re: FRG Update DIP Budget | 0.5 |
| 01/09/2025 | DD | Preparing distro/cleansed version of the updated DIP budgets | 2.1 |
| 01/09/2025 | DD | Preparing draft of variance report for WE 1.3 | 2.9 |
| 01/09/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 01/09/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 01/09/2025 | JS | Update DIP budget deck | 2.9 |
| 01/10/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/10/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/10/2025 | DD | Refining cash flow model and working on ad-hoc liquidity requests | 2.5 |
| 01/10/2025 | DD | Review docket for cash/liquidity related updates | 0.5 |
| 01/10/2025 | RB | Review latest draft DIP budget and associated correspondence with Lazard and AP colleagues | 0.4 |
| 01/10/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 01/13/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 01/13/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 01/13/2025 | DD | Refine professional escrow workings | 2.1 |
| 01/13/2025 | DD | Review liquidity balances for WE 1.10 | 0.3 |
| 01/13/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 01/13/2025 | DD | Update profession fee tracker for WE 1.10 | 1.1 |
| 01/13/2025 | DD | Update the variance module with latest budget numbers | 2.2 |
| 01/14/2025 | DD | Analyze cash flow actuals for AF for WE 1.10 | 2.2 |
| 01/14/2025 | DD | Analyze cash flow actuals for Buddy's for WE 1.10 | 0.7 |
| 01/14/2025 | DD | Analyze cash flow actuals for FRG for WE 1.10 | 1.6 |
| 01/14/2025 | DD | Analyze cash flow actuals for PSP for WE 1.10 | 2.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/14/2025 | DD | Analyze cash flow actuals for TVS for WE 1.10 | 1.9 |
| 01/14/2025 | JS | Analyze UCC settlement cash impact | 2.9 |
| 01/14/2025 | CS | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re:  re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/14/2025 | DD | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re:  re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/14/2025 | JS | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re:  re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/14/2025 | SD | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re:  re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/14/2025 | SC | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS), E. Marshall & Others (FTI) re:  re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 01/14/2025 | JS | Update cash flow model for weekly refresh | 1.2 |
| 01/15/2025 | DD | Ad-Hoc Liquidity related requests | 2.2 |
| 01/15/2025 | DD | Analyze borrowing base certificate and update BB workings for WE 1.10 | 2.2 |
| 01/15/2025 | DD | Call with A. Kaminsky & Others (FRG) re: FRG Professional Fee Escrow | 0.5 |
| 01/15/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. Seeton and K. Scholes (FRG) re: weekly update | 0.3 |
| 01/15/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. Seeton and K. Scholes (FRG) re: weekly update | 0.3 |
| 01/15/2025 | DD | Prepare liquidity report for WE 1.10 | 1.3 |
| 01/15/2025 | RB | Review and provide edits re: DIP budget-related follow-up inquiries, and associated correspondence with WFG and AP colleagues | 0.4 |
| 01/15/2025 | DD | Review docket entries for liquidity workstream related documents | 0.8 |
| 01/15/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 01/15/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 01/15/2025 | JS | Update professional fee tracker | 2.5 |
| 01/16/2025 | DD | Finalize report and refine comments | 2.9 |
| 01/16/2025 | CS | Meeting with D. Obrien and others (Hilco Real Estate), C. Grubb and others (Ducera Partners) re: FRG - Sale Process Update | 0.2 |
| 01/16/2025 | RB | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton and K. Scholes (FRG) re: professional fee escrow | 0.5 |
| 01/16/2025 | JS | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton and K. Scholes (FRG) re: professional fee escrow | 0.5 |
| 01/16/2025 | DD | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton and K. Scholes (FRG) re: professional fee escrow | 0.5 |
| 01/16/2025 | DD | Prepare draft of variance report for WE 1.10 | 2.9 |
| 01/16/2025 | DD | Prepare excel backup for the individual week over week variance through WE 1.10 | 1.0 |
| 01/16/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 01/16/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 01/16/2025 | JS | Update professional fee tracker | 1.0 |
| 01/17/2025 | RB | Development re: DIP budget escrow analyses | 0.4 |
| 01/17/2025 | DD | Refining cash flow model and working on ad-hoc liquidity requests | 1.8 |
| 01/17/2025 | JS | Update cash flow model for weekly refresh | 1.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/17/2025 | JS | Update professional fee tracker | 1.5 |
| 01/17/2025 | DD | Update professional fee working and invoice tracker | 1.1 |
| 01/19/2025 | RB | Development re: DIP budget escrow analyses, and associated correspondence with AP colleagues | 0.7 |
| 01/21/2025 | DD | Analyze cash flow actuals for AF for WE 1.17 | 2.1 |
| 01/21/2025 | DD | Analyze cash flow actuals for Buddy's for WE 1.17 | 0.6 |
| 01/21/2025 | DD | Analyze cash flow actuals for PSP for WE 1.17 | 2.2 |
| 01/21/2025 | DD | Analyze cash flow actuals for TVS for WE 1.17 | 2.1 |
| 01/21/2025 | RB | Development and distribution re: DIP budget escrow analyses, and associated correspondence with FRG management and AP colleagues | 0.4 |
| 01/21/2025 | JS | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), Hilco Real Estate and other advisors re: Hilco's presentation on American Freight | 1.0 |
| 01/21/2025 | SC | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), Hilco Real Estate and other advisors re: Hilco's presentation on American Freight | 1.0 |
| 01/21/2025 | CS | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), Hilco Real Estate and other advisors re: Hilco's presentation on American Freight | 1.0 |
| 01/21/2025 | SD | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), Hilco Real Estate and other advisors re: Hilco's presentation on American Freight | 1.0 |
| 01/21/2025 | DD | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) , FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/21/2025 | SC | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) , FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/21/2025 | SD | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) , FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/21/2025 | CS | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) , FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/21/2025 | JS | Meeting with S. Deshpande, J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) , FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/21/2025 | JS | Reconcile AF cash flow to initial budget | 2.9 |
| 01/21/2025 | JS | Update cash flow model for weekly refresh | 1.2 |
| 01/22/2025 | DD | FRG management team to present Q3 and Q4 2024 results | 1.1 |
| 01/22/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 01/22/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 01/22/2025 | DD | Preparing liquidity report for WE 1.17 | 1.7 |
| 01/22/2025 | JS | Reconcile AF cash flow to initial budget | 2.5 |
| 01/22/2025 | DD | Review borrowing base certificate and updating borrowing base workings for WE 1.17 | 1.9 |
| 01/22/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 01/22/2025 | JS | Update cash flow model for weekly refresh | 1.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2025 | DD | Finalize variance report and refining comments | 2.9 |
| 01/23/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS) re: AF DIP Budget Reconciliation | 0.5 |
| 01/23/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS) re: AF DIP Budget Reconciliation | 0.5 |
| 01/23/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS) re: AF DIP Budget Reconciliation | 0.5 |
| 01/23/2025 | DD | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), A. Kaminsky & Others (FRG) re: Professional Fees Account | 0.5 |
| 01/23/2025 | RB | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), A. Kaminsky & Others (FRG) re: Professional Fees Account | 0.5 |
| 01/23/2025 | JS | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), A. Kaminsky & Others (FRG) re: Professional Fees Account | 0.5 |
| 01/23/2025 | DD | Preparing draft of variance report for WE 1.17 | 2.9 |
| 01/23/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 01/23/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 01/24/2025 | RB | Develop and review budgets re: professional fee inputs, and associated correspondence with FRG management | 0.6 |
| 01/24/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/24/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 01/24/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), J. Seghi & Others (AF) re: AF | 0.5 |
| 01/24/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), J. Seghi & Others (AF) re: AF | 0.5 |
| 01/24/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), J. Seghi & Others (AF) re: AF | 0.5 |
| 01/24/2025 | DD | Prepare week over week variance report through WE 1.17 | 0.9 |
| 01/24/2025 | JS | Reconcile AF cash flow to initial budget | 2.9 |
| 01/24/2025 | DD | Refining cash flow model and working on ad-hoc liquidity requests | 1.6 |
| 01/24/2025 | DD | Review docket entries for liquidity workstream related documents | 0.7 |
| 01/24/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 01/24/2025 | JS | Update professional fee tracker | 1.5 |
| 01/27/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 01/27/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 01/27/2025 | DD | Refine professional escrow workings | 2.1 |
| 01/27/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 01/27/2025 | DD | Update professional fee tracker | 0.9 |
| 01/28/2025 | DD | Analyze cash flow actuals for AF for WE 1.24 | 1.9 |
| 01/28/2025 | DD | Analyze cash flow actuals for Buddy's for WE 1.24 | 0.8 |
| 01/28/2025 | DD | Analyze cash flow actuals for FRG for WE 1.24 | 1.8 |
| 01/28/2025 | DD | Analyze cash flow actuals for PSP for WE 1.24 | 2.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Cash / Liquidity Matters
Code: 20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/28/2025 | DD | Analyze cash flow actuals for TVS for WE 1.24 | 2.1 |
| 01/28/2025 | DD | Meeting with A. Kaminsky & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 01/28/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), D. Dveen & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.5 |
| 01/28/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), D. Dveen & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.5 |
| 01/28/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), D. Dveen & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.5 |
| 01/28/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/28/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/28/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/28/2025 | CS | Meeting with J. Shen, S. Cherian, D. Dholakia, C. Shen (APS) FTI, and Greenhill re: FRG - Weekly Call (FTI / APS) | 0.3 |
| 01/28/2025 | JS | Update cash flow model for weekly refresh | 1.4 |
| 01/28/2025 | JS | Update professional fee tracker | 1.5 |
| 01/29/2025 | DD | Ad-hoc liquidity related requests | 2.8 |
| 01/29/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: FRG APS Daily Touch Base | 0.5 |
| 01/29/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: FRG APS Daily Touch Base | 0.5 |
| 01/29/2025 | DD | Prepare liquidity report for WE 1.24 | 1.9 |
| 01/29/2025 | DD | Review docket entries for liquidity workstream related documents | 0.8 |
| 01/29/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 01/29/2025 | JS | Update cash flow model for weekly refresh | 0.8 |
| 01/29/2025 | JS | Update professional fee tracker | 1.5 |
| 01/30/2025 | DD | Finalize report and refine comments | 2.9 |
| 01/30/2025 | DD | Meeting with D. Orlofsky, S. Deshpande, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), I. Sasson & Others (Paul Hastings), D. Sinclair & Others (Willkie) re: Fusion: All Advisors | 0.5 |
| 01/30/2025 | SD | Meeting with D. Orlofsky, S. Deshpande, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), I. Sasson & Others (Paul Hastings), D. Sinclair & Others (Willkie) re: Fusion: All Advisors | 0.5 |
| 01/30/2025 | SC | Meeting with D. Orlofsky, S. Deshpande, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), I. Sasson & Others (Paul Hastings), D. Sinclair & Others (Willkie) re: Fusion: All Advisors | 0.5 |
| 01/30/2025 | DD | Prepare draft of variance report for WE 1.24 | 2.8 |
| 01/30/2025 | DD | Prepare excel backup for the individual week over week variance through WE 1.24 | 1.1 |
| 01/30/2025 | RB | Review weekly cash flow variance report | 0.1 |
| 01/30/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 01/30/2025 | JS | Update cash flow model for weekly refresh | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Cash / Liquidity Matters
Code:        20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/31/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), C. Grubb & Others (Ducera), K. Kamlani & Others (M3) re: FRG | 0.5 |
| 01/31/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), C. Grubb & Others (Ducera), K. Kamlani & Others (M3) re: FRG | 0.5 |
| 01/31/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), C. Grubb & Others (Ducera), K. Kamlani & Others (M3) re: FRG | 0.5 |
| 01/31/2025 | DD | Refining cash flow model and working on ad-hoc liquidity requests | 1.8 |
| 01/31/2025 | DD | Refining weekly professional escrow funding tracker | 2.9 |
| 01/31/2025 | JS | Respond to DIP budget diligence questions | 0.7 |
| 01/31/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| **Total Professional Hours** | | | **261.7** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                        Cash / Liquidity Matters
Code:                      20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 7.0 | 9,450.00 |
| Swapna Deshpande | $1,250 | 2.2 | 2,750.00 |
| Dan Kelsall | $1,225 | 0.8 | 980.00 |
| Sujay Cherian | $1,000 | 9.2 | 9,200.00 |
| James Shen | $910 | 96.2 | 87,542.00 |
| Darshan Dholakia | $835 | 143.1 | 119,488.50 |
| Clarice Shen | $810 | 2.5 | 2,025.00 |
| Ryan Aurand | $810 | 0.7 | 567.00 |
| **Total Professional Hours and Fees** | | **261.7** | **$     232,002.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/02/2025 | DK | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/02/2025 | SC | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/02/2025 | JS | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/02/2025 | SD | Teleconference with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/06/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: strategy call | 0.5 |
| 01/06/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: strategy call | 0.5 |
| 01/08/2025 | JS | Meeting with D. Orlofsky, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 01/09/2025 | SD | Exchange correspondence with H. Congleton (Province) re: certain potential unsecured claims | 0.4 |
| 01/11/2025 | JS | Meeting with D. Orlofsky, J. Shen (APS), S. Khemlani and others (Lazard) re: DIP budget | 0.3 |
| 01/13/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/13/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/13/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/14/2025 | SC | Draft emails, update and review of diligence materials re: 2L diligence requests | 1.6 |
| 01/14/2025 | SC | Meeting with J. Shen, S. Cherian (APS), E. Marshall and others(FTI) re: weekly update | 0.2 |
| 01/14/2025 | JS | Meeting with J. Shen, S. Cherian (APS), E. Marshall and others(FTI) re: weekly update | 0.2 |
| 01/15/2025 | SD | Participate on call with H. Congleton (Province) re: Tenth Omnibus Rejection Motion | 0.1 |
| 01/15/2025 | SD | Participate on call with J. Carmody (FTI) re: Tenth Omnibus Rejection Motion | 0.3 |
| 01/16/2025 | JS | Meeting with S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/16/2025 | SD | Meeting with S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/16/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. De Santis and others (FTI) K. Patel and others (Ducera) re: weekly update | 0.5 |
| 01/16/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. De Santis and others (FTI) K. Patel and others (Ducera) re: weekly update | 0.5 |
| 01/20/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/20/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/20/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call | 0.5 |
| 01/21/2025 | CS | FRG - Disclosure Statement Hearing / Hearing on Retention Applications | 1.3 |
| 01/22/2025 | CS | Meeting with J. Shen, S. Cherian, C. Shen (APS), A. Laurence and others (FRG), S. Khemlani and others (Lazard), and other advisors re: FRG management team to present Q3 and Q4 2024 results | 1.1 |
| 01/22/2025 | SC | Meeting with J. Shen, S. Cherian, C. Shen (APS), A. Laurence and others (FRG), S. Khemlani and others (Lazard), and other advisors re: FRG management team to present Q3 and Q4 2024 results | 1.1 |
| 01/22/2025 | JS | Meeting with J. Shen, S. Cherian, C. Shen (APS), A. Laurence and others (FRG), S. Khemlani and others (Lazard), and other advisors re: FRG management team to present Q3 and Q4 2024 results | 1.1 |
| 01/22/2025 | SD | Meeting with D. Orlofsky, S. Deshpande (APS), S. Khemlani and others (Lazard), A. Kaminsky, A. Laurence and others (FRG), C. Grubb and others (Ducera), ad hoc group of 1L lenders re: Q3 and Q4 results update | 1.0 |
| 01/23/2025 | SC | Coordinating and drafting emails re: 2L diligence | 0.3 |
| 01/23/2025 | JS | Meeting with R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings)  re: strategy | 0.5 |
| 01/23/2025 | SD | Meeting with R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings)  re: strategy | 0.5 |
| 01/23/2025 | RB | Meeting with R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings)  re: strategy | 0.5 |
| 01/27/2025 | JS | Meeting with J. Shen, C. Shen (APS), S. Khemlani and others (Lazard), J. Orden, A. Laurence, A. Kaminsky and others(VSI) and other advisors re: Fusion: VSI LRP | 1.2 |
| 01/27/2025 | CS | Meeting with J. Shen, C. Shen (APS), S. Khemlani and others (Lazard), J. Orden, A. Laurence, A. Kaminsky and others(VSI) and other advisors re: Fusion: VSI LRP | 1.2 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Communication & Meetings with Interested Parties
Code:        20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/27/2025 | DD | Meeting with D. Orlofsky, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), A. Laurence & Others (FRG), Y. Bari, J. Stern & Others (1L Steer Committee), L. Wright & Others (VSI) re: Fusion: Update VSI LRP | 1.1 |
| 01/27/2025 | SC | Meeting with D. Orlofsky, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), A. Laurence & Others (FRG), Y. Bari, J. Stern & Others (1L Steer Committee), L. Wright & Others (VSI) re: Fusion: Update VSI LRP | 1.1 |
| 01/27/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), D. Sinclair & Others (Willkie), I. Sasson & Others (Paul Hastings) re: Fusion: All Advisors | 1.1 |
| 01/27/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), D. Sinclair & Others (Willkie), I. Sasson & Others (Paul Hastings) re: Fusion: All Advisors | 1.1 |
| 01/27/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), D. Sinclair & Others (Willkie), I. Sasson & Others (Paul Hastings) re: Fusion: All Advisors | 1.1 |
| 01/27/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), D. Sinclair & Others (Willkie), I. Sasson & Others (Paul Hastings) re: Fusion: All Advisors | 1.1 |
| 01/27/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), D. Sinclair & Others (Willkie), I. Sasson & Others (Paul Hastings) re: Fusion: All Advisors | 1.1 |
| 01/30/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.9 |
| 01/30/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.9 |
| 01/30/2025 | SC | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.9 |
| 01/31/2025 | SC | Meeting with D. Orlofsky, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), J. Orden, L. Wright and others(VSI) and other advisors re: Fusion: VSI LRP | 1.2 |
| 01/31/2025 | CS | Meeting with D. Orlofsky, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), J. Orden, L. Wright and others(VSI) and other advisors re: Fusion: VSI LRP | 1.2 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Communication & Meetings with Interested Parties
Code:       20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2025 | JS | Meeting with D. Orlofsky, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), J. Orden, L. Wright and others(VSI) and other advisors re: Fusion: VSI LRP | 1.2 |
| **Total Professional Hours** | | | **35.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                Communication & Meetings with Interested Parties
Code:              20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 4.0 | 5,400.00 |
| Swapna Deshpande | $1,250 | 5.4 | 6,750.00 |
| Dan Kelsall | $1,225 | 0.5 | 612.50 |
| Sujay Cherian | $1,000 | 8.0 | 8,000.00 |
| James Shen | $910 | 10.0 | 9,100.00 |
| Darshan Dholakia | $835 | 2.7 | 2,254.50 |
| Clarice Shen | $810 | 4.8 | 3,888.00 |
| **Total Professional Hours and Fees** | | **35.4** | **$    36,005.00** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/01/2025 | MK | TVS contract reconciliation | 1.0 |
| 01/02/2025 | MK | Analyze TVS contract reconciliation | 1.9 |
| 01/02/2025 | MK | Continue TVS contract reconciliation | 2.8 |
| 01/02/2025 | DL | Draft and transmit email to Human Resources department Opcos re: MOR data requests | 0.1 |
| 01/02/2025 | DL | Draft and transmit email to K. Scholes (FRG) re: UST fees | 0.1 |
| 01/02/2025 | DL | Draft and transmit email to Opco controllers re: MOR data requests | 0.1 |
| 01/02/2025 | DL | Prepare UST disbursement fee calculation file | 0.2 |
| 01/02/2025 | MB | Review inquiry logs from Kroll | 0.5 |
| 01/02/2025 | MK | TVS contract reconciliation | 2.7 |
| 01/03/2025 | MK | AF contract reconciliation | 0.4 |
| 01/03/2025 | DL | Email correspondence with T. Orth (TVS) re: MOR | 0.1 |
| 01/03/2025 | BM | FRG MOR cash receipts mapping | 2.9 |
| 01/03/2025 | BM | FRG MOR Cash Disbursement mapping and consolidation | 2.9 |
| 01/03/2025 | BM | FRG MOR setup templates for January | 0.2 |
| 01/03/2025 | DL | Review of MOR support files | 0.4 |
| 01/06/2025 | BM | Buddy's MOR receipts and disbursement mapping | 2.9 |
| 01/06/2025 | DL | Draft and transmit email to J. Arsenault and K. Scholes (both FRG) re: MOR open items | 0.2 |
| 01/06/2025 | DL | Draft and transmit email to R. Maietta (TVS) re: MOR open items | 0.1 |
| 01/06/2025 | DL | Email to J. Laurence (Buddy's) re: MOR open items | 0.1 |
| 01/06/2025 | DL | Email YCST team re: MOR notes | 0.1 |
| 01/06/2025 | BM | FRG MOR balance sheet consolidation | 2.9 |
| 01/06/2025 | BM | Continue FRG MOR balance sheet consolidation | 0.2 |
| 01/06/2025 | JS | Meeting with D. Lorenzo, J. Shen, M. Bernstein, D. Dholakia, B. Muratov (APS) re: Work session to cash receipts tracking and data use for MOR | 0.3 |
| 01/06/2025 | DD | Meeting with D. Lorenzo, J. Shen, M. Bernstein, D. Dholakia, B. Muratov (APS) re: Work session to cash receipts tracking and data use for MOR | 0.3 |
| 01/06/2025 | BM | Meeting with D. Lorenzo, J. Shen, M. Bernstein, D. Dholakia, B. Muratov (APS) re: Work session to cash receipts tracking and data use for MOR | 0.3 |
| 01/06/2025 | MB | Meeting with D. Lorenzo, J. Shen, M. Bernstein, D. Dholakia, B. Muratov (APS) re: Work session to cash receipts tracking and data use for MOR | 0.3 |
| 01/06/2025 | DL | Meeting with D. Lorenzo, J. Shen, M. Bernstein, D. Dholakia, B. Muratov (APS) re: Work session to cash receipts tracking and data use for MOR | 0.3 |
| 01/06/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review Nov 2024 MOR for FRG entities | 1.5 |
| 01/06/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review Nov 2024 MOR for FRG entities | 1.5 |
| 01/06/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review reconciliation between FRG MOR and OpCo support files | 0.3 |
| 01/06/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review reconciliation between FRG MOR and OpCo support files | 0.3 |
| 01/06/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review Buddy's data submissions for MOR | 0.6 |
| 01/06/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review Buddy's data submissions for MOR | 0.6 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: review Buddy's data submissions for MOR | 0.6 |
| 01/06/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, others (PSP) re: Review progress on data requests to support initial MOR filing | 0.7 |
| 01/06/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, others (PSP) re: Review progress on data requests to support initial MOR filing | 0.7 |
| 01/06/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, others (PSP) re: Review progress on data requests to support initial MOR filing | 0.7 |
| 01/06/2025 | DL | Review process and next steps with November 2024 MOR | 0.8 |
| 01/06/2025 | DL | Phone call with K. Scholes and J. Arsenault (both FRG) to review pay.gov website and set up accounts for UST payment processing | 0.5 |
| 01/06/2025 | DL | Review Buddy's trial balances for MOR | 0.2 |
| 01/06/2025 | DL | Review Freedom trial balances for MOR | 0.2 |
| 01/06/2025 | DL | Review FRG trial balances for MOR | 0.3 |
| 01/06/2025 | SD | Review status of Monthly Operating Report for November and provide comments to D. Lorenzo (APS) re: the same | 0.6 |
| 01/06/2025 | DL | Review TVS trial balances for MOR | 0.3 |
| 01/06/2025 | MB | Update MOR filing for FRG entities | 1.7 |
| 01/07/2025 | BM | American Freight  MOR cash receipts and disbursement mapping | 2.7 |
| 01/07/2025 | DL | Aggregate Buddy's trial balance for MOR mapping | 0.3 |
| 01/07/2025 | JD | Call with D. Lorenzo, J. Dioso (APS) re: Buddy's and American Freight MORs | 0.7 |
| 01/07/2025 | DL | Call with D. Lorenzo, J. Dioso (APS) re: Buddy's and American Freight MORs | 0.7 |
| 01/07/2025 | DL | Review classifications for MOR | 0.3 |
| 01/07/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and process secured debt for initial MOR filing | 0.6 |
| 01/07/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and process secured debt for initial MOR filing | 0.6 |
| 01/07/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status on MOR filing and data submitted my OpCos | 0.9 |
| 01/07/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status on MOR filing and data submitted my OpCos | 0.9 |
| 01/07/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status on MOR filing and data submitted my OpCos | 0.9 |
| 01/07/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, A. Ficken, other (FRG) re: Review progress on data requests to support initial MOR filing for FRG | 0.3 |
| 01/07/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, A. Ficken, other (FRG) re: Review progress on data requests to support initial MOR filing for FRG | 0.3 |
| 01/07/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes, A. Ficken, other (FRG) re: Review progress on data requests to support initial MOR filing for FRG | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/07/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and process PSP data submissions for initial MOR | 1.2 |
| 01/07/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and process PSP data submissions for initial MOR | 1.2 |
| 01/07/2025 | DL | Review AF disbursements and classifications | 0.7 |
| 01/07/2025 | DL | Review Buddy's disbursements | 0.2 |
| 01/07/2025 | DL | Review FRG cash receipts | 0.2 |
| 01/07/2025 | DL | Review FRG disbursements | 0.3 |
| 01/07/2025 | DL | Review FRG SG&A accounts | 0.2 |
| 01/07/2025 | DL | Review intercompany transactions | 0.3 |
| 01/07/2025 | MB | Review PSP data submissions to update tax data for MOR filing | 0.9 |
| 01/07/2025 | DL | Review PSP trial balances and mapping for MOR | 2.1 |
| 01/07/2025 | DL | Review TVS trial balances and mapping for MOR | 1.3 |
| 01/07/2025 | DL | Schedule and coordinate meeting the J. Laurence (Buddy's) re: MOR questions | 0.1 |
| 01/07/2025 | MB | Update MOR filing based on latest PSP data submissions | 1.3 |
| 01/07/2025 | MB | Update MOR filing to reflect bankruptcy professionals and insider payments | 0.9 |
| 01/07/2025 | MB | Update MOR filing to reflect debt positions | 1.2 |
| 01/07/2025 | MB | Update MOR filing to reflect FT and PT headcount across entities providing data for filing date and initial Nov close | 0.5 |
| 01/07/2025 | BM |  VSI MOR cash receipts and disbursement mapping | 2.9 |
| 01/08/2025 | DL | Call with K. Scholes and J. Arsenault (both FRG) re: MOR reconciliations | 0.2 |
| 01/08/2025 | DL | Draft and transmit emails to Opco payroll leads to request MOR data | 0.2 |
| 01/08/2025 | BM | Review and revise consolidated FRG MOR details. | 1.8 |
| 01/08/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to consolidated initial MOR into one entry and develop supporting schedules | 2.1 |
| 01/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to consolidated initial MOR into one entry and develop supporting schedules | 2.1 |
| 01/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to consolidated initial MOR into one entry and develop supporting schedules | 2.1 |
| 01/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status on MOR filing and data submitted my OpCos | 1.4 |
| 01/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status on MOR filing and data submitted my OpCos | 1.4 |
| 01/08/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status on MOR filing and data submitted my OpCos | 1.4 |
| 01/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), A. Mielke (Young Conaway), J. Graber, M. Loison (Willke) re: Meeting with outside counsel to discuss global footnotes for initial MOR filing | 0.4 |
| 01/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), A. Mielke (Young Conaway), J. Graber, M. Loison (Willke) re: Meeting with outside counsel to discuss global footnotes for initial MOR filing | 0.4 |
| 01/08/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), A. Mielke (Young Conaway), J. Graber, M. Loison (Willke) re: Meeting with outside counsel to discuss global footnotes for initial MOR filing | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/08/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Lawrence (Buddy's) re: Work session with Buddy's to review outstanding items for initial MOR | 0.8 |
| 01/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Lawrence (Buddy's) re: Work session with Buddy's to review outstanding items for initial MOR | 0.8 |
| 01/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Lawrence (Buddy's) re: Work session with Buddy's to review outstanding items for initial MOR | 0.8 |
| 01/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta, other (TVS) re: Work session with TVS to review outstanding items for initial MOR | 0.6 |
| 01/08/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta, other (TVS) re: Work session with TVS to review outstanding items for initial MOR | 0.6 |
| 01/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta, other (TVS) re: Work session with TVS to review outstanding items for initial MOR | 0.6 |
| 01/08/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and process PSP data submissions for initial MOR | 0.4 |
| 01/08/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and process PSP data submissions for initial MOR | 0.4 |
| 01/08/2025 | MB | Prepare a consolidated draft of initial MOR per outside counsel | 1.2 |
| 01/08/2025 | MB | Prepare draft of PSP Initial MOR for internal review | 0.5 |
| 01/08/2025 | DL | Review AF asset sale schedule for MOR | 0.2 |
| 01/08/2025 | DL | Review Freedom PBC comparables for month end Nov 2024 | 0.7 |
| 01/08/2025 | DL | Review FRG Consolidated PBC comparables for month end Nov 2024 | 1.4 |
| 01/08/2025 | DL | Review PSP disbursements for MOR | 1.1 |
| 01/08/2025 | DL | Review tax payment data provided by M. Gualtieri (TVS) for MOR | 0.4 |
| 01/08/2025 | DL | Transmit taxing authority inquiry to M. Gualtieri (TVS) | 0.1 |
| 01/08/2025 | MB | Update MOR filing for insider payments, prof fees, and cash disbursements | 0.7 |
| 01/08/2025 | MB | Update MOR filings across entities based on latest data submissions related to insurance, taxes, debt | 0.6 |
| 01/09/2025 | MB | Breakout selling expense across OpCo TB's for initial MOR | 2.0 |
| 01/09/2025 | JD | Call with D. Lorenzo, J. Dioso (APS) re: Buddy's monthly operating report data | 0.6 |
| 01/09/2025 | DL | Call with D. Lorenzo, J. Dioso (APS) re: Buddy's monthly operating report data | 0.6 |
| 01/09/2025 | JH | Meeting with D. Lorenzo, M. Bernstein, J. Horgan (APS), J. Lawrance (Buddy's) re: Meeting to review accounting process to support bankruptcy | 0.3 |
| 01/09/2025 | DL | Draft and transmit email to K. Scholes (FRG) re: general ledger cash accounts and related mapping to bank accounts | 0.1 |
| 01/09/2025 | DL | Draft and transmit email to R. Maietta (TVS) re: general ledger cash accounts and related mapping to bank accounts | 0.1 |
| 01/09/2025 | DL | Draft and transmit email to T. Vecchio (PSP) re: general ledger cash accounts and related mapping to bank accounts | 0.1 |
| 01/09/2025 | DL | Email correspondence with T. Orth (TVS) re: MOR reporting timelines | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2025 | BM | FRG MOR cash receipts and disbursement consolidation | 1.0 |
| 01/09/2025 | DL | Map AF general ledger cash accounts to bank reporting schedule for MOR | 1.2 |
| 01/09/2025 | DL | Map Buddy's general ledger cash accounts to bank reporting schedule for MOR | 0.7 |
| 01/09/2025 | DL | Map Freedom general ledger cash accounts to bank reporting schedule for MOR | 0.2 |
| 01/09/2025 | DL | Map FRG general ledger cash accounts to bank reporting schedule for MOR | 0.6 |
| 01/09/2025 | DL | Map PSP general ledger cash accounts to bank reporting schedule for MOR | 1.6 |
| 01/09/2025 | DL | Map TVS general ledger cash accounts to bank reporting schedule for MOR | 1.2 |
| 01/09/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Lawrance (Buddy's) re: Meeting to review bank accounts and cash balances for Buddy's | 0.3 |
| 01/09/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Lawrance (Buddy's) re: Meeting to review bank accounts and cash balances for Buddy's | 0.3 |
| 01/09/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review FRG consolidated Balance Sheet and Income Statement for Initial MOR | 1.9 |
| 01/09/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review FRG consolidated Balance Sheet and Income Statement for Initial MOR | 1.9 |
| 01/09/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review FRG consolidated Balance Sheet and Income Statement for Initial MOR | 1.9 |
| 01/09/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review consolidated Income Statement to reconcile SG&A | 0.6 |
| 01/09/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review consolidated Income Statement to reconcile SG&A | 0.6 |
| 01/09/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review consolidated Income Statement to reconcile SG&A | 0.6 |
| 01/09/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), T. Vecchioni (PSP) re: Meeting with PSP to review the cash receipts data required for initial MOR | 0.2 |
| 01/09/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), T. Vecchioni (PSP) re: Meeting with PSP to review the cash receipts data required for initial MOR | 0.2 |
| 01/09/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), T. Vecchioni (PSP) re: Meeting with PSP to review the cash receipts data required for initial MOR | 0.2 |
| 01/09/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, J. Horgan (APS), J. Lawrance (Buddy's) re: Meeting to review accounting process to support bankruptcy | 0.3 |
| 01/09/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, J. Horgan (APS), J. Lawrance (Buddy's) re: Meeting to review accounting process to support bankruptcy | 0.3 |
| 01/09/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review latest FRG consolidated financials for MOR preparation | 1.6 |
| 01/09/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review latest FRG consolidated financials for MOR preparation | 1.6 |
| 01/09/2025 | MB | Process disbursements and receipts for initial MOR | 0.7 |
| 01/09/2025 | BM | PSP MOR reporting | 2.7 |
| 01/09/2025 | DL | Review and revise open schedules for MOR | 0.2 |
| 01/09/2025 | DL | Review FVH trial balance | 0.2 |
| 01/09/2025 | MB | Review OCP order to determine approved list of professionals and fee and expense cap approved | 1.4 |
| 01/09/2025 | MB | Review payroll data for insiders provided by TVS | 1.6 |
| 01/10/2025 | MB | Generate public and trustee version of balance sheet for MOR reporting | 1.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2025 | MB | Generate public and trustee version of income statement for MOR reporting | 1.6 |
| 01/10/2025 | MB | Generate public and trustee version of insider payments for MOR reporting | 0.9 |
| 01/10/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to generate supporting statements for MOR filing | 0.9 |
| 01/10/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to generate supporting statements for MOR filing | 0.9 |
| 01/10/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Scholes (FRG) re: Meeting to review elimination transactions for balance sheet | 0.4 |
| 01/10/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Scholes (FRG) re: Meeting to review elimination transactions for balance sheet | 0.4 |
| 01/10/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate supporting statements for MOR filing and reconcile cash balances to disbursements and receipts | 2.9 |
| 01/10/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate supporting statements for MOR filing and reconcile cash balances to disbursements and receipts | 2.9 |
| 01/10/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate supporting statements for MOR filing and reconcile cash balances to disbursements and receipts | 2.9 |
| 01/10/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review TVS cash disbursements and prepare data for Statement of Cash Disbursements | 0.7 |
| 01/10/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review TVS cash disbursements and prepare data for Statement of Cash Disbursements | 0.7 |
| 01/10/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review TVS cash disbursements and prepare data for Statement of Cash Disbursements | 0.7 |
| 01/10/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to review Freedom entities bank account and cash reconciliation process to be filed with MOR | 0.2 |
| 01/10/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to review Freedom entities bank account and cash reconciliation process to be filed with MOR | 0.2 |
| 01/10/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to review Freedom entities bank account and cash reconciliation process to be filed with MOR | 0.2 |
| 01/10/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta (TVS), J. Arsenault, K. Scholes (FRG) re: Meeting with OpCo to review bank account and cash reconciliation process to be filed with MOR | 0.7 |
| 01/10/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta (TVS), J. Arsenault, K. Scholes (FRG) re: Meeting with OpCo to review bank account and cash reconciliation process to be filed with MOR | 0.7 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/10/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Van Orden, R. Maietta (TVS), J. Arsenault, K. Scholes (FRG) re: Meeting with OpCo to review bank account and cash reconciliation process to be filed with MOR | 0.7 |
| 01/10/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and process OpCo cash disbursements including tax and update MOR supporting documents | 1.3 |
| 01/10/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and process OpCo cash disbursements including tax and update MOR supporting documents | 1.3 |
| 01/10/2025 | BM | FRG MOR analysis related to certain balance sheet items | 1.6 |
| 01/10/2025 | DL | Prepare intercompany matrix for MOR | 0.6 |
| 01/10/2025 | DL | Prepare reconciliation by Opco of general ledger cash accounts to bank reporting schedule for MOR | 2.6 |
| 01/10/2025 | DL | Reconciliation of receipts and disbursements to cash flow reporting | 2.8 |
| 01/10/2025 | MB | Research PSP payroll via cash disbursements data provided | 0.9 |
| 01/10/2025 | SD | Review draft of certain sections of MOR and provide comments to D. Lorenzo (APS) re: the same | 0.8 |
| 01/10/2025 | DL | Review insider schedule for MOR | 0.3 |
| 01/10/2025 | MB | Revise cash disbursements file for VSI delivered last night | 1.0 |
| 01/10/2025 | MB | Update MOR filing template | 0.9 |
| 01/10/2025 | MB | Work with TVS to generate report of employer taxes | 0.3 |
| 01/11/2025 | MB | Buddy's cash flow analysis | 1.8 |
| 01/11/2025 | JS | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to finalize the MOR filing and supporting documents | 2.1 |
| 01/11/2025 | MB | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to finalize the MOR filing and supporting documents | 2.1 |
| 01/11/2025 | DL | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to finalize the MOR filing and supporting documents | 2.1 |
| 01/11/2025 | MB | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to reconcile OpCo cash positions and variances to weekly cash flow reporting | 0.8 |
| 01/11/2025 | JS | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to reconcile OpCo cash positions and variances to weekly cash flow reporting | 0.8 |
| 01/11/2025 | DL | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to reconcile OpCo cash positions and variances to weekly cash flow reporting | 0.8 |
| 01/11/2025 | DL | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to review cash positions for consolidated reporting | 0.7 |
| 01/11/2025 | MB | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to review cash positions for consolidated reporting | 0.7 |
| 01/11/2025 | JS | Meeting with D. Lorenzo, J. Shen, M. Bernstein (APS) re: Work session to review cash positions for consolidated reporting | 0.7 |
| 01/11/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate supporting statements for MOR filing and reconcile cash balances to disbursements and receipts | 2.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate supporting statements for MOR filing and reconcile cash balances to disbursements and receipts | 2.1 |
| 01/11/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate supporting statements for MOR filing and reconcile cash balances to disbursements and receipts | 2.1 |
| 01/11/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Buddy's cash reconciliation | 0.6 |
| 01/11/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Buddy's cash reconciliation | 0.6 |
| 01/11/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Buddy's cash reconciliation | 0.6 |
| 01/11/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Shen, M. Bernstein, B. Muratov (APS) re: Work session to review Cash Flow team weekly CF report and data sources | 1.5 |
| 01/11/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Shen, M. Bernstein, B. Muratov (APS) re: Work session to review Cash Flow team weekly CF report and data sources | 1.5 |
| 01/11/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Shen, M. Bernstein, B. Muratov (APS) re: Work session to review Cash Flow team weekly CF report and data sources | 1.5 |
| 01/11/2025 | JS | Meeting with S. Deshpande, D. Lorenzo, J. Shen, M. Bernstein, B. Muratov (APS) re: Work session to review Cash Flow team weekly CF report and data sources | 1.5 |
| 01/11/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Shen, M. Bernstein, B. Muratov (APS) re: Work session to review Cash Flow team weekly CF report and data sources | 1.5 |
| 01/11/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to revie cash disbursement and receipts reconciliation | 1.2 |
| 01/11/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to revie cash disbursement and receipts reconciliation | 1.2 |
| 01/11/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to revie cash disbursement and receipts reconciliation | 1.2 |
| 01/11/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to revie cash disbursement and receipts reconciliation | 1.2 |
| 01/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile statement of cash disbursements and receipts across all OpCos | 2.0 |
| 01/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile statement of cash disbursements and receipts across all OpCos | 2.0 |
| 01/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest AF cash balances and disbursements received from OpCos to reconcile cash balances between book and bank | 2.2 |
| 01/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review latest AF cash balances and disbursements received from OpCos to reconcile cash balances between book and bank | 2.2 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), C. Matuska (AF) re: Meeting with AF to reconcile cash balances between book and bank | 0.4 |
| 01/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), C. Matuska (AF) re: Meeting with AF to reconcile cash balances between book and bank | 0.4 |
| 01/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest cash balances and disbursements received from OpCos to reconcile cash balances between book and bank | 1.2 |
| 01/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest cash balances and disbursements received from OpCos to reconcile cash balances between book and bank | 1.2 |
| 01/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest cash balances and disbursements received from OpCos to reconcile cash balances between book and bank | 1.2 |
| 01/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to reconcile cash balances between book and bank | 0.6 |
| 01/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to reconcile cash balances between book and bank | 0.6 |
| 01/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to reconcile cash balances between book and bank | 0.6 |
| 01/13/2025 | DL | Meeting with S. Deshpande, D. Lorenzo (APS) re: updates on status of MOR and final reconciliations related to the same | 0.7 |
| 01/13/2025 | SD | Meeting with S. Deshpande, D. Lorenzo (APS) re: updates on status of MOR and final reconciliations related to the same | 0.7 |
| 01/13/2025 | MB | Update MOR filing for FRG entities | 0.8 |
| 01/14/2025 | DL | Categorize Buddy's disbursements for MOR | 0.8 |
| 01/14/2025 | DL | Categorize PSP disbursements for MOR | 1.4 |
| 01/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile AF and PSP cash flow discrepancies | 1.4 |
| 01/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile AF and PSP cash flow discrepancies | 1.4 |
| 01/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile November Fiscal to November monthly disbursements | 1.8 |
| 01/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile November Fiscal to November monthly disbursements | 1.8 |
| 01/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile review TVS cash disbursement categories and PSP payroll and payroll taxes records for Nov MOR | 1.3 |
| 01/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile review TVS cash disbursement categories and PSP payroll and payroll taxes records for Nov MOR | 1.3 |
| 01/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update payroll positions and employer paid taxes | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update payroll positions and employer paid taxes | 1.3 |
| 01/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to validate OpCo MOR US Trustee supporting documents | 2.1 |
| 01/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to validate OpCo MOR US Trustee supporting documents | 2.1 |
| 01/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to build and communicate new MOR template for OpCos to use | 1.0 |
| 01/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to build and communicate new MOR template for OpCos to use | 1.0 |
| 01/14/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to build and communicate new MOR template for OpCos to use | 1.0 |
| 01/14/2025 | DL | Phone call with R. Maietta (TVS) re: cash disbursements | 0.2 |
| 01/14/2025 | MB | Reconcile PSP and TVS payroll and employer tax records for MOR | 1.3 |
| 01/14/2025 | MB | Update and recon MOR reporting for November fiscal data vs November monthly data | 1.5 |
| 01/14/2025 | MB | Update MOR disbursement and receipt reconciliation | 1.3 |
| 01/14/2025 | DL | Update TVS disbursements categories for MOR | 0.6 |
| 01/15/2025 | DL | Analysis of AF book to bank cash | 0.8 |
| 01/15/2025 | DL | Continue review and analysis of PSP cash accounts | 1.3 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile TVS, AF and Buddy's ending cash balances | 1.6 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to reconcile TVS, AF and Buddy's ending cash balances | 1.6 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review AF cash balance adjustments made by OpCo and impact on MOR | 0.6 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review AF cash balance adjustments made by OpCo and impact on MOR | 0.6 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review AF outstanding checks and payroll adjustments impacts to cash | 0.8 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review AF outstanding checks and payroll adjustments impacts to cash | 0.8 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), C. Matuska (AF) re: Meeting to review AF cash disbursement reconciliation | 0.7 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), C. Matuska (AF) re: Meeting to review AF cash disbursement reconciliation | 0.7 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review Freedom entities trial balances and cash positions | 0.2 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review Freedom entities trial balances and cash positions | 0.2 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP top level journal transaction to acct for bank and book timing differences | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/15/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP top level journal transaction to acct for bank and book timing differences | 0.6 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP top level journal transaction to acct for bank and book timing differences | 0.6 |
| 01/15/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting with PSP to review November reporting changes for the MOR | 0.5 |
| 01/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting with PSP to review November reporting changes for the MOR | 0.5 |
| 01/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting with PSP to review November reporting changes for the MOR | 0.5 |
| 01/15/2025 | MB | Prepare Dec MOR Insider support schedule | 0.8 |
| 01/15/2025 | MB | Process AF December disbursements for MOR | 0.5 |
| 01/15/2025 | DL | Reconciliation of FRG cash sweep accounts | 0.2 |
| 01/15/2025 | DL | Review and analysis of FRG cash accounts | 0.5 |
| 01/15/2025 | DL | Review and analysis of PSP cash accounts | 0.8 |
| 01/15/2025 | MB | Review OpCo emails and process reporting updates based on the new information | 0.6 |
| 01/15/2025 | DL | Review outstanding checks | 0.3 |
| 01/15/2025 | MB | Review updated PSP payroll data, update MOR supporting schedule | 1.2 |
| 01/16/2025 | DL | Analysis of AF book to bank cash for Dec 2024 | 0.8 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to finalize new PSP disbursement records | 1.9 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to finalize new PSP disbursement records | 1.9 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to process PSP payroll data updates | 0.9 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to process PSP payroll data updates | 0.9 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review cash recon variance | 0.7 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review cash recon variance | 0.7 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FRG Dec MOR communications | 0.3 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FRG Dec MOR communications | 0.3 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP data received overnight | 0.7 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP data received overnight | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update new disbursement records for MOR reporting | 1.3 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update new disbursement records for MOR reporting | 1.3 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to validate categories from latest MOR data received | 0.9 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to validate categories from latest MOR data received | 0.9 |
| 01/16/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review new data provided by PSP | 0.3 |
| 01/16/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review new data provided by PSP | 0.3 |
| 01/16/2025 | DL | Reconciliation of book cash balances | 0.7 |
| 01/16/2025 | DL | Review OCP Motion and Order | 0.3 |
| 01/16/2025 | MB | Review OpCo emails and process reporting updates based on the new information | 1.3 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FRG receipts and disbursements for Dec MOR | 1.7 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FRG receipts and disbursements for Dec MOR | 1.7 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP opening bank statement for bank recon | 1.1 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP opening bank statement for bank recon | 1.1 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to review Dec MOR remaining outstanding items | 0.4 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting with FRG to review Dec MOR remaining outstanding items | 0.4 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting to review latest Nov MOR transaction data with PSP | 0.7 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting to review latest Nov MOR transaction data with PSP | 0.7 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to review cash balance reconciliation | 0.6 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to review cash balance reconciliation | 0.6 |
| 01/17/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Dec MOR filing and support documentation | 1.6 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Dec MOR filing and support documentation | 1.6 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Dec MOR filing and support documentation | 1.6 |
| 01/17/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review latest Nov MOR transaction data with PSP | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review latest Nov MOR transaction data with PSP | 0.4 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review latest Nov MOR transaction data with PSP | 0.4 |
| 01/17/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review status of PSP MOR supporting data | 0.4 |
| 01/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review status of PSP MOR supporting data | 0.4 |
| 01/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review status of PSP MOR supporting data | 0.4 |
| 01/17/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data changes being made by PSP team | 0.6 |
| 01/17/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data changes being made by PSP team | 0.6 |
| 01/17/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data changes being made by PSP team | 0.6 |
| 01/17/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP progress on cash reconciliation | 0.4 |
| 01/17/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP progress on cash reconciliation | 0.4 |
| 01/17/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP progress on cash reconciliation | 0.4 |
| 01/17/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP progress on cash reconciliation | 0.4 |
| 01/17/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data | 0.8 |
| 01/17/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data | 0.8 |
| 01/17/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data | 0.8 |
| 01/17/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, M. Bernstein, B. Muratov (APS),  (K. Barrett, T. Vecchioni, other) re: Meeting to review status of PSP MOR supporting data | 0.8 |
| 01/17/2025 | MK | Research for business permit request | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2025 | MB | Update Dec MOR files for AF receipts and disbursements | 1.1 |
| 01/17/2025 | MB | Update Dec MOR files for TVS and Buddy's receipts and disbursements | 1.0 |
| 01/17/2025 | MB | Update Dec more supporting files for OpCo data | 0.4 |
| 01/17/2025 | MB | Update Dec PSP employer paid taxes | 1.3 |
| 01/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update the US Trustee and Public support files for counsel review for Nov period | 1.1 |
| 01/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to update the US Trustee and Public support files for counsel review for Nov period | 1.1 |
| 01/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review final Nov updates to PSP data for November MOR | 0.8 |
| 01/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review final Nov updates to PSP data for November MOR | 0.8 |
| 01/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review update to receipt and disbursement data by PSP to reconcile cash positions | 1.4 |
| 01/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review update to receipt and disbursement data by PSP to reconcile cash positions | 1.4 |
| 01/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize and publish next draft of November MOR to counsel | 1.2 |
| 01/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize and publish next draft of November MOR to counsel | 1.2 |
| 01/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize and publish next draft of November MOR to counsel | 1.2 |
| 01/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review revised November statement of operations for MOR reporting | 1.6 |
| 01/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review revised November statement of operations for MOR reporting | 1.6 |
| 01/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review revised November statement of operations for MOR reporting | 1.6 |
| 01/18/2025 | DL | Meeting with K. Barrett, T. Vecchioni, other (PSP) re: Meeting to review update to receipt and disbursement data by PSP to reconcile cash positions | 0.6 |
| 01/18/2025 | MB | Provide PSP updated Nov MOR recon file that includes December disbursements and receipts | 1.1 |
| 01/18/2025 | MB | Update consolidated trial balance for MOR reporting | 2.2 |
| 01/18/2025 | MB | Update MOR reporting based on first pass of PSP data changes, provide PSP copy of updated report | 0.6 |
| 01/18/2025 | MB | Validate November MOR receipts data with OpCos | 1.3 |
| 01/19/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to revise UST and Public support files | 1.1 |
| 01/19/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to revise UST and Public support files | 1.1 |
| 01/19/2025 | MB | Update Dec MOR  statement of disbursements and receipts template | 0.6 |
| 01/19/2025 | MB | Update UST support files for changes to MOR NOV | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/20/2025 | MB | Create consolidated Balance sheet for Freedom and FRG less subsidiary investment for MOR reporting | 0.6 |
| 01/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), C. Matuska (AF) re: Meeting to review AF MOR filing | 0.4 |
| 01/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), C. Matuska (AF) re: Meeting to review AF MOR filing | 0.4 |
| 01/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review FRG filing | 0.5 |
| 01/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review FRG filing | 0.5 |
| 01/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Lawrance (Buddy's) re: Meeting with Buddy's to review MOR filing | 0.6 |
| 01/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Lawrance (Buddy's) re: Meeting with Buddy's to review MOR filing | 0.6 |
| 01/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to reconcile Dec MOR data | 0.5 |
| 01/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to reconcile Dec MOR data | 0.5 |
| 01/20/2025 | MB | Meeting with K. Scholes (FRG) re: Meeting to understand top level adjustments made to Freedom consolidated balance sheet | 0.2 |
| 01/20/2025 | MB | Prepare NOV MOR files for review with FRG | 0.4 |
| 01/20/2025 | MB | Review AF inquiries re: MOR; prepare and follow up from call | 0.6 |
| 01/20/2025 | MB | Review AF Nov MOR data to work through variance with OpCo | 0.7 |
| 01/20/2025 | MB | Review Buddy's Nov MOR data to work through variance with OpCo | 1.6 |
| 01/20/2025 | MB | Update Nov MOR filing template and supporting files based on feedback from FRG | 1.2 |
| 01/21/2025 | MB | Create consolidated Balance sheet for Freedom and FRG less subsidiary investment for MOR reporting | 1.7 |
| 01/21/2025 | MB | Finalize consolidated support files post FRG call for Nov reporting | 0.8 |
| 01/21/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review MOR reconciliation data updates provided by AF | 0.3 |
| 01/21/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review MOR reconciliation data updates provided by AF | 0.3 |
| 01/21/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to understand top level adjustments made to Freedom consolidated balance sheet | 0.3 |
| 01/21/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to understand top level adjustments made to Freedom consolidated balance sheet | 0.3 |
| 01/21/2025 | MB | Review updated AF data files for Nov and Dec fiscal periods | 1.9 |
| 01/21/2025 | MB | Update Dec cash and receipt file for latest data updates | 0.8 |
| 01/21/2025 | MB | Update Nov MOR reporting based on changes to APIC and disbursements | 1.3 |
| 01/22/2025 | DL | Meeting with J. Arsenault, K. Scholes (FRG) re: Work session to review final Nov MOR and process reclass of liability | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/22/2025 | DL | Meeting with D. Lorenzo, B. Muratov (APS) re: Work session to review status of Dec MOR data requests from OpCo, reporting updates | 0.5 |
| 01/22/2025 | BM | Meeting with D. Lorenzo, B. Muratov (APS) re: Work session to review status of Dec MOR data requests from OpCo, reporting updates | 0.5 |
| 01/22/2025 | MB | Process updated Dec data from FRG for MOR filing | 1.6 |
| 01/22/2025 | MB | Review counsel and OpCo schedule and MOR emails, process updates as needed | 0.7 |
| 01/22/2025 | MB | Revise final version of Nov MOR filing reports | 2.5 |
| 01/23/2025 | MB | Draft Dec MOR reconciliation report for Buddy's review | 0.7 |
| 01/23/2025 | DL | Email correspondence with Y. Kass-Gergi (Willkie) re: TVS payments | 0.1 |
| 01/23/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP Dec updates made by OP to disbursement data for MOR | 1.0 |
| 01/23/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP Dec updates made by OP to disbursement data for MOR | 1.0 |
| 01/23/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to review Dec MOR reconciliation updates from the Opco | 0.3 |
| 01/23/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to review Dec MOR reconciliation updates from the Opco | 0.3 |
| 01/23/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting with PSP to review Dec MOR reconciliation updates from the Opco | 0.3 |
| 01/23/2025 | BM | MOR December reporting Public files | 2.9 |
| 01/23/2025 | MB | Review and respond to latest emails from OpCos and counsel | 1.1 |
| 01/23/2025 | MB | Review and update Nov MOR disbursements and receipts based on new data from Buddy's | 1.6 |
| 01/23/2025 | MB | Review FRG consolidated TB with intercompany eliminations for Dec | 0.6 |
| 01/23/2025 | MB | Review Kroll inquiry logs | 0.2 |
| 01/23/2025 | MB | Review PSP received files for Dec disbursements and adjustment | 0.7 |
| 01/24/2025 | DL | Draft email and transmit Q4 2024 UST fees to K. Scholes (FRG) | 0.1 |
| 01/24/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review AF and TVS Dec Reconciliation reports | 0.4 |
| 01/24/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review AF and TVS Dec Reconciliation reports | 0.4 |
| 01/24/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP updates to Dec MOR supporting data | 1.2 |
| 01/24/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review PSP updates to Dec MOR supporting data | 1.2 |
| 01/24/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Reconcile ending December cash balance for FRG | 0.8 |
| 01/24/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Reconcile ending December cash balance for FRG | 0.8 |
| 01/24/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Dec MOR status and determine next steps | 1.0 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:   20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Dec MOR status and determine next steps | 1.0 |
| 01/24/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Dec MOR status and determine next steps | 1.0 |
| 01/24/2025 | BM | MOR December reporting trustee files | 2.9 |
| 01/24/2025 | MB | Prepare and send out Dec MOR reconciliation files for OpCo review | 0.7 |
| 01/24/2025 | MB | Prepare OCP report for Dec MOR | 0.9 |
| 01/24/2025 | DL | Prepare Q4 2024 UST fees | 0.3 |
| 01/24/2025 | MB | Process AF Dec data updates to MOR | 0.8 |
| 01/24/2025 | MB | Review inquiry log from Kroll | 0.3 |
| 01/24/2025 | JD | Review MOR work plan and request list | 0.3 |
| 01/24/2025 | MB | Sent list of OCP payments made in December to counsel | 0.3 |
| 01/24/2025 | MB | Update MOR for latest data from AF and Buddy's | 1.4 |
| 01/24/2025 | MB | Update Dec MOR for OCP payments | 0.4 |
| 01/27/2025 | MB | Meeting with R. Maietta (TVS) re: Work session to assist TVS with December MOR reconciliation | 0.2 |
| 01/27/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and verify FRG financial data for Dec MOR | 0.3 |
| 01/27/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and verify FRG financial data for Dec MOR | 0.3 |
| 01/27/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |
| 01/27/2025 | MB | Review and track OCP payments in December | 0.6 |
| 01/27/2025 | MB | Review and update AF Dec MOR based on latest from OpCo via reconciliation | 0.3 |
| 01/27/2025 | MB | Review and update PSP Dec MOR based on latest from OpCo via reconciliation | 0.2 |
| 01/27/2025 | MB | Review TVS Dec MOR reconciliation with OpCo | 1.3 |
| 01/27/2025 | MB | Update UST fees file for latest Dec disbursement data for payment being processed today | 0.8 |
| 01/27/2025 | MB | Verify the balance sheet and P&L data for Dec MOR | 1.8 |
| 01/28/2025 | MB | Capture OpCo wage payments tracking for wage motion | 0.2 |
| 01/28/2025 | MB | Review AF payment to ordinary course professional with counsel | 0.6 |
| 01/28/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.7 |
| 01/28/2025 | MB | Review and update Dec MOR supporting files for trustee and public | 1.8 |
| 01/28/2025 | MB | Review latest TVS data from Dec MOR reconciliation, update final reporting | 0.3 |
| 01/28/2025 | MB | Verify the balance sheet and P&L data for Dec MOR | 1.2 |
| 01/29/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to prepare draft of Dec MOR for distribution to counsel and leadership | 1.6 |
| 01/29/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to prepare draft of Dec MOR for distribution to counsel and leadership | 1.6 |
| 01/29/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and update Dec MOR based on TVS reconciliation data | 0.7 |
| 01/29/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and update Dec MOR based on TVS reconciliation data | 0.7 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), R. Maietta (TVS) re: Meeting to review TVS Dec MOR reconciliation submitted by OpCo | 0.2 |
| 01/29/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), R. Maietta (TVS) re: Meeting to review TVS Dec MOR reconciliation submitted by OpCo | 0.2 |
| 01/29/2025 | DL | Meeting with S. Deshpande, D. Lorenzo (APS) re: status of open items related to December MOR. | 0.2 |
| 01/29/2025 | SD | Meeting with S. Deshpande, D. Lorenzo (APS) re: status of open items related to December MOR. | 0.2 |
| 01/29/2025 | MB | Review AF payment to ordinary course professional with counsel | 0.2 |
| 01/29/2025 | MB | Review latest TVS data from Dec MOR reconciliation, update final reporting | 0.7 |
| 01/29/2025 | DL | Review TVS reconciliations to variances | 0.6 |
| 01/29/2025 | MB | Update Dec MOR cash disbursement and receipts support files | 1.1 |
| 01/30/2025 | DL | Continue reviewed of TVS reconciliations | 1.3 |
| 01/30/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FDM Wage motion spend tracking report by OpCo | 0.7 |
| 01/30/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review FDM Wage motion spend tracking report by OpCo | 0.7 |
| 01/30/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review monthly bank reconciliation process | 0.6 |
| 01/30/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review monthly bank reconciliation process | 0.6 |
| 01/30/2025 | DL | Phone call with R. Maietta (TVS) re: MOR updates | 0.1 |
| 01/30/2025 | MB | Prepare version of Dec MOR with mapping for FRG | 0.7 |
| 01/30/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.6 |
| 01/30/2025 | DL | Review MOR and related schedules | 1.2 |
| 01/31/2025 | SD | Exchange correspondence with B. Feldman (WFG) and D. Lorenzo, J. Dioso and M. Steele (APS) re: certain updates required for SOAL EF Part 2. | 0.3 |
| 01/31/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review Dec MOR prior to filing | 0.9 |
| 01/31/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review Dec MOR prior to filing | 0.9 |
| 01/31/2025 | SD | Prepare correspondence to K. McElroy (YCST) and A. Kaminsky (FRG) re: December MOR to be filed | 0.2 |
| 01/31/2025 | MB | Review all Dec disbursements for OCP transactions for MOR reporting | 0.9 |
| 01/31/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |
| 01/31/2025 | MB | Review and update Dec MOR and support files based on counsel feedback | 1.2 |
| 01/31/2025 | MB | Review and update Dec MOR and support files based on FRG feedback | 1.2 |
| 01/31/2025 | MB | Update consolidated balance sheet for LSTC Intercompany GL Account balances | 0.6 |

**Total Professional Hours** | | | **397.3**

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                        U.S. Trustee / Court Reporting Requirements
Code:                      20012136PA0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 7.3 | 9,125.00 |
| James Horgan | $1,225 | 0.3 | 367.50 |
| Denise Lorenzo | $1,150 | 125.4 | 144,210.00 |
| Jeremy Dioso | $1,000 | 1.6 | 1,600.00 |
| Mark Bernstein | $980 | 178.0 | 174,440.00 |
| James Shen | $910 | 5.4 | 4,914.00 |
| Darshan Dholakia | $835 | 0.3 | 250.50 |
| Bakhovuddin Muratov | $810 | 69.5 | 56,295.00 |
| Matthew Konop | $640 | 9.5 | 6,080.00 |
| **Total Professional Hours and Fees** | | **397.3** | **$    397,282.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Plan / Analysis
Code:      20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/08/2025 | CS | Reviewed emails from Hilco Real Estate to track VSI deal restructuring updates | 0.7 |
| 01/08/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI 1L approval package | 0.2 |
| 01/08/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI 1L approval package | 0.2 |
| 01/09/2025 | CS | Reviewed emails from Hilco Real Estate to track VSI deal restructuring updates | 0.6 |
| 01/09/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.6 |
| 01/09/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.6 |
| 01/09/2025 | CS | Review VSI real estate portfolio updates and create 1L approval package | 1.0 |
| 01/09/2025 | CS | Update 1L approval package | 1.3 |
| 01/10/2025 | SC | Call with A. Humerick (Hilco) re: VSI lease savings | 0.4 |
| 01/10/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI 1L approval package | 1.3 |
| 01/10/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI 1L approval package | 1.3 |
| 01/13/2025 | CS | Sent emails to request for materials supporting VSI deal restructuring decision | 0.5 |
| 01/13/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: Review VSI deal summary report | 1.1 |
| 01/13/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: Review VSI deal summary report | 1.1 |
| 01/13/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI lease discussion | 0.4 |
| 01/13/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI lease discussion | 0.4 |
| 01/13/2025 | CS | Reply to VSI emails | 0.6 |
| 01/13/2025 | CS | Update B. Riley deals in VSI deal summary deck | 1.4 |
| 01/14/2025 | CS | Sent emails regarding FTI's follow-up questions on VSI operation | 0.7 |
| 01/14/2025 | SC | Coordinating and drafting emails re: VSI lease questions and franchise buyouts | 0.9 |
| 01/14/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.6 |
| 01/14/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.6 |
| 01/15/2025 | CS | Sent emails to VSI team regarding VSI deal summary deck update | 0.9 |
| 01/15/2025 | CS | Continue to update VSI deal summary report and draft emails | 2.4 |
| 01/15/2025 | RA | Meeting with C. Shen, R. Aurand (APS) re: AF GOB update | 0.4 |
| 01/15/2025 | CS | Meeting with C. Shen, R. Aurand (APS) re: AF GOB update | 0.4 |
| 01/15/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: AF GOB update | 0.2 |
| 01/15/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: AF GOB update | 0.2 |
| 01/15/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: Review VSI deal summary report | 0.9 |
| 01/15/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: Review VSI deal summary report | 0.9 |
| 01/15/2025 | CS | Update VSI deal summary report | 1.8 |
| 01/17/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: discuss VSI deal questions | 0.2 |
| 01/17/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: discuss VSI deal questions | 0.2 |
| 01/17/2025 | CS | Reconcile VSI lease savings across different reports and review new stores information | 0.9 |
| 01/17/2025 | CS | Respond to VSI emails | 0.7 |
| 01/19/2025 | CS | Review VSI files and respond to questions about lease savings | 1.5 |
| 01/20/2025 | CS | Update VSI deal summary deck | 0.7 |
| 01/21/2025 | CS | Review AF GOB final presentation and wind-down cash flow files | 1.5 |
| 01/21/2025 | SC | Meeting with S. Cherian, C. Shen (APS), Hilco Real Estate, J. Orden (VSI) and others re: VSI/Hilco - Weekly Status Call | 0.5 |
| 01/21/2025 | CS | Meeting with S. Cherian, C. Shen (APS), Hilco Real Estate, J. Orden (VSI) and others re: VSI/Hilco - Weekly Status Call | 0.5 |
| 01/21/2025 | CS | Read emails about FRG case updates | 0.5 |
| 01/21/2025 | CS | Review VSI deal roll-up file | 0.5 |
| 01/22/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI deal summary deck review | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Business Plan / Analysis |
| Code: | 20012136PA0002.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/22/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI deal summary deck review | 0.3 |
| 01/22/2025 | CS | Read emails about FRG case updates | 0.7 |
| 01/22/2025 | CS | Update VSI deal summary deck | 0.6 |
| 01/23/2025 | CS | Review emails from different parties regarding FRG case status updates | 0.7 |
| 01/24/2025 | CS | Review emails from different parties regarding FRG case status updates | 0.5 |
| 01/24/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI work updates | 0.2 |
| 01/24/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI work updates | 0.2 |
| 01/28/2025 | CS | Catch up on FRG case status update emails from different parties | 0.9 |
| 01/28/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.4 |
| 01/28/2025 | CS | Meeting with S. Cherian, C. Shen (APS) Hilco Real Estate, J. Orden (VSI) and others re: VSI/Hilco - Weekly Status Call | 0.4 |
| 01/28/2025 | SC | Meeting with S. Cherian, C. Shen (APS) Hilco Real Estate, J. Orden (VSI) and others re: VSI/Hilco - Weekly Status Call | 0.4 |
| 01/29/2025 | CS | Catch up on FRG case status update emails from different parties | 0.8 |
| 01/29/2025 | CS | Review AF inventory reconciliation documents | 0.6 |
| 01/30/2025 | CS | Catch up on FRG case status update emails from different parties | 0.3 |
| 01/30/2025 | CS | Catch up on the VSI portfolio update emails from Hilco Real Estate | 0.6 |
| 01/30/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.3 |
| 01/30/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI work plan | 0.3 |
| 01/30/2025 | CS | Review updated VSI LRP | 1.2 |
| 01/31/2025 | SC | Call with D. Orlofsky, S. Cherian (APS), M. Malyshev, J. Cremeans, A. Killinger (Ducera) re: 1L VSI diligence requests | 0.3 |
| 01/31/2025 | CS | Catch up on the VSI portfolio update emails from Hilco Real Estate | 0.5 |
| 01/31/2025 | CS | Review AF inventory reconciliation documents | 1.2 |
| **Total Professional Hours** | | | **44.0** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Business Plan / Analysis
Code:                   20012136PA0002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sujay Cherian | $1,000 | 8.8 | 8,800.00 |
| Clarice Shen | $810 | 34.8 | 28,188.00 |
| Ryan Aurand | $810 | 0.4 | 324.00 |
| **Total Professional Hours and Fees** | | **44.0** | **$    37,312.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Asset Disposition | |
| Code: | 20012136PA0002.1.8 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | SC | Coordination and drafting emails re: Report Access Letter related to M&A report support | 0.9 |
| 01/09/2025 | JD | Research and responded to inquiries from Ducera re: requests for VSI M&A process | 0.7 |
| 01/10/2025 | JS | Meeting with D. Orlofsky, J. Shen, S. Cherian (APS), C. Grubb, K. Patel and others(Ducera) re: FRG M&A discussion | 0.5 |
| 01/10/2025 | SC | Meeting with D. Orlofsky, J. Shen, S. Cherian (APS), C. Grubb, K. Patel and others(Ducera) re: FRG M&A discussion | 0.5 |
| 01/13/2025 | CS | Review files in FRG M&A data room to update due diligence tracker | 1.8 |
| 01/14/2025 | CS | Review files in FRG M&A data room to update answers to VSI due diligence questions | 2.0 |
| 01/15/2025 | JD | Research and provide responses to Ducera and Willkie M&A teams | 1.7 |
| 01/16/2025 | JD | Research and provided responses to Ducera and Willkie M&A team inquiries | 1.5 |
| 01/16/2025 | CS | Review files in FRG M&A data room to update answers to VSI due diligence questions | 0.8 |
| 01/21/2025 | CS | Review files in FRG M&A VDR to update answers to VSI due diligence questions | 0.6 |
| 01/23/2025 | CS | Continue to review files in FRG M&A VDR to update answers to VSI due diligence questions | 1.5 |
| 01/23/2025 | CS | Review files in FRG M&A VDR to update answers to VSI due diligence questions | 1.9 |
| 01/28/2025 | JD | Review information related to TVS lease schedule and contract descriptions for WFG M&A team review | 0.9 |
| 01/29/2025 | JD | Perform analysis of cure cost estimates to support M&A diligence requests | 1.3 |
| **Total Professional Hours** | | | **16.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:              Asset Disposition
Code:            20012136PA0002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jeremy Dioso | $1,000 | 6.1 | 6,100.00 |
| Sujay Cherian | $1,000 | 1.4 | 1,400.00 |
| James Shen | $910 | 0.5 | 455.00 |
| Clarice Shen | $810 | 8.6 | 6,966.00 |
| **Total Professional Hours and Fees** | | **16.6** | **$    14,921.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Plan & Disclosure Statement
Code:        20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | KW | Consolidate workbooks for distribution to external parties | 2.8 |
| 01/02/2025 | KW | Continue consolidating workbooks for distribution to external parties | 1.2 |
| 01/03/2025 | DL | Read Disclosure Statement | 0.4 |
| 01/03/2025 | DL | Research vendor prepetition inquiry and respond to R. Maietta (TVS) | 0.2 |
| 01/03/2025 | DL | Review amended Plan of Reorganization | 0.6 |
| 01/03/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS), B. Feldman and others (Willkie), C. Grubb and others (Ducera) re: Disclosure Statement | 0.5 |
| 01/03/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS), B. Feldman and others (Willkie), C. Grubb and others (Ducera) re: Disclosure Statement | 0.5 |
| 01/03/2025 | KW | Update 3 workbooks according to counsel's request | 1.5 |
| 01/03/2025 | KW | Update 7 workbooks according to counsel's request | 2.9 |
| 01/05/2025 | KW | Meeting with J. Shen, K. Wang (APS),  B. Sullivan(Willkie) re: Liquidation Analysis | 0.2 |
| 01/05/2025 | JS | Meeting with J. Shen, K. Wang (APS),  B. Sullivan(Willkie) re: Liquidation Analysis | 0.2 |
| 01/05/2025 | KW | Prepare supporting documents for distribution | 1.8 |
| 01/06/2025 | KW | Support the distribution to external parties | 0.5 |
| **Total Professional Hours** | | | **13.3** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Plan & Disclosure Statement
Code:                  20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 0.5 | 612.50 |
| Denise Lorenzo | $1,150 | 1.2 | 1,380.00 |
| James Shen | $910 | 0.7 | 637.00 |
| Kay Wang | $850 | 10.9 | 9,265.00 |
| **Total Professional Hours and Fees** | | **13.3** | **$    11,894.50** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | SD | Review multiple correspondence from J. Lo Russo (VSI) re: certain tax filings and prepare responses to the same | 0.4 |
| 01/02/2025 | DL | Update wages and benefits First Day Motion tracker for weekending 12/20/2024 | 0.5 |
| 01/02/2025 | DL | Update wages and benefits First Day Motion tracker for weekending 12/27/2024 | 0.3 |
| 01/03/2025 | MB | Review inquiry logs from Kroll | 0.5 |
| 01/06/2025 | SD | Exchange correspondence with M. Gualtieri (FRG) re: certain software required for tax preparation purposes | 0.3 |
| 01/06/2025 | SC | Review, drafting comments, questions and emails and creating summary tables re: franchise store conversions | 1.7 |
| 01/07/2025 | DL | Email correspondence with M. Gualtieri (TVS) re: post-petition tax data | 0.1 |
| 01/07/2025 | DL | Email correspondence with R. Maietta (TVS) re: MOR timeline | 0.2 |
| 01/07/2025 | DL | Review Buddy's LSTC schedule | 0.6 |
| 01/07/2025 | MB | Review inquiry logs from Kroll | 0.2 |
| 01/08/2025 | CS | Meeting with S. Cherian, C. Shen (APS), D. Obrien and others (Hilco Real Estate) re: VSI - 1L Approvals Review | 0.3 |
| 01/08/2025 | SC | Meeting with S. Cherian, C. Shen (APS), D. Obrien and others (Hilco Real Estate) re: VSI - 1L Approvals Review | 0.3 |
| 01/08/2025 | SC | Review analysis and drafting emails re: franchise conversion analysis | 2.4 |
| 01/09/2025 | MB | Review inquiry logs from Kroll | 0.2 |
| 01/10/2025 | JS | Update FRG debt accounting classification analysis | 2.9 |
| 01/12/2025 | DL | Email correspondence with K. Scholes (FRG) re: cash accounts | 0.1 |
| 01/12/2025 | DL | Email correspondence with T. Orth (TVS) re: severance payments | 0.1 |
| 01/13/2025 | SD | Exchange correspondence with M. Bennett (Buddy's) re: certain lease obligations and go-forward plan | 0.7 |
| 01/13/2025 | DL | Prepare and analyze book cash reconciliation for AF | 0.5 |
| 01/13/2025 | DL | Prepare and analyze book cash reconciliation for PSP | 0.8 |
| 01/14/2025 | DL | Phone call with R. Maietta (TVS) re: LSTC accounts | 0.1 |
| 01/14/2025 | DL | Prepare MOR workplan for January 2025 | 0.5 |
| 01/14/2025 | DL | Prepare templates for January 2025 MOR | 0.3 |
| 01/14/2025 | DL | Review and incorporate comments from K. Scholes (FRG) into  intercompany matrix schedule | 0.2 |
| 01/14/2025 | SD | Review correspondence and related details from M. Gualtieri (FRG) re: certain invoices for payment and prepare response to the same | 0.3 |
| 01/14/2025 | SD | Review correspondence from K. Scholes (FRG) re: certain tax payments and prepare response re: the same | 0.3 |
| 01/16/2025 | DL | Call with J. Van Orden (TVS) re: payroll payments | 0.1 |
| 01/16/2025 | DL | Email correspondence with C. Osmani (TVS) re: prepetition payments | 0.1 |
| 01/16/2025 | DL | Email correspondence with T. Orthe (TVS) re: wages tracking file | 0.1 |
| 01/16/2025 | DL | Email correspondence with T. Vecconi (PSP) re: revised disbursements file | 0.1 |
| 01/16/2025 | SD | Prepare correspondence to J. Lorusso (FRG) re: certain information required for property tax filings | 0.3 |
| 01/16/2025 | DL | Review professional fee tracker schedule | 0.1 |
| 01/16/2025 | DL | Review term sheet | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/16/2025 | DL | Telephone call with S. Deshpande, D. Lorenzo (APS) re: re: Opco books and records | 0.5 |
| 01/16/2025 | SD | Telephone call with S. Deshpande, D. Lorenzo (APS) re: re: Opco books and records | 0.5 |
| 01/16/2025 | DL | Update FDM tracking for weekending 1/10/2025 | 0.3 |
| 01/16/2025 | DL | Update FDM tracking for weekending 1/3/2025 | 0.2 |
| 01/17/2025 | DL | Phone call with K. Scholes and J. Arsenault (both FRG) re: OCE accounts | 0.4 |
| 01/18/2025 | SD | Exchange correspondence with D. Orlofsky and D. Lorenzo (APS) re: certain employee obligations and related matters | 0.3 |
| 01/19/2025 | SD | Exchange correspondence with D. Orlofsky and D. Lorenzo (APS) re: certain employee obligations and related matters | 0.1 |
| 01/21/2025 | DL | Email correspondence to K. Scholes (FRG) re: open questions | 0.1 |
| 01/21/2025 | DL | Email correspondence with J. Van Orden (TVS) re: TVS prepetition payment request | 0.1 |
| 01/21/2025 | DL | Email correspondence with T. McMillian (FRG) re: D&) files | 0.1 |
| 01/21/2025 | SD | Exchange correspondence with J. Lorusso (FRG) re: certain dates related to termination of leases for purposes of tax filings | 0.3 |
| 01/21/2025 | SD | Review correspondence from J. Graber (WFG) re: certain payments requested related to OCP and provide feedback re: the same | 0.2 |
| 01/21/2025 | DL | Review revisions to Freedom balance sheet | 0.3 |
| 01/21/2025 | DL | Transmit January 2025 MOR work plan to K. Scholes & J. Arsenault (both FRG) | 0.1 |
| 01/21/2025 | DL | Transmit support file to J. Graber (Willkie) | 0.1 |
| 01/22/2025 | SD | Exchange correspondence with K. Scholes (FRG) re: certain matters related to AF rejections as applicable to financial reporting | 0.2 |
| 01/23/2025 | DL | Continue review and analysis of PSP cash receipts and disbursements revisions | 0.7 |
| 01/23/2025 | JD | Coordinate responses to inquiries received related to OCPs and alleged missing tax returns from various authorities | 1.2 |
| 01/23/2025 | DL | Email correspondence with. Feldman (Willkie) and J. Shen (APS) re: DIP budget | 0.1 |
| 01/23/2025 | JS | Meeting with D. Orlofsky, J. Shen (APS), A. Kaminsky, A. Laurence and others (FRG), C. Grubb and others (Ducera), board of directors re: FRG budget review | 2.0 |
| 01/23/2025 | DL | Phone call with Y. Kass-Gergi (Willkie), J. Van Orden and T. Orth (both TVS) re: employee payments | 0.2 |
| 01/23/2025 | SD | Prepare correspondence to D. Lorenzo (APS) re: certain employee obligations to be paid | 0.2 |
| 01/23/2025 | DL | Review and analysis of AF cash receipts and disbursements | 0.7 |
| 01/23/2025 | DL | Review and analysis of FRG / Freedom cash receipts and disbursements | 0.4 |
| 01/23/2025 | DL | Review and analysis of PSP cash receipts and disbursements | 1.4 |
| 01/23/2025 | DL | Review and analysis of PSP cash receipts and disbursements revisions | 0.9 |
| 01/23/2025 | DL | Review and analysis of TVS cash receipts and disbursements | 1.1 |
| 01/23/2025 | SD | Review correspondence from Lazard team re: certain payment obligations and provide D. Orlofsky (APS) with information relevant to response | 0.4 |
| 01/24/2025 | DL | Continue review and analysis of TVS cash receipts and disbursements | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Business Operations |
|-----|---------------------|
| Code: | 20012136PA0002.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/24/2025 | SD | Exchange multiple correspondence with A. Kaminsky (FRG), D. McNamara (PSP) and D. Orlofsky (APS) re: potential business disruption related to certain public disclosures | 0.4 |
| 01/24/2025 | DL | Review and analysis of PSP revised intracompany and disbursement information | 0.4 |
| 01/24/2025 | DL | Review Ordinary Course Professional listing compare to disbursements | 0.1 |
| 01/27/2025 | RB | Meeting with R. Blokh (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others(FRG), board of directors re: board meeting | 1.0 |
| 01/27/2025 | RB | Preparation for upcoming meeting with Board of Directors, FRG management and advisors | 0.3 |
| 01/28/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 01/29/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 01/30/2025 | DL | Prepare rolling book balance template file | 0.7 |
| 01/30/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 01/31/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| **Total Professional Hours** | | | **32.8** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Business Operations
Code:                  20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.3 | 1,755.00 |
| Swapna Deshpande | $1,250 | 4.9 | 6,125.00 |
| Denise Lorenzo | $1,150 | 14.2 | 16,330.00 |
| Jeremy Dioso | $1,000 | 1.2 | 1,200.00 |
| Sujay Cherian | $1,000 | 4.4 | 4,400.00 |
| Mark Bernstein | $980 | 1.6 | 1,568.00 |
| James Shen | $910 | 4.9 | 4,459.00 |
| Clarice Shen | $810 | 0.3 | 243.00 |
| **Total Professional Hours and Fees** | | **32.8** | **$      36,080.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | JD | Call with J. Dioso (APS), M. Loison, J. Graber (WFG), A. Block-Belmonte, D McNamara, S Pachulski (PSP) re: vendor management, cure reconciliations, and legal questions | 0.4 |
| 01/02/2025 | DL | Read and respond to email re: FRG vendor prepetition payments | 0.1 |
| 01/02/2025 | DL | Read and respond to email re: TVS vendor prepetition payments | 0.1 |
| 01/02/2025 | HC | Respond to company re: Utility Motion and OCP process | 1.2 |
| 01/02/2025 | HC | Review draft cure notice objection file | 0.8 |
| 01/02/2025 | HC | Review draft Plan of Reorganization related to vendors and contract cure process | 2.3 |
| 01/03/2025 | HC | Prepare updated forecast for DIP budget re: vendor spend | 2.8 |
| 01/03/2025 | HC | Respond to cure objection questions related to stub rent | 1.6 |
| 01/03/2025 | BM | Vendor Prepetition payment reporting | 2.0 |
| 01/06/2025 | MK | Continue utilities adequate assurance reconciliation | 2.8 |
| 01/06/2025 | HC | Prepare updates to due diligence request for potential vendor amounts due | 1.4 |
| 01/06/2025 | HC | Prepare updates to vendor cap amounts for creditor due diligence | 2.1 |
| 01/06/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.1 |
| 01/06/2025 | DL | Research and analysis of vendor prepetition invoices | 0.2 |
| 01/06/2025 | JD | Review status of adequate assurance account, settlements and remitted payments related to utility motion | 1.3 |
| 01/07/2025 | MK | Utilities adequate assurance reconciliation | 3.0 |
| 01/07/2025 | MK | Continue utilities adequate assurance reconciliation | 2.2 |
| 01/07/2025 | HC | Prepare responses related to due diligence questions from UCC. | 1.6 |
| 01/07/2025 | HC | Prepare updates to vendor cap amounts | 2.7 |
| 01/07/2025 | HC | Prepare updates to vendor spend forecast | 1.4 |
| 01/07/2025 | MK | Utilities adequate assurance reconciliation | 1.8 |
| 01/08/2025 | MK | Continue utilities adequate assurance reconciliation | 2.7 |
| 01/08/2025 | HC | Prepare responses related to due diligence questions from UCC. | 2.8 |
| 01/08/2025 | HC | Prepare updates to rent and cure amount responses | 2.3 |
| 01/08/2025 | HC | Prepare updates to vendor spend forecast | 1.3 |
| 01/08/2025 | MK | Utilities adequate assurance reconciliation | 3.0 |
| 01/09/2025 | MK | Analyze utilities adequate assurance reconciliation | 1.8 |
| 01/09/2025 | MK | Continue utilities adequate assurance reconciliation | 2.7 |
| 01/09/2025 | HC | Prepare updates related to vendor contract cures | 1.4 |
| 01/09/2025 | HC | Respond to due diligence requests related to vendor claims | 2.7 |
| 01/09/2025 | MK | Utilities adequate assurance reconciliation | 2.8 |
| 01/10/2025 | JD | Gather utility settlement information to assist with reconciling AA account | 0.4 |
| 01/10/2025 | HC | Prepare updates related to vendor contract cures | 0.9 |
| 01/10/2025 | HC | Respond to due diligence requests related to vendor claims | 2.6 |
| 01/10/2025 | MK | Reconcile utilities adequate assurance amounts to confirm the most recent data | 2.7 |
| 01/10/2025 | MK | Reconcile utilities adequate assurance account numbers | 2.4 |
| 01/10/2025 | MK | Update utilities adequate assurance amounts | 1.2 |
| 01/10/2025 | MK | Update utilities adequate assurance account numbers | 3.0 |
| 01/13/2025 | SD | Prepare correspondence to H. Colvin (APS) re: update on request from certain landlord | 0.2 |
| 01/13/2025 | HC | Prepare updates to creditor due diligence requests | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.7 |
| 01/13/2025 | HC | Review Cure Objection responses | 1.2 |
| 01/14/2025 | JD | Coordinate responses related to inquiries from tax authorities | 0.3 |
| 01/14/2025 | JD | Gather information for counsel related to potential OCPs | 0.4 |
| 01/14/2025 | HC | Prepare updates to vendor payment forecast | 1.7 |
| 01/14/2025 | HC | Prepare updates to vendor spend forecast | 2.6 |
| 01/14/2025 | HC | Respond to questions related to PSP vendor matters | 1.1 |
| 01/14/2025 | HC | Review Cure Objection responses | 2.4 |
| 01/15/2025 | BM | Meeting with A. Block-Belmonte and etc. (PSP) re: Vendor Management Steering Committee | 0.5 |
| 01/15/2025 | HC | Prepare updated vendor diligence matters | 2.3 |
| 01/15/2025 | HC | Respond to questions related to PSP vendor matters | 0.8 |
| 01/15/2025 | HC | Review Cure Objection responses | 1.6 |
| 01/16/2025 | HC | Prepare updates to creditor due diligence requests | 1.9 |
| 01/16/2025 | HC | Prepare weekly work plan related to remaining work related to vendors | 2.4 |
| 01/16/2025 | HC | Review Cure Objection responses | 1.2 |
| 01/17/2025 | HC | Prepare updates related to vendor contract cures | 0.9 |
| 01/17/2025 | HC | Respond to due diligence requests related to vendor claims | 0.6 |
| 01/17/2025 | HC | Update Vendor work stream work plan | 1.9 |
| 01/20/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 0.6 |
| 01/20/2025 | HC | Review Cure Objection responses | 0.7 |
| 01/21/2025 | HC | Attend calls with PSP management re: trade agreements | 0.8 |
| 01/21/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.1 |
| 01/21/2025 | HC | Review Cure Objection responses | 1.1 |
| 01/21/2025 | HC | Review draft settlement documents | 0.9 |
| 01/21/2025 | HC | Review draft settlement documents | 0.9 |
| 01/22/2025 | HC | Review Cure Objection responses and reconciliations | 1.3 |
| 01/22/2025 | HC | Review forecasted amounts for PSP including contract review counterparties | 2.2 |
| 01/23/2025 | HC | Prepare updates to creditor due diligence requests | 0.8 |
| 01/23/2025 | HC | Review Cure Objection responses related to reconciliation items | 1.3 |
| 01/24/2025 | HC | Review payment and forecast information from TVS. | 1.6 |
| 01/27/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.7 |
| 01/27/2025 | HC | Review cash management motion related to new bank account set up | 1.6 |
| 01/27/2025 | HC | Review Cure Objection responses | 1.1 |
| 01/28/2025 | HC | Attend calls with PSP re: vendor matters | 0.4 |
| 01/28/2025 | HC | Prepare updates to remaining vendor related items on work stream | 1.7 |
| 01/30/2025 | HC | Attend calls with PSP re: vendor matters | 0.7 |
| 01/30/2025 | DL | Email correspondence with K. Scholes (FRG) re: vendor invoice | 0.1 |
| 01/31/2025 | HC | Respond to bank account information related to possible new account | 0.6 |
| **Total Professional Hours** | | | **121.8** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Vendor Management
Code:          20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.2 | 250.00 |
| Denise Lorenzo | $1,150 | 0.5 | 575.00 |
| Henry Colvin | $1,150 | 83.7 | 96,255.00 |
| Jeremy Dioso | $1,000 | 2.8 | 2,800.00 |
| Bakhovuddin Muratov | $810 | 2.5 | 2,025.00 |
| Matthew Konop | $640 | 32.1 | 20,544.00 |
| **Total Professional Hours and Fees** | | **121.8** | **$   122,449.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/02/2025 | MK | Executory contract rejection schedule updates | 1.9 |
| 01/02/2025 | SD | Meeting with M. Loison (WFG) re: updates on cure reconciliation process | 0.1 |
| 01/02/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: process to manage cure reconciliations and related matters | 0.4 |
| 01/02/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: process to manage cure reconciliations and related matters | 0.4 |
| 01/02/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: updates to cure reconciliation process | 0.2 |
| 01/02/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: updates to cure reconciliation process | 0.2 |
| 01/02/2025 | SD | Participate on call with J. Graber (WFG) re: reconciliation of certain cure amounts | 0.1 |
| 01/02/2025 | SD | Prepare correspondence to M. Konop (APS) re: certain Buddy's contracts to be rejected | 0.3 |
| 01/02/2025 | JD | Produce updated contract cure schedules per counsel request | 1.1 |
| 01/02/2025 | JD | Research contract population and cure costs in response to inquiries received | 0.8 |
| 01/02/2025 | MS | Review and upload missing contracts for Pet Supplies Plus, LLC | 1.8 |
| 01/02/2025 | MS | Review and upload additional contracts for PSP Distribution | 1.3 |
| 01/02/2025 | MS | Review and upload additional contracts for PSP Franchising | 1.1 |
| 01/02/2025 | MS | Review and upload additional contracts for PSP Group | 1.5 |
| 01/02/2025 | MS | Review and upload additional contracts for PSP Midco. | 0.6 |
| 01/02/2025 | MS | Review and upload additional contracts for PSP Stores | 1.1 |
| 01/02/2025 | SD | Review open items related to maintenance of master rejection list and provide comments to M. Konop (APS) re: the same | 0.3 |
| 01/02/2025 | MK | RP rejection schedule updates | 1.0 |
| 01/02/2025 | DL | Transmit contract file to R. Maietta (TVS) | 0.1 |
| 01/03/2025 | MK | Buddy's contract reconciliation | 0.7 |
| 01/03/2025 | SC | Coordination, contract review and drafting emails re: internal new store diligence questions | 1.2 |
| 01/03/2025 | MK | Executory contract rejection schedule updates | 1.6 |
| 01/03/2025 | MS | Final review of contracts for all PSP entities | 2.5 |
| 01/03/2025 | MK | FRG contract reconciliation | 0.3 |
| 01/03/2025 | SD | Prepare correspondence to B. Feldman and J. Graber (WFG) re: contracts to be rejected and supplemental notices required for the same | 0.4 |
| 01/03/2025 | JD | Prepare list of potential cure adjustments for counsel to review to determine if an adjusted list should be filed on the docket | 1.6 |
| 01/03/2025 | JD | Provide comments and updated the master tracker for cure dispute reconciliations related to executory contracts and leases | 2.2 |
| 01/03/2025 | JD | Provide underlying contract documentation in response to inquiries from counsel | 0.6 |
| 01/03/2025 | MS | Reconcile changes made to AP | 1.4 |
| 01/03/2025 | MS | Refresh PSP cure cost files for updated AP files | 2.3 |
| 01/03/2025 | MS | Review and upload missing contracts for Vitamin Shoppe Industries | 2.1 |
| 01/03/2025 | SD | Review draft of rejection schedule and prepare correspondence to T. McMillan-McWaters (FRG) and M. Bennett (Buddy's) re: the same | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2025 | JD | Review PSP executory contract and accounts payable listings to identify cure amounts estimated as of an earlier date | 1.2 |
| 01/03/2025 | JD | Summarize outstanding cure-related inquiries related to Buddy's for company feedback | 0.7 |
| 01/03/2025 | JD | Summarize outstanding cure-related inquiries related to PSP entities for company feedback | 1.2 |
| 01/03/2025 | MK | TVS contract reconciliation | 2.5 |
| 01/06/2025 | JD | Analyze TVS AP information used for schedules and cure estimates to provide responses on cure disputes related to landlords | 1.3 |
| 01/06/2025 | MS | Compile master cure tracking file | 2.2 |
| 01/06/2025 | MK | Executory contract rejection schedule updates | 0.5 |
| 01/06/2025 | SD | Exchange correspondence with M. Gualtieri (FRG) re: certain contracts related to personal property taxes | 0.4 |
| 01/06/2025 | MS | Final review of contracts for all TVS entities | 2.2 |
| 01/06/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: updates on cure reconciliation process and related matters | 0.3 |
| 01/06/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: updates on cure reconciliation process and related matters | 0.3 |
| 01/06/2025 | JD | Prepare template to load contract population into master database | 1.4 |
| 01/06/2025 | MK | Respond to contract inquiries | 0.7 |
| 01/06/2025 | SD | Review correspondence from M. Loison (WFG) re: certain cure objections and provide feedback to J. Dioso (APS) re: the same | 0.7 |
| 01/06/2025 | MS | Review master cure tracking file | 1.6 |
| 01/06/2025 | JD | Review open TVS contract cure disputes to compile list of questions for the company | 1.8 |
| 01/07/2025 | MS | Add supplemental contract cure files into master cure file | 1.6 |
| 01/07/2025 | MK | Compile master lease address list | 1.3 |
| 01/07/2025 | JD | Continue review of population of cure disputes related to Vitamin Shoppe to solicit company feedback | 2.8 |
| 01/07/2025 | JD | Continue review of population of PSP cure disputes and separating de minimis items to gather support for reconciliation process not previously requested | 1.3 |
| 01/07/2025 | MK | Continue to compile master lease address list | 2.1 |
| 01/07/2025 | MK | Executory contractrejection schedule updates | 0.7 |
| 01/07/2025 | DL | Email correspondence with K. Scholes (FRG) re: MOR | 0.1 |
| 01/07/2025 | DL | Email J. Lawlor (PSP) to request franchise agreements | 0.1 |
| 01/07/2025 | MS | Populate scheduled claim template | 2.6 |
| 01/07/2025 | DL | Research PSP franchise agreements | 0.2 |
| 01/07/2025 | JD | Review information and provided feedback on data compiled in response to counsel inquiry for consolidated landlord notice information | 0.6 |
| 01/07/2025 | MS | Review scheduled claim template | 1.1 |
| 01/07/2025 | MS | Review updated master cure file | 0.6 |
| 01/07/2025 | DL | Transmit franchise agreements to J. Graber (Willkie) | 0.1 |
| 01/07/2025 | JD | Uploaded initial master listing of contracts to chapter 11 platform from schedule G and cure analyses | 1.1 |
| 01/08/2025 | MK | Compile master lease address list | 2.3 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/08/2025 | JD | Complete and circulate compilation of open TVS cure disputes with supporting documentation provided in emails and filed objections | 2.4 |
| 01/08/2025 | MK | Continue to compile master lease address list | 2.2 |
| 01/08/2025 | MK | Executory contract rejection schedule updates | 0.5 |
| 01/08/2025 | JD | Prepare staging folder for lease and executory contract documents to be shared with counsel and bankers | 2.2 |
| 01/08/2025 | JD | Review working versions of landlord notice information and provided data and feedback to complete compilation | 1.6 |
| 01/09/2025 | SD | Call with S. Deshpande, J. Dioso (APS) re: open diligence requests, contract population, and cure reconciliations | 0.6 |
| 01/09/2025 | JD | Call with S. Deshpande, J. Dioso (APS) re: open diligence requests, contract population, and cure reconciliations | 0.6 |
| 01/09/2025 | JD | Complete transfer of executory contract and lease document repository and granted access to counsel and Ducera | 1.9 |
| 01/09/2025 | JD | Continue compilation and organization of underlying contract related documents | 1.3 |
| 01/09/2025 | MK | Executory contract rejection schedule updates | 1.5 |
| 01/09/2025 | SD | Prepare correspondence to D. Sinclair (WFG) re: status of cure reconciliations | 0.2 |
| 01/09/2025 | SD | Prepare correspondence to S. Borovinskaya (YCST) re: executory contract rejection list to be filed | 0.1 |
| 01/09/2025 | MK | Research and respond to contract inquiries | 0.7 |
| 01/09/2025 | JD | Review and provided feedback on open cure reconciliation disputes | 1.3 |
| 01/09/2025 | SD | Review final draft of executory contract rejection list to be filed and provide comments to M. Konop (APS) re: the same | 0.3 |
| 01/09/2025 | SD | Review status of cure reconciliations and provide feedback to J. Dioso (APS) re: the same | 0.9 |
| 01/09/2025 | JD | Update master contract module listing to reflect adjustments post-schedule G and cure list | 1.2 |
| 01/10/2025 | SC | Meeting with D. Orlofsky, S. Cherian (APS), A. Laurence, A. Kaminsky, E. Seeton (FRG), D. O'Brien, A. Nadler,  (Hilco), D. McNamara, J. Goldstein, N. Russo (PSP) re: Review of PSP real estate lease portfolio | 1.0 |
| 01/10/2025 | JD | Prepare initial draft of requested split schedules based on contract types | 1.6 |
| 01/10/2025 | JD | Review updated information provided in response to inquiries sent to opcos re: cure disputes | 1.9 |
| 01/10/2025 | SC | Review, updating and drafting executive document re: VSI lease presentation | 2.2 |
| 01/10/2025 | JD | Upload documents and mapping files for master contract database in ch11 platform | 2.0 |
| 01/11/2025 | JD | Complete and circulate schedules of real property leases and executory contracts pursuant to counsel request to support APA schedules | 2.2 |
| 01/13/2025 | MK | Buddy's contract reconciliation | 2.1 |
| 01/13/2025 | MK | Master contracts table updates | 2.9 |
| 01/13/2025 | MK | Continue master contracts table updates | 3.2 |
| 01/13/2025 | MK | Analyze master contracts table updates | 1.2 |
| 01/13/2025 | JD | Provide updated list of open and resolved cure disputes to TVS team for additional feedback | 1.6 |
| 01/13/2025 | JD | Research and provided feedback on open cure dispute reconciliations | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:  Executory Contracts
Code:  20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2025 | JD | Review compiled contract database and performed adjustments to align with filed schedules | 1.7 |
| 01/13/2025 | SD | Review details related to certain resolutions of cure objections | 1.4 |
| 01/13/2025 | JD | Review draft updates for contract mapping and real property lease datapoints for contract database | 0.8 |
| 01/13/2025 | JD | Update PSP cure dispute tracking file and circulated with updated and new requests | 0.9 |
| 01/13/2025 | JD | Verify status and followed up re: open Buddy's cure disputes | 0.7 |
| 01/14/2025 | JD | Call with S. Deshpande, J. Dioso (APS) re: follow up on contract cures and reconciliations | 0.2 |
| 01/14/2025 | SD | Call with S. Deshpande, J. Dioso (APS) re: follow up on contract cures and reconciliations | 0.2 |
| 01/14/2025 | SD | Call with S. Deshpande, J. Dioso (APS), B. Feldman, J. Graber, D. Sinclair (Willkie) re: contract cures and reconciliations | 0.3 |
| 01/14/2025 | JD | Call with S. Deshpande, J. Dioso (APS), B. Feldman, J. Graber, D. Sinclair (Willkie) re: contract cures and reconciliations | 0.3 |
| 01/14/2025 | JD | Compile and share with FRG schedules containing contracts rejected to date with omnibus docket numbers and dates | 0.8 |
| 01/14/2025 | JD | Load initial FRG contracts to module and mapped to contract IDs | 0.8 |
| 01/14/2025 | MK | Master contracts table updates | 3.1 |
| 01/14/2025 | MK | Continue master contracts table updates | 2.8 |
| 01/14/2025 | MK | Master Executory contractRejection Schedule updates | 1.2 |
| 01/14/2025 | MK | Master RP Rejection Schedule updates | 2.5 |
| 01/14/2025 | JD | Prepare support schedule for ongoing reconciliation efforts with Google at multiple opcos | 0.6 |
| 01/14/2025 | JD | Reconcile contract documents in the VDR to full document list provided in response to diligence request | 0.7 |
| 01/14/2025 | JD | Review and revised chapter 11 executory contract and lease module to capture additional datapoints | 1.4 |
| 01/14/2025 | SD | Review certain filed omnibus rejections and prepare correspondence to M. Konop (APS) re: the same | 0.4 |
| 01/14/2025 | JD | Review master lists of rejected leases and executory contracts and provided feedback on adjustments | 0.8 |
| 01/15/2025 | SC | Draft emails re: VSI lease restructuring presentations and rejection diligence | 1.6 |
| 01/15/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: cure objection and reconciliation status | 0.5 |
| 01/15/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: cure objection and reconciliation status | 0.5 |
| 01/15/2025 | SD | Participate on calls with J. Graber (WFG) re: reconciliation of cure objections and related matters | 0.3 |
| 01/15/2025 | JD | Read responses and sent follow up inquiries related to Buddy's cure reconciliations | 0.6 |
| 01/15/2025 | JD | Read responses and sent follow up inquiries related to PSP cure reconciliations | 1.1 |
| 01/15/2025 | MK | Respond to contract information requests | 0.5 |
| 01/15/2025 | MK | Respond to contract information requests | 0.8 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/15/2025 | SD | Review correspondence from J. Graber (WFG) re: resolution of certain cure objections and prepare responsive correspondence re: the same | 0.4 |
| 01/15/2025 | JD | Review TVS lease schedule to address cure schedule inquiries | 0.4 |
| 01/15/2025 | SD | Review updated rejection schedule and provide comments to M. Konop (APS) re: the same | 0.2 |
| 01/15/2025 | JD | Update contracts module to reflect most up to date information | 0.9 |
| 01/15/2025 | MK | Update executory contract rejection schedule | 0.3 |
| 01/15/2025 | MK | Update executory contract rejection schedule | 0.8 |
| 01/15/2025 | MK | Update executory contract rejection schedule | 0.7 |
| 01/15/2025 | MK | Update master contracts table | 0.8 |
| 01/15/2025 | MK | Update master contracts table | 0.6 |
| 01/15/2025 | MK | Update master contracts table | 1.0 |
| 01/16/2025 | JD | Discuss cure dispute responses with J Graber (WFG) | 0.5 |
| 01/16/2025 | JD | Prepare updated cure cost schedule drafts | 0.7 |
| 01/16/2025 | JD | Review information provided in responses to open cure dispute reconciliations | 1.3 |
| 01/16/2025 | MK | Update executory contract master rejection schedule | 0.8 |
| 01/16/2025 | MK | Update executory contract master rejection schedule | 0.6 |
| 01/16/2025 | MK | Update real property master rejection schedule | 0.7 |
| 01/17/2025 | SC | Coordination, review and drafting emails re: VSI lease restructuring presentation | 1.4 |
| 01/17/2025 | CS | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS) re: Review of VSI lease analysis | 0.4 |
| 01/17/2025 | SC | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS) re: Review of VSI lease analysis | 0.4 |
| 01/17/2025 | MK | Respond to contract information requests | 0.8 |
| 01/17/2025 | MK | Respond to contract information requests | 0.5 |
| 01/17/2025 | MK | Respond to contract information requests | 1.0 |
| 01/17/2025 | JD | Review cure related correspondence related new inquiries and corresponding support | 0.6 |
| 01/17/2025 | SD | Review draft response and proposed responsive materials prepared by M. Konop (APS) to M. Loison (WFG) re: certain contracts and provide feedback re: the same | 0.4 |
| 01/17/2025 | SC | Review Vitamin Shoppe lease restructuring file and updating deck per internal comments | 1.7 |
| 01/20/2025 | SD | Prepare correspondence to M. Konop (APS) re: real property contract to be rejected | 0.1 |
| 01/20/2025 | SD | Review correspondence from M. Bennett (Buddy's) re: real property lease to be rejected and provide detailed response re: the same | 0.4 |
| 01/21/2025 | MK | Answer contract information requests | 0.5 |
| 01/21/2025 | MK | Answer rejection schedule inquiries | 0.9 |
| 01/21/2025 | MK | Compile documents and answered contract information requests | 0.7 |
| 01/21/2025 | SD | Exchange multiple correspondence with M. Bennett and J. Wilson (both Buddy's) re: contract to be rejected and associated actions related to the same | 0.8 |
| 01/21/2025 | SD | Prepare correspondence to K. McElroy (YCST) re: certain executory contracts and rejection of the same | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/21/2025 | SD | Prepare correspondence to M. Konop (APS) re: additional contracts to be included on rejection schedule ahead of month end | 0.3 |
| 01/21/2025 | JD | Produce drafts of new and updated contract and cure schedules | 1.1 |
| 01/21/2025 | MK | Revise cure lists | 0.8 |
| 01/21/2025 | JD | Update and circulated information related to open TVS cure reconciliation disputes | 1.4 |
| 01/21/2025 | JD | Update and sent revised diligence requests related to open Buddy's cure disputes | 1.6 |
| 01/21/2025 | MK | Update executory contract rejection schedule | 0.3 |
| 01/21/2025 | MK | Update executory contract rejection schedule | 0.7 |
| 01/21/2025 | JD | Update information related to open PSP cure reconciliation disputes | 0.6 |
| 01/21/2025 | MK | Update master real property rejection schedule | 1.0 |
| 01/21/2025 | MK | Update real property lease rejection schedule | 1.1 |
| 01/22/2025 | SC | Coordination, updates, and getting approval for presentation re: lease restructuring cleansing materials | 3.2 |
| 01/22/2025 | MK | Mapped contract ID numbers to the rejection schedule | 1.3 |
| 01/22/2025 | MK | Mapped lease contract ID numbers to the rejection schedule | 1.4 |
| 01/22/2025 | SD | Prepare correspondence to M. Malyshev (Ducera) re: potential rejection claims related to certain contracts | 0.2 |
| 01/22/2025 | JD | Review info and relayed additional requests related to TVS contract questions and reconciliations | 1.8 |
| 01/22/2025 | JD | Review info and requested info related to FRG cure dispute and payment history | 0.6 |
| 01/22/2025 | MK | Update contract ID numbers | 1.4 |
| 01/22/2025 | MK | Update executory contract rejection schedule | 2.3 |
| 01/23/2025 | SD | Exchange correspondence with K. McElroy (YCST) re: contract to be rejected | 0.2 |
| 01/23/2025 | MK | Mapped executory contract ID numbers to the rejection schedule | 1.6 |
| 01/23/2025 | MK | Continue to map real property ID numbers to the rejection schedule | 2.9 |
| 01/23/2025 | MK | Map real property ID numbers to the rejection schedule | 3.2 |
| 01/23/2025 | SD | Meeting with S. Deshpande, H. Colvin, J. Dioso (APS) re: status of vendor management process, executory contract cure reconciliations and related matters | 0.3 |
| 01/23/2025 | HC | Meeting with S. Deshpande, H. Colvin, J. Dioso (APS) re: status of vendor management process, executory contract cure reconciliations and related matters | 0.3 |
| 01/23/2025 | JD | Meeting with S. Deshpande, H. Colvin, J. Dioso (APS) re: status of vendor management process, executory contract cure reconciliations and related matters | 0.3 |
| 01/23/2025 | SD | Prepare correspondence to D. McNamara and A. Belmonte (PSP) re: leases to be rejected at the end of the month. | 0.3 |
| 01/23/2025 | JD | Review and circulated information related to open TVS cure reconciliation disputes requests | 1.5 |
| 01/23/2025 | JD | Review and updated contract module to reflect current status | 0.9 |
| 01/23/2025 | SC | Review lease details, contracts, drafting emails and coordination of support re: lease rejections | 1.4 |
| 01/23/2025 | JD | Update and sent revised diligence requests related to open Buddy's cure disputes | 1.6 |
| 01/24/2025 | MK | Add rejected contracts information to the master contracts list | 2.2 |
| 01/24/2025 | MK | Continue to add rejected contracts information to the master contracts list | 1.3 |
| 01/24/2025 | MK | Add rejected contracts to be added to master contracts list | 1.5 |
| 01/24/2025 | JD | Discuss cure reconciliations with J Graber (WFG) | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2025 | JD | Identify corrected records from cure list and schedule G related to equipment leases at TVS DCs | 0.6 |
| 01/24/2025 | MK | Mapped real property ID numbers to the rejection schedule | 2.0 |
| 01/24/2025 | JD | Prepare action items to further update contracts module as centralized data related to contracts, rejections and cures | 0.8 |
| 01/24/2025 | JD | Review and update contract module to reflect current status | 1.8 |
| 01/24/2025 | JD | Review and update reconciliation files for open TVS cure objections | 1.4 |
| 01/24/2025 | SC | Review lease negotiations status and terms and drafting questions re: lease restructuring | 1.3 |
| 01/24/2025 | MK | Update real property lease rejection schedule | 0.9 |
| 01/27/2025 | MK | Add rejected contracts information to the master contracts list | 2.6 |
| 01/27/2025 | MK | Continue to add rejected contracts information to the master contracts list | 1.4 |
| 01/27/2025 | MK | Call with J. Dioso and M. Konop (APS) re: contract database updates for rejections | 0.3 |
| 01/27/2025 | JD | Call with J. Dioso and M. Konop (APS) re: contract database updates for rejections | 0.3 |
| 01/27/2025 | SD | Exchange correspondence with J. Wilson (Buddy's) re: certain contract to be rejected prior to end of month | 0.2 |
| 01/27/2025 | MK | Map real property ID numbers to the rejection schedule | 0.9 |
| 01/27/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: current status of total cure amounts for VSI | 0.2 |
| 01/27/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: current status of total cure amounts for VSI | 0.2 |
| 01/27/2025 | JD | Review and updated reconciliation files for open TVS cure objections | 1.8 |
| 01/27/2025 | JD | Update contracts module to reflect most up to date information | 1.2 |
| 01/27/2025 | MK | Update real property rejection schedule | 1.0 |
| 01/28/2025 | MK | Reconcile VDR executory contracts | 2.7 |
| 01/28/2025 | MK | Add missing VDR contracts to updated folder | 2.6 |
| 01/28/2025 | MK | Add rejected contracts information to the master contracts list | 2.8 |
| 01/28/2025 | SC | Coordinating support for rejections re: lease rejections | 0.4 |
| 01/28/2025 | MK | Continue to reconcile VDR executory contracts | 1.2 |
| 01/28/2025 | JD | Review and updated contracts database to reflect most up to date information available | 1.3 |
| 01/28/2025 | MB | Review counsel inquiry missing or duplicate VSI and Buddy's contracts | 0.3 |
| 01/28/2025 | JD | Review info and requested clarification related to FRG cure dispute and payment history | 0.7 |
| 01/28/2025 | JD | Review responses and follow ups related to TVS cure dispute and payment history | 1.5 |
| 01/28/2025 | MK | Update real property rejection schedule | 0.3 |
| 01/28/2025 | MK | Updates real property rejection schedule | 0.7 |
| 01/29/2025 | MK | Add missing VDR contracts to updated folder | 2.7 |
| 01/29/2025 | MK | Continue to add missing VDR contracts to updated folder | 1.6 |
| 01/29/2025 | JD | Analyzed full contract population to estimate expected cure costs for originally scheduled cures and agreed reconciliation efforts | 2.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2025 | SC | Drafting emails to local counsel re: updates on executory contracts, new store approval and wind-down items | 1.1 |
| 01/29/2025 | SC | Meeting with S. Cherian, C. Shen (APS), M. Gray and others (American Freight), J. Brandt (Wilkie) re: American Freight Rejections | 0.5 |
| 01/29/2025 | CS | Meeting with S. Cherian, C. Shen (APS), M. Gray and others (American Freight), J. Brandt (Wilkie) re: American Freight Rejections | 0.5 |
| 01/29/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: certain cure costs related to potential business sale | 0.3 |
| 01/29/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: certain cure costs related to potential business sale | 0.3 |
| 01/29/2025 | SD | Prepare response to S. Borovinskaya (YCST) re: questions from landlords related to certain leases | 0.2 |
| 01/29/2025 | MK | Reconcile VDR executory contracts | 3.0 |
| 01/29/2025 | MK | Continue to reconcile VDR executory contracts | 1.7 |
| 01/29/2025 | JD | Review and updated contracts database to reflect most up to date information available | 1.7 |
| 01/30/2025 | MK | Add missing VDR contracts to updated folder | 2.9 |
| 01/30/2025 | JD | Continue analysis of overall contract population and associated cure costs and objections in process | 2.3 |
| 01/30/2025 | JD | Draft and revise schedules of new contracts and cures to be included in potential assumption list | 0.8 |
| 01/30/2025 | MK | Provide updates to OpCos re: the real property rejection schedule filing | 0.3 |
| 01/30/2025 | MK | Reconcile VDR executory contracts | 2.8 |
| 01/30/2025 | MK | Continue to reconcile VDR executory contracts | 0.8 |
| 01/30/2025 | SC | Review lease documents and surrender letters and coordinating postage re: lease rejections | 1.4 |
| 01/30/2025 | JD | Review updated info and responses provided to resolve open contract resolution matters | 1.4 |
| 01/30/2025 | JD | Update contracts module of chapter 11 portal to reflect updated and adjusted information | 1.4 |
| 01/30/2025 | MK | Update executory contract rejection schedule | 0.9 |
| 01/30/2025 | MK | Update real property rejection schedule | 0.8 |
| 01/30/2025 | MK | Update the executory contract rejection schedule | 0.8 |
| 01/31/2025 | MK | Add missing VDR contracts to updated folder | 1.5 |
| 01/31/2025 | MK | Continue to add missing VDR contracts to updated folder | 1.7 |
| 01/31/2025 | JD | Continue analysis of contract population and anticipated cure costs, subject to assumption decisions | 2.3 |
| 01/31/2025 | SD | Participate on calls with J. Wilson (Buddy's) re: certain lease rejection | 0.2 |
| 01/31/2025 | SD | Prepare correspondence to J. Wilson (Buddy's) re: certain lease rejection | 0.1 |
| 01/31/2025 | JD | Produce supplemental cure schedule drafts for counsel to file | 0.6 |
| 01/31/2025 | MK | Provide updates to OpCos re: the real property rejection schedule filing | 0.1 |
| 01/31/2025 | MK | Reconcile VDR executory contracts | 2.4 |
| 01/31/2025 | MK | Continue to reconcile VDR executory contracts | 2.1 |
| 01/31/2025 | JD | Review population of TVS contracts and cure estimates ahead of bid deadline | 1.2 |
| 01/31/2025 | JD | Update contracts module to reflect updated status, matching, and cure costs | 1.6 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Executory Contracts
Code:          20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **281.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Executory Contracts
Code:                  20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 13.9 | 17,375.00 |
| Denise Lorenzo | $1,150 | 0.6 | 690.00 |
| Henry Colvin | $1,150 | 0.3 | 345.00 |
| Jeremy Dioso | $1,000 | 99.0 | 99,000.00 |
| Sujay Cherian | $1,000 | 18.8 | 18,800.00 |
| Mark Bernstein | $980 | 0.3 | 294.00 |
| Clarice Shen | $810 | 0.9 | 729.00 |
| Matthew Konop | $640 | 120.0 | 76,800.00 |
| Maxwell Steele | $535 | 27.6 | 14,766.00 |
| **Total Professional Hours and Fees** | | **281.4** | **$ 228,799.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | |
|---|---|
| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2025 | JD | Review scheduled claim data provided by Kroll to begin processing and preparing for filed claims | 0.7 |
| 01/08/2025 | MS | Compile master vendor list for all legal entities | 2.3 |
| 01/08/2025 | MS | Meeting with J. Dioso and M. Steele (APS) re: Working session: initial set up of matching table | 0.9 |
| 01/08/2025 | JD | Meeting with J. Dioso and M. Steele (APS) re: Working session: initial set up of matching table | 0.9 |
| 01/08/2025 | MS | Review master vendor list for all legal entities | 1.1 |
| 01/08/2025 | MS | Update PSP vendors in creditor matrix. | 1.1 |
| 01/08/2025 | MS | Upload claims template to system, troubleshooting errors | 0.5 |
| 01/08/2025 | MS | Upload vendor master sheet template to system, troubleshooting errors | 0.6 |
| 01/09/2025 | MS | Final review of matching file before reviewing matches | 1.3 |
| 01/09/2025 | MS | Initial review of matching file for claims | 2.2 |
| 01/09/2025 | MS | Set up and formatting of claims matching file | 2.8 |
| 01/10/2025 | JD | Review of preliminary results of matching table | 0.5 |
| 01/10/2025 | MS | Review master matching file for PSP Distribution | 1.5 |
| 01/10/2025 | MS | Review master matching file for PSP Franchising | 1.2 |
| 01/10/2025 | MS | Review master matching file for PSP Group | 1.3 |
| 01/10/2025 | MS | Review master matching file for PSP NewCo | 0.8 |
| 01/10/2025 | MS | Review master matching file for PSP Stores | 1.4 |
| 01/13/2025 | MS | Continue review of master matching file for PSP entities | 2.1 |
| 01/13/2025 | MS | Review master matching file for Pet Supplies Plus, LLC. | 2.8 |
| 01/13/2025 | MS | Review master matching file for WNW Franchising, LLC. | 2.6 |
| 01/13/2025 | MS | Review master matching file for WNW Stores, LLC. | 2.5 |
| 01/14/2025 | MS | Review master matching file for VSI Franchising | 2.7 |
| 01/14/2025 | MS | Review master matching file for VSI Global | 2.4 |
| 01/14/2025 | MS | Review master matching file for VSI Mariner | 1.6 |
| 01/14/2025 | MS | Review master matching file for VSI Procurement | 2.9 |
| 01/15/2025 | MS | Continue review of master matching file for Buddy's | 1.5 |
| 01/15/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Vendor/Contract/Claims matching table review | 0.4 |
| 01/15/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Vendor/Contract/Claims matching table review | 0.4 |
| 01/15/2025 | MS | Review master matching file for Buddy's Franchising | 2.4 |
| 01/15/2025 | MS | Review master matching file for Buddy's NewCo. | 2.6 |
| 01/15/2025 | MS | Review master matching file for Vitamin Shoppe Industries | 2.8 |
| 01/16/2025 | MS | Additional review of customer layaway match files | 1.8 |
| 01/16/2025 | JD | Analyze updated open AP info from PSP entities | 1.3 |
| 01/16/2025 | MS | Continue review of PSP master match files | 2.9 |
| 01/16/2025 | MS | Continue review of VSI master match files | 2.7 |
| 01/16/2025 | JD | Review draft match table aligning vendor IDs, contract IDs, and scheduled claims | 2.2 |
| 01/17/2025 | MS | Final review of Buddy's layaway customer matches | 2.3 |
| 01/17/2025 | MS | Final review of Buddy's match file (non layaway customers). | 2.6 |
| 01/17/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Matching table initial draft overview | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/17/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Matching table initial draft overview | 1.2 |
| 01/17/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: claims reconciliation process and related matters | 0.8 |
| 01/17/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: claims reconciliation process and related matters | 0.8 |
| 01/17/2025 | JD | Review draft match table aligning vendor IDs, contract IDs, and scheduled claims | 1.3 |
| 01/21/2025 | MS | Correct errors in upload of matching table | 1.6 |
| 01/21/2025 | DL | Draft and transmit response to AZ AG re: alleged claims | 0.1 |
| 01/21/2025 | MS | Final review of matching table | 2.8 |
| 01/21/2025 | SD | Review detail related to certain filed and scheduled claims ahead of claims bar date | 0.6 |
| 01/21/2025 | MS | Upload of matching table | 1.1 |
| 01/22/2025 | MS | Create table to document missing tax documents for various OpCo's | 2.1 |
| 01/22/2025 | MK | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/22/2025 | SC | Meeting with S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, M. Konop (APS) re: FRG Daily Touch Base | 0.1 |
| 01/24/2025 | MS | Initial AP refresh for AF landlords | 2.2 |
| 01/24/2025 | MS | Initial review of data re: AP refresh for vendors | 1.4 |
| 01/24/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: AP Refresh walk through | 0.3 |
| 01/24/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: AP Refresh walk through | 0.3 |
| 01/24/2025 | MS | Review of match table and vendor codes for AF landlords | 1.5 |
| 01/27/2025 | MS | Final review of AP refresh | 2.8 |
| 01/27/2025 | MS | Initial AP refresh for AP vendors | 1.5 |
| 01/27/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: AP refresh update/troubleshooting | 0.4 |
| 01/27/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: AP refresh update/troubleshooting | 0.4 |
| 01/27/2025 | JD | Review initial post-bar date claims register provided by Kroll team | 2.2 |
| 01/27/2025 | JD | Review updated match table in process to append filed claims | 0.6 |
| 01/28/2025 | MS | Claims upload/troubleshooting | 2.1 |
| 01/28/2025 | JD | Continue review of preliminary claims register of filed and scheduled claims | 1.9 |
| 01/28/2025 | MS | Conversion of Kroll claims format to AP format | 2.7 |
| 01/28/2025 | MS | Initial review of Kroll claims data | 2.6 |
| 01/28/2025 | MS | Review of claims format for upload to Ch. 11 system | 2.3 |
| 01/29/2025 | MS | Compile claims data to refresh match table | 2.8 |
| 01/29/2025 | JD | Continue review of preliminary claims register of filed and scheduled claims | 1.5 |
| 01/29/2025 | MS | Final review of match table | 1.2 |
| 01/29/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: FRG - Claims update | 0.5 |
| 01/29/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: FRG - Claims update | 0.5 |
| 01/29/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: FRG - Claims update | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, M. Steele (APS) re: FRG - Claims update | 0.5 |
| 01/29/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 01/29/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 01/29/2025 | MS | Upload new match data/troubleshooting | 2.2 |
| 01/30/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.8 |
| 01/30/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.8 |
| 01/30/2025 | MS | Review of withdrawn claims | 1.5 |
| 01/30/2025 | MS | Update of withdrawn claims into AP Ch. 11 System | 2.5 |
| 01/30/2025 | MS | Withdrawn claims initial pass through. | 2.1 |
| 01/31/2025 | JD | Continue review of claims population and initial adjustments for resolved and proposed objection paths | 1.1 |
| 01/31/2025 | MS | Final review of amended claims | 1.2 |
| 01/31/2025 | MS | Final review of duplicate claims | 1.1 |
| 01/31/2025 | MS | Initial review of amended claims | 2.3 |
| 01/31/2025 | MS | Initial review of duplicate claims | 2.4 |
| 01/31/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 1.0 |
| 01/31/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 1.0 |
| 01/31/2025 | MS | Upload of duplicate claims into system | 1.4 |
| 01/31/2025 | MS | Upload of amended claims into system | 1.8 |
| **Total Professional Hours** | | | **136.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Claims Process / Avoidance Actions
Code:                        20012136PA0002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 1.4 | 1,750.00 |
| Denise Lorenzo | $1,150 | 0.6 | 690.00 |
| Jeremy Dioso | $1,000 | 19.9 | 19,900.00 |
| Sujay Cherian | $1,000 | 0.1 | 100.00 |
| Mark Bernstein | $980 | 0.5 | 490.00 |
| Matthew Konop | $640 | 0.1 | 64.00 |
| Maxwell Steele | $535 | 114.3 | 61,150.50 |
| **Total Professional Hours and Fees** | | **136.9** | **$    84,144.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Preparation for / Attend Court Hearings
Code:         20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/21/2025 | SD | Attend (partial) hearing on sale of American Freight assets telephonically | 0.7 |
| 01/21/2025 | DL | Attend telephonic court hearing | 1.8 |
| 01/21/2025 | JS | Listen into status hearing | 2.0 |
| 01/31/2025 | JS | Listen into status hearing | 1.1 |
| **Total Professional Hours** | | | **5.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Preparation for / Attend Court Hearings
Code:            20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.7 | 875.00 |
| Denise Lorenzo | $1,150 | 1.8 | 2,070.00 |
| James Shen | $910 | 3.1 | 2,821.00 |
| **Total Professional Hours and Fees** | | **5.6** | **$    5,766.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Discovery
Code:        20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/02/2025 | KSM | Correspondence with M. Davis (Willkie) and D. Mathers (APS) re: additional discovery for ad hoc group requests | 1.2 |
| 01/02/2025 | DM | Generate search term report | 0.7 |
| 01/03/2025 | KSM | Internal correspondence with A. Kimball (APS) re: additional data collected for review | 0.3 |
| 01/03/2025 | AK | Prepare search term reports and document batches at the request of K. Sundt | 2.7 |
| 01/03/2025 | SR | Review documents in connection with document requests | 1.7 |
| 01/03/2025 | RT | Vireo - Promoted 362 documents to Review | 2.0 |
| 01/06/2025 | KSM | Correspondence with A. Kimball (APS) and Willkie re: additional discovery requests from ad hoc group | 0.8 |
| 01/06/2025 | AK | Prepare custom saved searches and document export request at the request of K. Sundt (APS) | 1.8 |
| 01/13/2025 | KSM | Process additional search for documents from Willkie | 0.9 |
| 01/13/2025 | AK | Respond to requests from K. Sundt re: billing and prepare new search term report | 0.7 |
| 01/14/2025 | AK | Respond to requests from K. Sundt re: billing and search term results | 0.4 |
| **Total Professional Hours** | | | **13.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Discovery
Code:           20012136PA0002.1.18

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Mathers | $1,225 | 0.7 | 857.50 |
| Alexander Kimball | $1,000 | 5.6 | 5,600.00 |
| Kaitlyn Sundt McClarren | $715 | 3.2 | 2,288.00 |
| Sari Rosenfeld | $660 | 1.7 | 1,122.00 |
| Ramiro Tuso | $400 | 2.0 | 800.00 |
| **Total Professional Hours and Fees** | | **13.2** | **$   10,667.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Monthly Staffing & Compensation Reports
Code:      20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | SD | Prepare tables to review initial draft of November monthly staffing & compensation report | 0.7 |
| 01/02/2025 | SD | Review and coordinate certain meetings descriptions within November monthly staffing & compensation report | 1.4 |
| 01/02/2025 | SD | Review and revise professional fees for November monthly staffing & compensation report | 1.7 |
| 01/03/2025 | SD | Review and revise professional fees for November monthly staffing & compensation report | 1.9 |
| 01/03/2025 | SD | Review and update professional fees for November monthly staffing & compensation report | 2.8 |
| 01/06/2025 | RB | Development of November 2024 monthly staffing report, including reconciliation of pre-filing amounts owed | 0.4 |
| 01/08/2025 | RB | Development of November 2024 monthly staffing report, including reconciliation of pre-filing amounts owed | 0.3 |
| 01/09/2025 | RB | Development of November 2024 monthly staffing report, including reconciliation of pre-filing amounts owed | 0.4 |
| 01/15/2025 | SD | Review and revise November Monthly Compensation Report and provide comments to J. Bowes (APS) re: the same | 1.7 |
| 01/17/2025 | SD | Review correspondence from B. Feldman and Y. Kass-Gergi (WFG) re: requirements for Monthly Compensation Report and provide response to the same | 0.3 |
| 01/21/2025 | KSM | Emails with B. Gaffney (Willkie) and J. Bowes (APS) re: filing monthly staffing and compensation report | 0.2 |
| 01/22/2025 | JAB | Analyze out-of-pocket expenses for December 2024 monthly staffing & compensation report | 0.3 |
| 01/22/2025 | JAB | Analyze out-of-pocket expenses for November 2024 monthly staffing & compensation report | 0.3 |
| 01/22/2025 | JAB | Prepare professional fees for December 2024 Monthly Staffing and Compensation Report | 0.9 |
| 01/22/2025 | JAB | Prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 2.3 |
| 01/22/2025 | AK | Update details for November and December Monthly Compensation Reports related to discovery workstream. | 0.7 |
| 01/23/2025 | JAB | Analyze professional fees for December 2024 Monthly Staffing and Compensation Report | 3.4 |
| 01/23/2025 | JAB | Continue to prepare professional fees for December 2024 Monthly Staffing and Compensation Report | 2.7 |
| 01/23/2025 | AK | Exchange correspondence with R. Blokh (APS) re: details required for Monthly Compensation Report. | 0.1 |
| 01/23/2025 | JAB | Prepare professional fees for December 2024 Monthly Staffing and Compensation Report | 2.9 |
| 01/23/2025 | SD | Review and revise December monthly staffing & compensation report and send comments to J. Bowes (APS) re: the same | 0.6 |
| 01/23/2025 | SD | Review and revise November monthly staffing & compensation report and send comments to J. Bowes (APS) re: the same | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Monthly Staffing & Compensation Reports
Code:       20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/24/2025 | JAB | Prepare November 2024 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 01/24/2025 | JAB | Prepare professional fees for November 2024 Monthly Staffing and Compensation Report | 2.4 |
| 01/24/2025 | AK | Update detail related to discovery items for Monthly Compensation Report. | 0.3 |
| 01/26/2025 | SD | Review and revise final draft of November Monthly Compensation report and provide comments to J. Bowes (APS) re: the same | 1.1 |
| 01/27/2025 | SD | Prepare correspondence for transmittal of draft November Monthly Compensation Report to B. Gaffney (YCST) | 0.2 |
| 01/27/2025 | JAB | Prepare professional fees for December 2024 Monthly Staffing and Compensation Report | 1.1 |
| 01/27/2025 | RB | Review and provided edits re: November 2024 monthly staffing & compensation report | 0.3 |
| 01/27/2025 | SD | Review and revise December Monthly Compensation Report | 2.3 |
| 01/27/2025 | KSM | Review draft first monthly staffing and compensation report | 0.3 |
| 01/27/2025 | JAB | Update November 2024 monthly staffing and compensation report, supporting schedules and exhibit | 0.5 |
| 01/28/2025 | KSM | Review draft November staffing and compensation report | 0.5 |
| 01/28/2025 | KSM | Review interim compensation motion and order | 0.3 |
| 01/29/2025 | JAB | Prepare December 2024 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 01/29/2025 | JAB | Prepare professional fees for December 2024 Monthly Staffing and Compensation Report | 0.7 |
| 01/29/2025 | JAB | Update November 2024 monthly staffing and compensation report, supporting schedules and exhibit | 0.4 |
| **Total Professional Hours** | | | **40.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                         Monthly Staffing & Compensation Reports
Code:                     20012136PA0002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.4 | 1,890.00 |
| Swapna Deshpande | $1,250 | 15.0 | 18,750.00 |
| Alexander Kimball | $1,000 | 1.1 | 1,100.00 |
| Kaitlyn Sundt McClarren | $715 | 1.3 | 929.50 |
| Jennifer A Bowes | $580 | 22.1 | 12,818.00 |
| **Total Professional Hours and Fees** | | **40.9** | **$ 35,487.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Due Diligence Support
Code:    20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | DK | Analyze UCC Diligence Requests | 0.2 |
| 01/02/2025 | CS | Review new emails from different parties regarding due diligence requests to update due diligence tracker | 0.5 |
| 01/02/2025 | SC | Coordination and drafting emails re: UCC AF store diligence questions | 0.5 |
| 01/02/2025 | DL | Download and transmit file responsive to Providence request | 0.1 |
| 01/02/2025 | CS | Go through the open items on DD tracker and communicate with team | 1.5 |
| 01/02/2025 | JS | Respond to diligence questions | 2.0 |
| 01/02/2025 | CS | Review and clean up diligence files | 2.2 |
| 01/02/2025 | CS | Send email to Province re: DD requests | 0.9 |
| 01/02/2025 | CS | Set up group folders for sharing diligence files | 0.6 |
| 01/03/2025 | DK | Analysis re UCC and 2L diligence requests | 0.6 |
| 01/03/2025 | CS | Review new emails regarding due diligence requests to update due diligence tracker | 0.5 |
| 01/03/2025 | CS | Redact information in due diligence supporting files to prepare for files sharing | 1.0 |
| 01/03/2025 | CS | Follow up on open items on due diligence tracker | 1.5 |
| 01/03/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: FRG due diligence requests | 0.7 |
| 01/03/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: FRG due diligence requests | 0.7 |
| 01/03/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: Lease rejection damage analysis | 0.5 |
| 01/03/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: Lease rejection damage analysis | 0.5 |
| 01/03/2025 | SC | Review of analysis and drafting diligence responses re: DC 502b6 diligence | 1.3 |
| 01/03/2025 | CS | Update due diligence tracker | 1.3 |
| 01/06/2025 | JD | Attend call with Akin and Willkie representatives re: Funds Flow questions | 0.8 |
| 01/06/2025 | SC | Coordination and drafting emails responses re: UCC diligence | 0.8 |
| 01/06/2025 | JS | Respond to diligence questions | 1.1 |
| 01/06/2025 | SC | Review of analysis and drafting email responses re: 503b6 diligence questions | 1.1 |
| 01/07/2025 | CS | Reply to internal / external emails regarding FRG due diligence requests status and updates | 1.3 |
| 01/07/2025 | SC | Coordination and drafting emails re: lease diligence questions | 1.2 |
| 01/07/2025 | JS | Respond to diligence questions | 1.2 |
| 01/07/2025 | SC | Review franchise conversion analysis and drafting email responses re: franchise diligence questions | 0.9 |
| 01/07/2025 | CS | Review open items on due diligence tracker | 1.2 |
| 01/07/2025 | CS | Update due diligence files in FTI share folder | 0.7 |
| 01/08/2025 | JS | Respond to diligence questions | 0.8 |
| 01/08/2025 | SC | Review data room and drafting responses re: 2L diligence questions | 1.3 |
| 01/08/2025 | CS | Update due diligence tracker | 1.3 |
| 01/09/2025 | CS | Continue to update due diligence tracker and draft email to FTI | 0.7 |
| 01/09/2025 | SC | Coordination and drafting emails to support internal diligence questions re: new store and rejection process | 0.9 |
| 01/09/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: Review open due diligence requests | 1.2 |
| 01/09/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: Review open due diligence requests | 1.2 |
| 01/09/2025 | CS | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Due diligence requests | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Due Diligence Support
Code:        20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2025 | JS | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Due diligence requests | 0.4 |
| 01/09/2025 | SD | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Due diligence requests | 0.4 |
| 01/09/2025 | SC | Meeting with S. Deshpande, J. Shen, S. Cherian, C. Shen (APS) re: Due diligence requests | 0.4 |
| 01/09/2025 | JS | Respond to diligence questions | 1.2 |
| 01/09/2025 | SC | Review American Freight estimated lease damages analysis and drafting operational update diligence responses re: stakeholder diligence questions | 2.4 |
| 01/09/2025 | CS | Review files in VSI data room | 0.6 |
| 01/09/2025 | CS | Update due diligence tracker and send follow-up email | 2.3 |
| 01/10/2025 | CS | Review new emails regarding due diligence requests to update due diligence tracker | 1.0 |
| 01/10/2025 | CS | Review files in VSI data room and update due diligence tracker | 1.1 |
| 01/10/2025 | CS | Review new due diligence questions from FTI | 1.2 |
| 01/10/2025 | SC | Review sale court order and closing process and drafting emails re: diligence questions | 0.7 |
| 01/10/2025 | CS | Update due diligence tracker and send follow-up emails | 1.2 |
| 01/13/2025 | JS | Respond to diligence questions | 2.9 |
| 01/13/2025 | SC | Review lease tracking summary and drafting emails re: UCC diligence | 1.7 |
| 01/13/2025 | SC | Review multiple data sites, diligence tracker and drafting emails re: 2L diligence questions | 2.7 |
| 01/13/2025 | CS | Update master due diligence tracker and FTI due diligence tracker | 0.7 |
| 01/14/2025 | CS | Consolidate trial balance from different files and upload to Province data room | 2.0 |
| 01/14/2025 | JS | Respond to diligence questions | 2.8 |
| 01/14/2025 | CS | Send email to EI team to follow up on VSI due diligence questions | 0.5 |
| 01/15/2025 | JS | Respond to diligence questions | 2.5 |
| 01/16/2025 | CS | Coordinate calls and respond to due diligence questions | 1.9 |
| 01/16/2025 | JS | Respond to diligence questions | 2.9 |
| 01/16/2025 | SD | Review correspondence from J. Dioso and C. Shen (APS) re: responses to certain diligence requests and provide feedback re: the same | 0.7 |
| 01/21/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 01/22/2025 | JD | Research and responded to diligence requests from Willkie team | 0.7 |
| 01/22/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 01/23/2025 | SC | Coordinating and drafting emails re: 2L diligence | 0.8 |
| 01/23/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 01/24/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 01/27/2025 | SC | Coordinating responses to diligence items re: new store opening / relocations | 0.6 |
| 01/27/2025 | SC | Coordination, reviewing materials and responding to various diligence questions re: stakeholder diligence | 1.4 |
| 01/27/2025 | JS | Respond to DIP budget diligence questions | 1.7 |
| 01/27/2025 | SC | Review LRP materials and rejection objections filings re: diligence | 1.4 |
| 01/28/2025 | SC | Coordination of vitamin shoppe diligence response re: vendor inbound | 0.4 |
| 01/28/2025 | JS | Respond to DIP budget diligence questions | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/28/2025 | SC | Review diligence materials, coordinating follow-up questions and drafting responses re: stakeholder diligence | 1.7 |
| 01/29/2025 | SC | Coordination and drafting of ABL diligence responses re: ABL diligence questions | 1.2 |
| 01/29/2025 | JS | Respond to DIP budget diligence questions | 1.3 |
| 01/30/2025 | SC | Meeting with J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.2 |
| 01/30/2025 | CS | Meeting with J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.2 |
| 01/30/2025 | JS | Meeting with J. Shen, S. Cherian, C. Shen (APS) re: Weekly Diligence Requests Review | 0.2 |
| 01/30/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 01/31/2025 | SC | Review data site and responding to 2L diligence questions re: diligence requests | 1.4 |
| **Total Professional Hours** | | | **87.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Due Diligence Support
Code:          20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 1.1 | 1,375.00 |
| Dan Kelsall | $1,225 | 0.8 | 980.00 |
| Denise Lorenzo | $1,150 | 0.1 | 115.00 |
| Jeremy Dioso | $1,000 | 1.5 | 1,500.00 |
| Sujay Cherian | $1,000 | 27.4 | 27,400.00 |
| James Shen | $910 | 25.8 | 23,478.00 |
| Clarice Shen | $810 | 30.7 | 24,867.00 |
| **Total Professional Hours and Fees** | | **87.4** | **$  79,715.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: American Freight GOB Process
Code: 20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | SC | Cal with D. Keefe and others (Hilco), J. Seghi and others (AF) re: AF GOB Financial update | 0.7 |
| 01/02/2025 | SC | Call with D. Keefe and others (Hilco) re: GOB store vacate and abandonment | 0.7 |
| 01/02/2025 | SC | Review of preliminary reporting number and drafting diligence questions re: GOB performance | 0.7 |
| 01/03/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/03/2025 | SC | Call with J. Seghi (AF) re: wind-down plan and GOB | 0.6 |
| 01/03/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS) re: AF cash flow forecast | 0.3 |
| 01/03/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS) re: AF cash flow forecast | 0.3 |
| 01/03/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS) re: AF cash flow forecast | 0.3 |
| 01/06/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/06/2025 | SC | Review, updating executive summary and providing comments re: AF GOB internal reporting | 1.9 |
| 01/07/2025 | SC | Meeting with J. Shen, S. Cherian, R. Aurand (APS), J. Seghi (AF) D. Keefe (Hilco) re: GOB update | 0.3 |
| 01/07/2025 | RA | Meeting with J. Shen, S. Cherian, R. Aurand (APS), J. Seghi (AF) D. Keefe (Hilco) re: GOB update | 0.3 |
| 01/07/2025 | JS | Meeting with J. Shen, S. Cherian, R. Aurand (APS), J. Seghi (AF) D. Keefe (Hilco) re: GOB update | 0.3 |
| 01/07/2025 | SC | Review of final Hilco data files re: GOB data | 0.7 |
| 01/07/2025 | SC | Update AF wind-down plan, accrual budget and drafting summary email of analysis re: wind-down changes | 2.3 |
| 01/08/2025 | SC | Review DIP documents and structuring template re: abl priority collateral calc | 1.3 |
| 01/09/2025 | SC | Coordination and drafting emails re: confirming AF landlord rejection questions | 0.4 |
| 01/09/2025 | SC | Draft timeline and listing of wind-down next steps re: AF wind-down process | 1.4 |
| 01/10/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/10/2025 | SC | Call with D. Keefe (Hilco) re: GOB data requests and questions | 0.5 |
| 01/10/2025 | SC | Call with M. Gray (AF) re: executory and lease rejections | 0.5 |
| 01/13/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/13/2025 | SC | Meeting with J. Shen, S. Cherian (APS), I. Fredericks, D. Keefe(Hilco), K. Kamlani and others(M3) re: GOB update | 0.5 |
| 01/13/2025 | JS | Meeting with J. Shen, S. Cherian (APS), I. Fredericks, D. Keefe(Hilco), K. Kamlani and others(M3) re: GOB update | 0.5 |
| 01/13/2025 | SC | Review Hilco preliminary reconciliation report, drafting questions and sending summary emails | 1.7 |
| 01/14/2025 | SC | Coordination, drafting emails and scheduling of 1L call re: Hilco presentations | 0.7 |
| 01/15/2025 | SC | Call with D. Keefe (Hilco) re: American Freight reconciliation | 0.5 |
| 01/15/2025 | SC | Call with G. Frye (American Freight) re: GOB expenses reconciliation | 0.7 |
| 01/15/2025 | SC | Draft emails responding to stakeholder diligence questions and updated re: AF GOB reconciliation | 1.7 |
| 01/15/2025 | SC | Review AF DIP expense versus Hilco Budget analysis and creating summary tables | 2.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         American Freight GOB Process
Code:       20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/16/2025 | CS | Review emails from AF and Hilco regarding AF GOB performance update | 0.6 |
| 01/16/2025 | SC | Draft emails re: GOB reconciliation presentation | 1.9 |
| 01/17/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/17/2025 | CS | Review emails from AF and Hilco regarding AF GOB performance update | 0.5 |
| 01/17/2025 | SC | Coordination, review and drafting email responses re: GOB reconciliation presentation | 2.3 |
| 01/17/2025 | SC | Draft emails and responses re: timing of 1L presentations | 0.4 |
| 01/17/2025 | CS | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS), FRG (A. Kaminsky), American Freight (J. Seghi), Hilco (I. Fredericks) re: Review of American Freight GOB analysis | 0.6 |
| 01/17/2025 | SC | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS), FRG (A. Kaminsky), American Freight (J. Seghi), Hilco (I. Fredericks) re: Review of American Freight GOB analysis | 0.6 |
| 01/20/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/20/2025 | SC | Draft emails, reviewing and coordinating updates re: stakeholder presentations | 1.3 |
| 01/21/2025 | DD | Fusion: Hilco's presentation on American Freight | 0.9 |
| 01/21/2025 | SC | Review American Freight Reconciliation | 0.3 |
| 01/22/2025 | DD | Preparing reconciliation of AF GOB cash flows with the Budget | 2.9 |
| 01/23/2025 | SC | Call with D. Keefe (Hilco) re: American Freight diligence support | 0.5 |
| 01/23/2025 | DD | Preparing reconciliation of AF GOB cash flows with the Budget | 2.9 |
| 01/24/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/24/2025 | DD | Refining AF GOB reconciliation analysis | 1.9 |
| 01/24/2025 | SC | Review American Freight models, Hilco sales data and supporting data provided re: American Freight GOB reconciliation | 1.6 |
| 01/27/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), J. Brandt (Wilkie) re: wind-down and GOB reconciliation | 0.5 |
| 01/28/2025 | SC | Coordination of outstanding Hilco diligence data re: reconciliations | 0.4 |
| 01/28/2025 | SC | Drafting follow-up emails re: American Freight Reconciliation | 0.3 |
| 01/29/2025 | SC | Coordination and review of Hilco and American Freight diligence items re: American Freight Reconciliation | 1.9 |
| 01/31/2025 | SC | Review Hilco diligence package re: American Freight Liquidation | 2.3 |
| **Total Professional Hours** | | | **50.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    American Freight GOB Process
Code:                 20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sujay Cherian | $1,000 | 38.2 | 38,200.00 |
| James Shen | $910 | 1.1 | 1,001.00 |
| Darshan Dholakia | $835 | 8.9 | 7,431.50 |
| Clarice Shen | $810 | 1.7 | 1,377.00 |
| Ryan Aurand | $810 | 0.3 | 243.00 |
| **Total Professional Hours and Fees** | | **50.2** | **$    48,252.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Accounting Advisory
Code:       20012136PA0002.1.26

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2025 | JH | Draft comments and question to J. Shen (APS) re: year-end accounting information requested by Ernst & Young tax advisors for the Debtors | 0.2 |
| 01/06/2025 | JH | Draft comments and questions for discussion with K. Scholes, J. Arsenault (FRG) re: year-end bankruptcy accounting and reporting work plan development and timing | 1.2 |
| 01/07/2025 | JH | Meeting with J. Shen, J. Horgan (APS) re: FRG debt accounting | 0.4 |
| 01/07/2025 | JS | Meeting with J. Shen, J. Horgan (APS) re: FRG debt accounting | 0.4 |
| 01/08/2025 | JS | Meeting with J. Shen, J. Horgan (APS), K. Scholes, J. Arsenault (FRG) re: FRG debt account | 0.5 |
| 01/08/2025 | JH | Meeting with J. Shen, J. Horgan (APS), K. Scholes, J. Arsenault (FRG) re: FRG debt account | 0.5 |
| 01/08/2025 | JH | Prepare discussion topics for meeting with K. Scholes, J. Arsenault (FRG) re: GAAP bankruptcy accounting requirements for prepetition funded debt classifications on balance sheet in current liabilities vs liabilities subject to compromise | 1.0 |
| 01/09/2025 | JH | Phone call with J. Laurence (Buddy's), J. Horgan and D. Lorenzo (both APS) re: liabilities subject to compromise | 0.2 |
| 01/09/2025 | DL | Phone call with J. Laurence (Buddy's), J. Horgan and D. Lorenzo (both APS) re: liabilities subject to compromise | 0.2 |
| 01/09/2025 | JH | Prepare comments to discuss with J. Lawrance (FRG) re: spreadsheet provided with FRG team questions on GAAP reporting of certain prepetition liabilities on year-end Dec 2024 balance sheet classifications in current liabilities and in liabilities subject to compromise | 1.7 |
| 01/10/2025 | JH | Meeting with J. Shen, J. Horgan (APS) re: FRG debt accounting | 0.3 |
| 01/10/2025 | JS | Meeting with J. Shen, J. Horgan (APS) re: FRG debt accounting | 0.3 |
| 01/10/2025 | JH | Prepare draft bankruptcy accounting memorandum for year-end reporting to auditors for review by FRG accounting team | 1.5 |
| 01/10/2025 | JH | Review debt accounting requirements for roll-ups of prepetition funded debt in previous Ch 11 cases for other companies to share with FRG accounting team | 1.0 |
| 01/13/2025 | JH | Draft listing of open issues to respond to K. Scholes (FRG) request re: year-end accounting for bankruptcy accounting and reporting | 1.3 |
| 01/14/2025 | JD | Request for accounting guidance on real property leases | 0.2 |
| 01/14/2025 | JH | Telephone call with D. Lorenzo, J. Horgan (APS), R. Maietta (VSI) re: LSTC and contract rejections | 0.8 |
| 01/14/2025 | JH | Prepare agenda and list year-end accounting issues for meeting with R. Maietta (FRG) re: bankruptcy accounting for liabilities subject to compromise | 1.0 |
| 01/14/2025 | JH | Provide direction to K. Scholes, others (FRG) re: step-by-step bankruptcy accounting lease rejection and modification requirements, analyses to be performed, and accounting entries to be considered to be recorded | 2.0 |
| 01/14/2025 | JH | Provide questions to D. Lorenzo, J. Dioso (APS)  re: bankruptcy accounting analysis for lease rejections and modifications to be provided to K. Scholes (FRG) for year-end accounting | 0.6 |
| 01/14/2025 | JH | Review and respond to update request from K. Scholes (FRG) re: bankruptcy accounting analysis for lease rejections and modifications | 1.0 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Accounting Advisory
Code:       20012136PA0002.1.26

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/14/2025 | DL | Telephone call with D. Lorenzo, J. Horgan (APS), R. Maietta (VSI) re: LSTC and contract rejections | 0.8 |
| 01/23/2025 | JH | Meeting with S. Deshpande, J. Dioso, J. Horgan (APS), K. Scholes, J. Arsenault (FRG) re: rejection damages and incorporation of the same into financial reporting | 0.5 |
| 01/23/2025 | JH | Draft accounting workplan to discuss with K. Scholes, J. Arsenault (FRG) re: ASC 852 GAAP requirements on reporting non-residential real property leases filed for modification and/or rejection | 1.0 |
| 01/23/2025 | SD | Meeting with S. Deshpande, J. Dioso, J. Horgan (APS), K. Scholes, J. Arsenault (FRG) re: rejection damages and incorporation of the same into financial reporting | 0.5 |
| 01/23/2025 | JD | Meeting with S. Deshpande, J. Dioso, J. Horgan (APS), K. Scholes, J. Arsenault (FRG) re: rejection damages and incorporation of the same into financial reporting | 0.5 |
| 01/31/2025 | JH | Prepare questions and review response K. Scholes (FRG) re: work in progress on December 2024 year-end bankruptcy accounting issues for audit | 0.5 |
| 01/31/2025 | JH | Prepare updates for K. Scholes, others (FRG) re: updates to ASC 852 bankruptcy accounting adoption memorandum | 2.0 |
| **Total Professional Hours** | | | **22.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Accounting Advisory
Code:                  20012136PA0002.1.26

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.5 | 625.00 |
| James Horgan | $1,225 | 18.7 | 22,907.50 |
| Denise Lorenzo | $1,150 | 1.0 | 1,150.00 |
| Jeremy Dioso | $1,000 | 0.7 | 700.00 |
| James Shen | $910 | 1.2 | 1,092.00 |
| **Total Professional Hours and Fees** | | **22.1** | **$    26,474.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | |
|---|---|
| Re: | Officer Duties |
| Code: | 20012136PA0002.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 01/02/2025 | DO | Prepare an email to Lazard and Paul Hastings team re: the VSI sale bonus and LTIP issues |
| 01/02/2025 | DO | Review and comment on liquidation analysis |
| 01/06/2025 | DO | Call with A. Kaminsky (FRG) re: insurance policies and LTIPs |
| 01/06/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 01/06/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: strategy call |
| 01/07/2025 | DO | Email communications with L. Wright, VSI, re: acquiring franchisee stores and related analysis |
| 01/07/2025 | DO | Emails with Lazard re: comp consultant |
| 01/07/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS),  D. Sinclair and others (Willkie), K. Patel and others (Ducera) re: case update with advisors |
| 01/07/2025 | DO | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS), Hilco Real Estate and VSI team re: Weekly status update |
| 01/07/2025 | DO | Review analysis of the American Freight wind down analysis |
| 01/08/2025 | DO | Call with A. Kaminsky (FRG) re: LTIPs and compensation consultants |
| 01/08/2025 | DO | Call with D. Sinclair (Willkie) re: upcoming hearing and retention issues |
| 01/08/2025 | DO | Call with T. Arden, J. Hartman, C. Meyers (FRG board members), D. McDonald, C. Rollo re: PSP background and financial projections |
| 01/08/2025 | DO | Meeting with D. Orlofsky, R. Blokh, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 01/08/2025 | DO | Meeting with D. Orlofsky, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: strategy |
| 01/10/2025 | DO | Call with K. Winfree (EY), E. Seeton, A. Kaminsky, A. Laurence (FRG), K. Patel (Ducera) re: tax issues |
| 01/10/2025 | DO | Email with S. Khemlani (Lazard) re: executive comp consultant |
| 01/10/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, R. Aurand, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 01/10/2025 | DO | Meeting with D. Orlofsky, S. Cherian (APS), A. Laurence, A. Kaminsky, E. Seeton (FRG), D. O'Brien, A. Nadler,  (Hilco), D. McNamara, J. Goldstein, N. Russo (PSP) re: Review of PSP real estate lease portfolio |
| 01/10/2025 | DO | Meeting with D. Orlofsky, J. Shen, S. Cherian (APS), C. Grubb, K. Patel and others(Ducera) re: FRG M&A discussion |
| 01/11/2025 | DO | Meeting with D. Orlofsky, J. Shen (APS), S. Khemlani and others (Lazard) re: DIP budget |
| 01/13/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Officer Duties
Code:        20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 01/13/2025 | DO | Meeting with D. Orlofsky, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 01/14/2025 | DO | Call with A. Kaminsky, A. Laurence (FRG) and D. McNamara, C. Rollo (PSP) re: long term financial forecast |
| 01/14/2025 | DO | Call with A. Kaminsky, A. Laurence (FRG) and L. Wright, J. Van Orden (VSI) re: long term financial forecast |
| 01/16/2025 | DO | Call with A. Kaminsky, A. Laurence (FRG) and L. Wright, J. Van Orden(VSI), C. Meyer, T. Arden (FRG board) re: VSI LRP |
| 01/16/2025 | DO | Call with A. Scruton (FTI) re: 2L professional fees and settlement proposal |
| 01/16/2025 | DO | Review American Freight GOB analysis |
| 01/17/2025 | DO | Call with A. Kaminsky (FRG), L. Wright, D. Lipke (VSI) R. Lovern (Kekst) re: response to news article |
| 01/17/2025 | DO | Call with A. Kaminsky (FRG) re: the AF GOB analysis |
| 01/17/2025 | DO | Call with J. Brandt, J. Dugan, D. Sinclair (Willkie) re: testimony for upcoming hearing re: AF asset sales |
| 01/17/2025 | DO | Call with T. Arden and C. Meyer (FRG board members) re: VSI sale bonus and LTIP |
| 01/17/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 01/17/2025 | DO | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS) re: Review of VSI lease analysis |
| 01/17/2025 | DO | Meeting with D. Orlofsky, S. Cherian, C. Shen (APS), FRG (A. Kaminsky), American Freight (J. Seghi), Hilco (I. Fredericks) re: Review of American Freight GOB analysis |
| 01/17/2025 | DO | Review written responses to news article re: VSI |
| 01/20/2025 | DO | Call with J. Brandt (Willkie) re: sale of American Freight leases and related issues |
| 01/20/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), N. Mooney and others (Lazard), I Sasson and others (Paul Hastings) re: Strategy Call |
| 01/20/2025 | DO | Review and made comments to the American Freight GOB summary analysis |
| 01/21/2025 | DO | Call with A. Kaminsky (FRG) re: issues raised at the hearing related to BMH and AF asset sales |
| 01/21/2025 | DO | Prepare for and participated in hearing re: sale and assignment of American Freight leases |
| 01/22/2025 | DO | Meeting with D. Orlofsky, S. Deshpande (APS), S. Khemlani and others (Lazard), A. Kaminsky, A. Laurence and others (FRG), C. Grubb and others (Ducera), ad hoc group of 1L lenders re: Q3 and Q4 results update |
| 01/22/2025 | DO | Review UCC settlement proposal |
| 01/23/2025 | DO | Call with A. Kaminsky (FRG) re: UCC settlement proposal |
| 01/23/2025 | DO | Call with D. Sinclair (Willkie) re: UCC settlement proposal |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Officer Duties
Code:        20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 01/23/2025 | DO | Meeting with D. Orlofsky, J. Shen (APS), A. Kaminsky, A. Laurence and others (FRG), C. Grubb and others (Ducera), board of directors re: FRG budget review |
| 01/24/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG Daily Touch Base |
| 01/26/2025 | DO | Call with C. Grubb (Ducera) re: the LRPs and cleansing concerns |
| 01/26/2025 | DO | Call with S. Khemlani (Lazard) and C. Grubb (Ducera) re: the LRPs and cleansing concerns |
| 01/27/2025 | DO | Call with A. Kaminsky (FRG) re: American Freight and LRP forecasts |
| 01/27/2025 | DO | Call with C. Grubb (Ducera) re: Buddy's business plan |
| 01/27/2025 | DO | Call with C. Grubb (Ducera) re: LRP process and cleansing |
| 01/27/2025 | DO | Call with D. Sinclair (Willkie) re: Disclosure Statement hearing and American Freight |
| 01/27/2025 | DO | Call with L. Wright (VSI) re: VSI LRP and real estate issues |
| 01/27/2025 | DO | Call with S. Khemlani (Lazard) re: LRPs and real estate issues at VSI |
| 01/27/2025 | DO | Meeting with D. Orlofsky, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), A. Laurence & Others (FRG), Y. Bari, J. Stern & Others (1L Steer Committee), L. Wright & Others (VSI) re: Fusion: Update VSI LRP |
| 01/27/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, H. Colvin, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Steele (APS) re: FRG Daily Touch Base |
| 01/27/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), D. Sinclair & Others (Willkie), I. Sasson & Others (Paul Hastings) re: Fusion: All Advisors |
| 01/27/2025 | DO | Review analysis of VSI incentive comp for rank and file employees |
| 01/27/2025 | DO | Review OpCo LRP forecasts and cleansing materials |
| 01/28/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 01/28/2025 | DO | Review analysis of VSI operating bonuses for rank and file employees for FY 22-24; shared analysis with Lazard |
| 01/28/2025 | DO | Review and edited draft declaration in support of Willkie retention |
| 01/29/2025 | DO | Call with L. Wright, VSI, re: VSI sale process |
| 01/29/2025 | DO | Call with M. Bennett, Buddy's, re: diligence questions from 1Ls |
| 01/29/2025 | DO | Call with S. Khemlani, Lazard, re: OpCo LRPs and cleansing |
| 01/29/2025 | DO | Meeting with D. Orlofsky, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, M. Konop, M. Steele (APS) re: FRG Daily Touch Base |
| 01/29/2025 | DO | Review and commented on diligence questions and analysis from 1Ls |
| 01/30/2025 | DO | Call with D. Sinclair, Willkie, re: mediation and negotiation with 1Ls |
| 01/30/2025 | DO | Meeting with D. Orlofsky, J. Shen (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), A. Kaminsky and others(FRG) re: advisor update |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
| --- | --- | --- |
| 01/30/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), K. Patel and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy |
| 01/30/2025 | DO | Meeting with D. Orlofsky, S. Deshpande, S. Cherian, D. Dholakia (APS), S. Khemlani & Others (Lazard), C. Grubb & Others (Ducera), I. Sasson & Others (Paul Hastings), D. Sinclair & Others (Willkie) re: Fusion: All Advisors |
| 01/31/2025 | DO | Call with D. Orlofsky, S. Cherian (APS), M. Malyshev, J. Cremeans, A. Killinger (Ducera) re: 1L VSI diligence requests |
| 01/31/2025 | DO | Call with D. Sinclair, Willkie, re: status conference debrief and Feb 6th hearing |
| 01/31/2025 | DO | Meeting with D. Orlofsky, J. Shen, S. Cherian, C. Shen (APS), S. Khemlani and others (Lazard), J. Orden, L. Wright and others(VSI) and other advisors re: Fusion: VSI LRP |
| 01/31/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG daily touch base |
| 01/31/2025 | DO | Review my declaration in support of Willkie retention |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                          Officer Duties
Code:                        20012136PA0002.1.27

| PROFESSIONAL | FEES |
|---|---|
| David Orlofsky | 175,000.00 |
| **Total Professional Hours and Fees** | **$    175,000.00** |