## EXHIBIT A

**FEES**

655 Third Avenue, 22nd Fl.
New York, NY 10017
T: 212.370.0330

# Petrillo Klein + Boxer

**PRIVILEGED AND CONFIDENTIAL**

March 14, 2025

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**RE :** Supplemental Investigation                                **BILL #:** 01521

---

| | |
|---|---:|
| **Fees Incurred Since Last Bill :** | **$436,955.00** |
| **Expenses Incurred Since Last Bill :** | **$0.00** |
| **Balance This Bill :** | **$436,955.00** |
| **TOTAL OUTSTANDING BALANCE DUE :** | **$436,955.00** |

655 Third Avenue, 22nd Fl.
New York, NY 10017
T: 212.370.0330

# Petrillo Klein + Boxer

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**Issue Date :**    3/14/2025
**Bill # :**    01521
**Due Date :**  Upon Receipt

**RE :** Supplemental Investigation

**Fees**

| Date | Staff | Description | Quantity | Rate | Amount |
|------|-------|-------------|----------|------|--------|
| 1/1/2025 | CH | Case management (document request trackers and record keeping, etc.) | 1.80 | $785.00 | $1,413.00 |
| 1/2/2025 | CH | Case management / record keeping (0.9); comms with company regarding outstanding document requests (0.5) | 1.40 | $785.00 | $1,099.00 |
| 1/2/2025 | CS | Draft search terms and parameters for collection of electronic materials. | 1.00 | $1,075.00 | $1,075.00 |
| 1/2/2025 | KP | Reviewed documents, including board minutes and materials re take private. | 2.80 | $1,300.00 | $3,640.00 |
| 1/2/2025 | CS | Review 220 production. | 1.70 | $1,075.00 | $1,827.50 |
| 1/2/2025 | CH | Call with M. Pesce re: document requests (0.2); call with JK re: same (0.1) | 0.30 | $785.00 | $235.50 |
| 1/2/2025 | JK | Reviewing case authority related to solvency. | 1.20 | $1,340.00 | $1,608.00 |
| 1/2/2025 | CH | Call with A. Laurence, TMM, Ankura, JK and KP re: document requests | 1.10 | $785.00 | $863.50 |
| 1/2/2025 | CH | Follow up document requests from call with A. Laurence and Ankura (1.0); case management recordkeeping (0.6); email comms with team re: document requests (0.3) | 1.90 | $785.00 | $1,491.50 |
| 1/2/2025 | JK | Reviewing select credit agreements and collateral documentation. | 1.40 | $1,340.00 | $1,876.00 |
| 1/2/2025 | KP | Participated in call with Ankura and A. Laurence re: document requests | 1.00 | $1,300.00 | $1,300.00 |
| 1/2/2025 | JK | Participated on part of a call with A. Laurence re: document requests | 0.60 | $1,340.00 | $804.00 |
| 1/3/2025 | CS | Review documents re: Jefferies engagement. | 1.40 | $1,075.00 | $1,505.00 |
| 1/3/2025 | KP | Reviewed and edited draft email to clients. | 0.20 | $1,300.00 | $260.00 |
| 1/3/2025 | CS | Review 220 production. | 1.90 | $1,075.00 | $2,042.50 |
| 1/3/2025 | CH | Case management re: document requests, sending materials to experts, saving trackers (1.0); comms with company re: documents outstanding (0.5) | 1.50 | $785.00 | $1,177.50 |

| 1/3/2025 | CS | Correspondence with FRG re: company data search results. | 0.20 | $1,075.00 | $215.00 |
|---|---|---|---|---|---|
| 1/3/2025 | JK | Internal strategy call. | 0.50 | $1,340.00 | $670.00 |
| 1/3/2025 | JK | Re-review of take private proxy filing and Conns proxy filing and related internal company documents. | 2.90 | $1,340.00 | $3,886.00 |
| 1/3/2025 | DH | Internal PKB strategy meeting. | 0.50 | $865.00 | $432.50 |
| 1/3/2025 | KP | Participated in internal PKB team meeting. | 0.50 | $1,300.00 | $650.00 |
| 1/3/2025 | CS | Internal strategy call re: legal research and additional relevant topics. | 0.50 | $1,075.00 | $537.50 |
| 1/3/2025 | CH | Internal FRG call re: next steps | 0.50 | $785.00 | $392.50 |
| 1/3/2025 | JK | Call with financial advisor and E. Seeton. | 0.40 | $1,340.00 | $536.00 |
| 1/3/2025 | DH | Research on fiduciary duties. | 0.80 | $865.00 | $692.00 |
| 1/3/2025 | CH | Call and subsequent comms with B. Sullivan re investigation (.6); comms re: arranging call with PKB, Ankura, and FRG personnel (.3). | 0.90 | $785.00 | $706.50 |
| 1/3/2025 | CH | Call with Ankura and Eric seeton (0.4); | 0.40 | $785.00 | $314.00 |
| 1/3/2025 | KP | Participated in call with Ankura and Eric Seeton | 0.40 | $1,300.00 | $520.00 |
| 1/4/2025 | JK | Internal strategy meeting with K. Puvalowski. | 1.20 | $1,340.00 | $1,608.00 |
| 1/4/2025 | JK | Reviewing take private proxy filing. | 1.70 | $1,340.00 | $2,278.00 |
| 1/4/2025 | KP | Drafted and sent email to Ankura re document request. | 0.20 | $1,300.00 | $260.00 |
| 1/4/2025 | KP | Conferred with Mr. Klein re next steps, etc. | 1.20 | $1,300.00 | $1,560.00 |
| 1/4/2025 | KP | Reviewed board minutes. | 0.70 | $1,300.00 | $910.00 |
| 1/4/2025 | JK | Review of select notes, SEC filings, and B. Riley documents and annotating internal notes. | 2.80 | $1,340.00 | $3,752.00 |
| 1/5/2025 | JK | Annotating LH outline. | 0.60 | $1,340.00 | $804.00 |
| 1/5/2025 | JK | Rreview of FRG operating agreements and amendments, BK consulting arrangement, MIP, and related documents. | 2.00 | $1,340.00 | $2,680.00 |
| 1/5/2025 | KP | Reviewed documents re take private transaction. | 1.30 | $1,300.00 | $1,690.00 |
| 1/5/2025 | JK | Review of SEC filings. | 1.40 | $1,340.00 | $1,876.00 |
| 1/5/2025 | JK | Analysis and review of BR/Badcock receivables transactions (1.8) | 1.80 | $1,340.00 | $2,412.00 |
| 1/5/2025 | JK | Review of notes. | 1.60 | $1,340.00 | $2,144.00 |
| 1/6/2025 | CH | Case management re: updating document requests, comms with company re: document requests, and call with experts re: materials and updates | 2.40 | $785.00 | $1,884.00 |
| 1/6/2025 | JK | Call with Ankura and K. Scholes (1.1). Call with Ankura and T. Will (1.0). Internal strategy call related to the foregoing. (.3). | 2.40 | $1,340.00 | $3,216.00 |
| 1/6/2025 | KP | Call with T. Will and Ankura. | 1.00 | $1,300.00 | $1,300.00 |
| 1/6/2025 | CS | Draft summaries of key players. | 0.30 | $1,075.00 | $322.50 |
| 1/6/2025 | DH | Internal PKB strategy call. | 0.80 | $865.00 | $692.00 |
| 1/6/2025 | CS | Review FRG board meeting minutes and materials. | 1.50 | $1,075.00 | $1,612.50 |

| 1/6/2025 | CH | Comms w/ PKB team: re: company financials and follow up with company | 0.50 | $785.00 | $392.50 |
| 1/6/2025 | DH | Legal research related to fiduciary duties. | 1.80 | $865.00 | $1,557.00 |
| 1/6/2025 | CS | Identify and review documents relevant to Q1 2023 results. | 1.70 | $1,075.00 | $1,827.50 |
| 1/6/2025 | JK | Reviewing FRG SEC filings. | 2.10 | $1,340.00 | $2,814.00 |
| 1/6/2025 | CS | Internal strategy discussions re: document requests and review, draft report, and additional relevant topics. | 1.40 | $1,075.00 | $1,505.00 |
| 1/6/2025 | KP | Call with Ankura and K. Scholes. | 1.10 | $1,300.00 | $1,430.00 |
| 1/6/2025 | JK | Annotating internal task list. | 0.30 | $1,340.00 | $402.00 |
| 1/6/2025 | JK | Preparing outline for L. Hammermesh discussion. | 1.70 | $1,340.00 | $2,278.00 |
| 1/6/2025 | KP | Participated in team meeting/discussion re next steps. | 1.50 | $1,300.00 | $1,950.00 |
| 1/6/2025 | KB | Collecting and organizing SEC disclosure filings. | 3.70 | $335.00 | $1,239.50 |
| 1/6/2025 | JK | Reviewing 2023 audited financials and EY valuation. | 1.30 | $1,340.00 | $1,742.00 |
| 1/6/2025 | JK | Internal email comms with C. Hume and K. Puvalowski re: Q1 2023 projections and related document searches. | 0.40 | $1,340.00 | $536.00 |
| 1/6/2025 | CH | Call with Thomas Will, Ankura, and PKB (1.0); follow up call with JK and KP re financials (0.2); call with Kyle Scholes, Ankura, and PKB re financials (1.0); follow up draft searches and review related to company financials (0.8) | 3.00 | $785.00 | $2,355.00 |
| 1/6/2025 | JK | Internal strategy call. | 0.80 | $1,340.00 | $1,072.00 |
| 1/6/2025 | CS | Review 220 production. | 0.20 | $1,075.00 | $215.00 |
| 1/6/2025 | CS | Correspondence with company personnel and vendor re: data export and processing. | 0.10 | $1,075.00 | $107.50 |
| 1/7/2025 | CH | Prepare for call with A. Hill at EY (0.4); call M. Pesce re: call with A. Hill at EY (0.3); call with A. Hill at EY re: financial materials (0.1) | 0.80 | $785.00 | $628.00 |
| 1/7/2025 | DH | Call with expert L. Hammermesh. | 1.80 | $865.00 | $1,557.00 |
| 1/7/2025 | CH | Review email comms from internal PKB team: re next steps | 0.20 | $785.00 | $157.00 |
| 1/7/2025 | CS | Comms. with company personnel re: document search requests. | 0.30 | $1,075.00 | $322.50 |
| 1/7/2025 | JK | Reviewing 2023 audited financials. | 1.10 | $1,340.00 | $1,474.00 |
| 1/7/2025 | KP | Prepare for call with L. Hammermesh (0.2); participated in part of call with L. Hammermesh (1.3). | 1.50 | $1,300.00 | $1,950.00 |
| 1/7/2025 | KP | Prepare for call with BRF counsel (0.2); call with BRF counsel (0.5). | 0.70 | $1,300.00 | $910.00 |
| 1/7/2025 | KP | Reviewed board minutes and transaction documents. | 4.00 | $1,300.00 | $5,200.00 |
| 1/7/2025 | CS | Review FRG board meeting minutes and materials. | 0.90 | $1,075.00 | $967.50 |
| 1/7/2025 | KP | Participated in call with EY representative. | 0.10 | $1,300.00 | $130.00 |

| 1/7/2025 | JK | Reviewing task list and preparing outine of items for review with Willkie. | 1.40 | $1,340.00 | $1,876.00 |
|---|---|---|---|---|---|
| 1/7/2025 | CH | Review Andy Laurence email files | 0.90 | $785.00 | $706.50 |
| 1/7/2025 | KP | Participated in call with Josh Klein. | 0.50 | $1,300.00 | $650.00 |
| 1/7/2025 | CS | Review A. Laurence files. | 0.50 | $1,075.00 | $537.50 |
| 1/7/2025 | CH | Call with Ankura re: document requests from company and related follow up review and comms with company | 1.10 | $785.00 | $863.50 |
| 1/7/2025 | JK | Call with expert L. Hamermesh. | 1.70 | $1,340.00 | $2,278.00 |
| 1/7/2025 | CH | Coordinate with expert team on financial documents | 0.30 | $785.00 | $235.50 |
| 1/7/2025 | JK | Reviewing documents related to December/January '24 sequence of events related to BK status. | 1.20 | $1,340.00 | $1,608.00 |
| 1/7/2025 | CS | Identify and review documents relevant to Q1 2023 results. | 0.40 | $1,075.00 | $430.00 |
| 1/7/2025 | CH | Discussion with C. Stephens re: next steps and updates | 0.30 | $785.00 | $235.50 |
| 1/7/2025 | CS | Confer with C. Hume re: document review matters. | 0.30 | $1,075.00 | $322.50 |
| 1/8/2025 | CS | Review data collected from client to determine review strategy. | 1.20 | $1,075.00 | $1,290.00 |
| 1/8/2025 | KP | Participated in call with financial expert. | 0.80 | $1,300.00 | $1,040.00 |
| 1/8/2025 | CH | Call with Ankura and PKB team | 0.90 | $785.00 | $706.50 |
| 1/8/2025 | JK | Virtual meeting with Ankura. | 0.80 | $1,340.00 | $1,072.00 |
| 1/8/2025 | KP | Participated in call with Josh Klein. | 0.50 | $1,300.00 | $650.00 |
| 1/8/2025 | CH | Review and respond to email request from J. Klein re: Receivables | 0.60 | $785.00 | $471.00 |
| 1/8/2025 | CS | Internal strategy discussions re: document requests and review, legal research, and additional relevant topics. | 1.50 | $1,075.00 | $1,612.50 |
| 1/8/2025 | JK | Reviewing task list and preparing outline of items for discussion with Willkie (.8) and email comms with team re same (.4). | 1.20 | $1,340.00 | $1,608.00 |
| 1/8/2025 | JK | Internal strategy call. | 1.50 | $1,340.00 | $2,010.00 |
| 1/8/2025 | KP | Participated in team call. | 1.50 | $1,300.00 | $1,950.00 |
| 1/8/2025 | CH | Internal PKB team call re: document review | 1.50 | $785.00 | $1,177.50 |
| 1/8/2025 | CH | Comms with CS, Anne Marie, and vendor regarding document searches and transmittal of discovery materials to Willkie | 1.40 | $785.00 | $1,099.00 |
| 1/8/2025 | DH | Research on DCGL 160. | 2.10 | $865.00 | $1,816.50 |
| 1/8/2025 | KP | Participated in call with FRG's counsel. | 1.70 | $1,300.00 | $2,210.00 |
| 1/8/2025 | JK | Call with R. Leaf re: transactional facts. | 1.70 | $1,340.00 | $2,278.00 |
| 1/8/2025 | JK | Reviewing Willkie retention application, Prophecy objection and additional select Ch. 11 filings. | 1.10 | $1,340.00 | $1,474.00 |
| 1/8/2025 | JK | Internal strategy call with KP. | 0.60 | $1,340.00 | $804.00 |
| 1/9/2025 | CH | Comms with company for call re: receivables (0.2); preparation for call with Lee Wright (0.1); call with Lee wright (1.2) | 1.50 | $785.00 | $1,177.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/9/2025 | JK | Reviewing notes and select email comms. | 0.70 | $1,340.00 | $938.00 |
| 1/9/2025 | CH | Review financial statements from client and transmit to experts; | 0.70 | $785.00 | $549.50 |
| 1/9/2025 | CS | Comms. re: document requests and searches. | 0.20 | $1,075.00 | $215.00 |
| 1/9/2025 | DH | Research re legal issue per JK. | 0.70 | $865.00 | $605.50 |
| 1/9/2025 | KP | Participated in call with FRG counsel. | 1.20 | $1,300.00 | $1,560.00 |
| 1/9/2025 | JK | Calls with Willkie regarding factual development related to certain transactions. | 1.50 | $1,340.00 | $2,010.00 |
| 1/9/2025 | JK | Lee Wright interview. | 1.20 | $1,340.00 | $1,608.00 |
| 1/9/2025 | KP | Participated in call with Lee Wright. | 1.20 | $1,300.00 | $1,560.00 |
| 1/9/2025 | JK | Internal strategy calls. | 0.80 | $1,340.00 | $1,072.00 |
| 1/9/2025 | CH | Call with Anne Marie re: document review | 0.30 | $785.00 | $235.50 |
| 1/10/2025 | JK | Internal strategy call. | 0.60 | $1,340.00 | $804.00 |
| 1/10/2025 | KP | Drafted and sent email to BRF's counsel following up on requests for documents and interview. | 0.50 | $1,300.00 | $650.00 |
| 1/10/2025 | CH | Call with Ankura, Josh, Kevin. | 0.90 | $785.00 | $706.50 |
| 1/10/2025 | KP | Participated in call with financial expert. | 0.90 | $1,300.00 | $1,170.00 |
| 1/10/2025 | CH | Review Herskovits production | 0.30 | $785.00 | $235.50 |
| 1/10/2025 | DH | Internal PKB strategy call. | 0.60 | $865.00 | $519.00 |
| 1/10/2025 | CH | Review files from Herskovits | 0.30 | $785.00 | $235.50 |
| 1/10/2025 | CS | Comms. internally and with vendor re: data access matters. | 0.20 | $1,075.00 | $215.00 |
| 1/10/2025 | JK | Call with Ankura. | 0.90 | $1,340.00 | $1,206.00 |
| 1/10/2025 | CH | Comms with Ankura | 0.60 | $785.00 | $471.00 |
| 1/10/2025 | CS | Comms. with vendor and company personnel re: data collection and processing. | 0.10 | $1,075.00 | $107.50 |
| 1/10/2025 | KP | Exchanged emails re following up on document requests. | 0.50 | $1,300.00 | $650.00 |
| 1/10/2025 | KP | Participated in team meeting. | 0.60 | $1,300.00 | $780.00 |
| 1/10/2025 | AJ | Document review per CH and CS. | 8.00 | $435.00 | $3,480.00 |
| 1/10/2025 | KP | Drafted and sent email to plaintiffs' counsel. | 0.40 | $1,300.00 | $520.00 |
| 1/10/2025 | CH | Internal FRG call (0.6); review requests and follow up comms with directors re: document requests (0.4); review files from client and Ankura document requests (0.4) | 1.40 | $785.00 | $1,099.00 |
| 1/11/2025 | DH | Research on legal issue per JK. | 0.40 | $865.00 | $346.00 |
| 1/11/2025 | CS | Correspondence with company personnel re: data request. | 0.20 | $1,075.00 | $215.00 |
| 1/11/2025 | KP | Worked on document request to Jefferies. | 1.60 | $1,300.00 | $2,080.00 |
| 1/11/2025 | KP | Participated in teleconference with Mr. Klein re next steps. | 0.80 | $1,300.00 | $1,040.00 |
| 1/11/2025 | KB | Locating SEC filings | 2.00 | $335.00 | $670.00 |
| 1/11/2025 | JK | Reviewing select documents (2.1). Attention to witness list (.6). Reviewing call notes (1.1). Reviewing quarterly earnings calls (.8). | 4.60 | $1,340.00 | $6,164.00 |
| 1/11/2025 | KP | Exchanged emails with PKB team re setting up interviews. | 0.10 | $1,300.00 | $130.00 |

| 1/11/2025 CH | Review files from company and transmit to expert (0.2); respond to emails from client re: document requests (0.3) | 0.50 | $785.00 | $392.50 |
|---|---|---|---|---|
| 1/12/2025 CH | Call with Brady Sullivan re: director and officer document requests (0.5); follow up from call/share document requests with Willkie (0.6) | 1.40 | $785.00 | $1,099.00 |
| 1/12/2025 JK | Reviewing FRG board minutes and SEC filings. Preparing for AL interview. Reviewing select notes. | 6.80 | $1,340.00 | $9,112.00 |
| 1/12/2025 CS | Review/revise Jefferies document request letter. | 0.10 | $1,075.00 | $107.50 |
| 1/12/2025 KP | Drafted letter to Jefferies and circulated to team. | 0.90 | $1,300.00 | $1,170.00 |
| 1/12/2025 JK | Call with B. Sullivan (Willkie) re: document requests | 0.30 | $1,340.00 | $402.00 |
| 1/12/2025 CS | Review collected data to identify Board-related materials. | 0.50 | $1,075.00 | $537.50 |
| 1/12/2025 CH | Search for board materials in Relativity | 0.50 | $785.00 | $392.50 |
| 1/12/2025 KB | Locating SEC filings | 2.40 | $335.00 | $804.00 |
| 1/13/2025 JK | Virtual update meeting with Independent Directors. | 0.50 | $1,340.00 | $670.00 |
| 1/13/2025 JK | Call with K. Scholes re financial matters. | 0.60 | $1,340.00 | $804.00 |
| 1/13/2025 CH | Coordinate with Peyton and Katarina re: SEC filings; review filings. | 0.30 | $785.00 | $235.50 |
| 1/13/2025 KP | Participated in call with clients. | 1.20 | $1,300.00 | $1,560.00 |
| 1/13/2025 JK | Call with Wachtell (.2) and follow-up strategy call with KP (.3). | 0.60 | $1,340.00 | $804.00 |
| 1/13/2025 JK | Call with B. Sullivan regarding 2L and Akin requests (.5). Call with A. English re same (.4). Call with M. Spohn re same (.3). Review of internal Prophecy inv. files (.4). | 1.60 | $1,340.00 | $2,144.00 |
| 1/13/2025 CS | Internal strategy call re: document review and additional relevant topics. | 1.00 | $1,075.00 | $1,075.00 |
| 1/13/2025 AJ | Document review per CS and CH. | 7.50 | $435.00 | $3,262.50 |
| 1/13/2025 PS | Locating and retrieving SEC filings per C Hume | 5.00 | $335.00 | $1,675.00 |
| 1/13/2025 CH | PKB team call re: strategy | 0.70 | $785.00 | $549.50 |
| 1/13/2025 JK | Emaill comms with PKB team regarding document searches. | 0.20 | $1,340.00 | $268.00 |
| 1/13/2025 JK | Reviewing board minutes and preparing for AL meeting (1.1.). Email with Ankura re same (.1). | 1.20 | $1,340.00 | $1,608.00 |
| 1/13/2025 JK | Reviewing notes in preparation for Willkie follow-up calls. | 0.60 | $1,340.00 | $804.00 |
| 1/13/2025 CH | Call with Kyle Scholes re: financial matters (0.5) and follow up (0.2) | 0.70 | $785.00 | $549.50 |
| 1/13/2025 CH | Call with Independent Directors, JK and KP re: Update | 0.70 | $785.00 | $549.50 |
| 1/13/2025 KP | Participated in call with WLRK. Conferred with Mr. Klein re same. | 0.50 | $1,300.00 | $650.00 |
| 1/13/2025 CH | Coordinate with Willkie and CDS re: transfer of A. Laurence files and Herskovits files to Willkie | 1.10 | $785.00 | $863.50 |
| 1/13/2025 KP | Participated in call with FRG representative. | 0.50 | $1,300.00 | $650.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2025 | JK | Two strategy calls with KP. | 0.80 | $1,340.00 | $1,072.00 |
| 1/13/2025 | KP | Participated in team call. | 0.70 | $1,300.00 | $910.00 |
| 1/13/2025 | DH | FRG Team Call. | 0.70 | $865.00 | $605.50 |
| 1/13/2025 | CH | FRG internal call re updates with PKB team | 1.00 | $785.00 | $785.00 |
| 1/13/2025 | KB | Locating SEC filings | 3.00 | $335.00 | $1,005.00 |
| 1/13/2025 | JK | Internal strategy meeting. | 0.70 | $1,340.00 | $938.00 |
| 1/13/2025 | KP | Finalized and sent letter request to Jefferies. | 0.30 | $1,300.00 | $390.00 |
| 1/14/2025 | KP | Participated in call with financial expert. | 0.70 | $1,300.00 | $910.00 |
| 1/14/2025 | CH | coordinate with Nanhi Singh re: document collections and search for board of directors meeting decks | 0.30 | $785.00 | $235.50 |
| 1/14/2025 | CH | Update search terms tracker and coordinate sending search terms to Brady Sullivan | 0.50 | $785.00 | $392.50 |
| 1/14/2025 | CS | Review Brian Kahn/Bryant Riley email communications. | 0.60 | $1,075.00 | $645.00 |
| 1/14/2025 | KP | Participated in call with WFG. Conferred with Mr. Klein re same. | 1.10 | $1,300.00 | $1,430.00 |
| 1/14/2025 | AJ | Document review per CS and CH. | 7.50 | $435.00 | $3,262.50 |
| 1/14/2025 | CH | Comms with Ankura and draft document request to Company | 1.10 | $785.00 | $863.50 |
| 1/14/2025 | KP | Sent counsel for BRF emails following up on requests. | 0.10 | $1,300.00 | $130.00 |
| 1/14/2025 | CH | Call with Willkie re: Badcock receivables | 0.50 | $785.00 | $392.50 |
| 1/14/2025 | CH | Call with M. Pesce at Ankura re: Badcock. | 0.30 | $785.00 | $235.50 |
| 1/15/2025 | CS | Review Brian Kahn/Bryant Riley communications. | 1.30 | $1,075.00 | $1,397.50 |
| 1/15/2025 | CH | Andrew Laurence interview | 2.50 | $785.00 | $1,962.50 |
| 1/15/2025 | DH | Research per JK and KP | 5.80 | $865.00 | $5,017.00 |
| 1/15/2025 | KP | Participated in interview of Andrew Laurence. | 2.50 | $1,300.00 | $3,250.00 |
| 1/15/2025 | CH | Comms with vendor re: production to Willkie of AL files | 0.20 | $785.00 | $157.00 |
| 1/15/2025 | JK | Preparing for second AL session. | 1.20 | $1,340.00 | $1,608.00 |
| 1/15/2025 | KP | Participated in call with WFG corporate team. | 0.50 | $1,300.00 | $650.00 |
| 1/15/2025 | JK | AL interview. | 2.50 | $1,340.00 | $3,350.00 |
| 1/15/2025 | AJ | Document review per JK and KP. | 7.50 | $435.00 | $3,262.50 |
| 1/15/2025 | JK | Call with Willkie re: document requests | 0.50 | $1,340.00 | $670.00 |
| 1/15/2025 | CH | Call with Willkie re: FRG financings | 0.60 | $785.00 | $471.00 |
| 1/15/2025 | CH | Call with J. Klein re share repurchases | 0.70 | $785.00 | $549.50 |
| 1/15/2025 | JK | Reviewing earning call transcripts. | 0.70 | $1,340.00 | $938.00 |
| 1/16/2025 | KP | Participated in team call. | 0.80 | $1,300.00 | $1,040.00 |
| 1/16/2025 | JK | Attention to fee application. | 0.80 | $1,340.00 | $1,072.00 |
| 1/16/2025 | CS | Internal strategy call re: document review, legal research, and additional relevant topics. | 0.60 | $1,075.00 | $645.00 |
| 1/16/2025 | CH | Call with A. Kaminsky and J. Klein re: stock repurchases | 0.60 | $785.00 | $471.00 |
| 1/16/2025 | CH | FRG Internal call | 1.10 | $785.00 | $863.50 |
| 1/16/2025 | DH | Team call (.7); research on fraudulent transfers (1.2). | 2.00 | $865.00 | $1,730.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/16/2025 | CH | Work on interim fee application (BANKRUPTCY) | 1.10 | $785.00 | $863.50 |
| 1/16/2025 | CS | Review Brian Kahn/Bryant Riley communications. | 1.70 | $1,075.00 | $1,827.50 |
| 1/17/2025 | JK | Strategy calls with KP. | 1.20 | $1,340.00 | $1,608.00 |
| 1/17/2025 | CH | Arrange and file documents to send to Ankura; draft cover email re: Same | 1.10 | $785.00 | $863.50 |
| 1/17/2025 | CH | Follow up call with Josh re: fee application and document requests | 0.30 | $785.00 | $235.50 |
| 1/17/2025 | CH | Review files from Herskovits and share with Ankura | 0.60 | $785.00 | $471.00 |
| 1/17/2025 | JK | Second interview of AL, | 1.70 | $1,340.00 | $2,278.00 |
| 1/17/2025 | KP | Participated in interview of Andrew Lawrence. | 1.50 | $1,300.00 | $1,950.00 |
| 1/17/2025 | JK | Call with Willkie and Akin. | 0.50 | $1,340.00 | $670.00 |
| 1/17/2025 | JK | Call with CS re document collection. | 0.80 | $1,340.00 | $1,072.00 |
| 1/17/2025 | JK | Call with counsel for Jefferies. | 0.40 | $1,340.00 | $536.00 |
| 1/17/2025 | CH | Call with Akin + Willkie re: document requests | 0.80 | $785.00 | $628.00 |
| 1/17/2025 | JK | Preparation for AL interview. | 0.70 | $1,340.00 | $938.00 |
| 1/17/2025 | CH | Fee application (CH. 11 BANKRUPTCY) | 1.00 | $785.00 | $785.00 |
| 1/17/2025 | CH | Follow up interview Andrew Laurence | 1.50 | $785.00 | $1,177.50 |
| 1/17/2025 | KP | Participated in call with financial expert. | 2.10 | $1,300.00 | $2,730.00 |
| 1/17/2025 | CH | Circulate calendar invites and follow up attachments to Covington re: document request for Jefferies | 0.20 | $785.00 | $157.00 |
| 1/17/2025 | KP | Conferred with Mr. Klein. | 0.50 | $1,300.00 | $650.00 |
| 1/17/2025 | CH | Call with Ankura re: presentation on solvency | 1.60 | $785.00 | $1,256.00 |
| 1/17/2025 | CH | Call with Jefferies re: document requests | 0.30 | $785.00 | $235.50 |
| 1/17/2025 | CS | Review Brian Kahn/Bryant Riley comms. | 0.60 | $1,075.00 | $645.00 |
| 1/17/2025 | DH | Research on legal issues per KP and JK. | 4.70 | $865.00 | $4,065.50 |
| 1/17/2025 | JK | Call with Ankura (1.4) and follow-up call with KP (.4). | 1.80 | $1,340.00 | $2,412.00 |
| 1/17/2025 | KP | Participated in call with Covington re Jefferies. | 0.50 | $1,300.00 | $650.00 |
| 1/18/2025 | JK | Reviewing select B. Riley materials. | 1.60 | $1,340.00 | $2,144.00 |
| 1/19/2025 | CH | Draft fee application (Ch. 11 BANKRUPTCY) | 0.30 | $785.00 | $235.50 |
| 1/19/2025 | KP | Conferred with Mr. Klein re next steps. | 0.60 | $1,300.00 | $780.00 |
| 1/19/2025 | JK | Reviewing management projections provided by company. | 0.70 | $1,340.00 | $938.00 |
| 1/19/2025 | JK | Strategy call with KP. | 0.60 | $1,340.00 | $804.00 |
| 1/19/2025 | JK | Review of B. Riley engagement letters, consulting agreements, decks and select filings. | 1.00 | $1,340.00 | $1,340.00 |
| 1/19/2025 | CH | Crafting document searches. | 0.40 | $785.00 | $314.00 |
| 1/19/2025 | JK | Reviewing transaction chron and org chart. | 0.40 | $1,340.00 | $536.00 |
| 1/20/2025 | JK | Email comms. with team and client. | 0.30 | $1,340.00 | $402.00 |
| 1/20/2025 | KP | Exchanged emails with client re status. | 0.30 | $1,300.00 | $390.00 |
| 1/20/2025 | JK | Reviewing management projections (1.4); preparation for ES interview (.9). | 2.30 | $1,340.00 | $3,082.00 |
| 1/20/2025 | DH | Team meeting (.15); research on breach of fiduciary duty (2.1) | 2.30 | $865.00 | $1,989.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/20/2025 | CS | Revise draft searches for relevant electronic materials. | 0.60 | $1,075.00 | $645.00 |
| 1/20/2025 | CH | Call with Young Conaway re: fee application (CH. 11 BK) (0.3); draft fee application (2.6) [CH. 11 BK] | 2.90 | $785.00 | $2,276.50 |
| 1/21/2025 | CH | Review tagged materials from electronic document review. | 0.40 | $785.00 | $314.00 |
| 1/21/2025 | CH | Document review comms with Caelyn Stephens and assigning document review to Ann Marie James | 0.50 | $785.00 | $392.50 |
| 1/21/2025 | CH | Document review (Subpoenas) | 0.20 | $785.00 | $157.00 |
| 1/21/2025 | CH | Fee application (Ch. 11 BK) | 0.40 | $785.00 | $314.00 |
| 1/21/2025 | JK | Reviewing emails and preparing agenda for tomorrow's strategy meeting. | 0.50 | $1,340.00 | $670.00 |
| 1/21/2025 | CS | Review Brian Kahn/Bryant Riley communications. | 0.90 | $1,075.00 | $967.50 |
| 1/21/2025 | JK | Reviewing notes and materials and outlining topical areas in preparation for follow-up ES interview. | 2.50 | $1,340.00 | $3,350.00 |
| 1/21/2025 | CH | Document review | 0.20 | $785.00 | $157.00 |
| 1/21/2025 | DH | Research legal issue per JK/KP. | 0.50 | $865.00 | $432.50 |
| 1/22/2025 | CH | Document review oversight and case administration | 0.50 | $785.00 | $392.50 |
| 1/22/2025 | KP | Conferred with Mr. Klein. | 0.50 | $1,300.00 | $650.00 |
| 1/22/2025 | CH | Review B. Riley receivables materials. | 0.70 | $785.00 | $549.50 |
| 1/22/2025 | CH | comms with Jen V. and JK re fee application (0.3); draft fee application (0.4) [CH. 11 BK] | 0.70 | $785.00 | $549.50 |
| 1/22/2025 | KP | Participated in team call. | 0.70 | $1,300.00 | $910.00 |
| 1/22/2025 | KP | Exchanged emails re document requests. | 0.20 | $1,300.00 | $260.00 |
| 1/22/2025 | JK | Internal strategy meeting. | 0.80 | $1,340.00 | $1,072.00 |
| 1/22/2025 | CS | Review Brian Kahn/Bryant Riley comms. | 0.60 | $1,075.00 | $645.00 |
| 1/22/2025 | CH | Review and respond to factual questions from expert team | 0.30 | $785.00 | $235.50 |
| 1/22/2025 | CH | Document review coordination w/ Anne Marie, CDS | 0.40 | $785.00 | $314.00 |
| 1/22/2025 | AJ | Review Franchise Group Inc. dividend search document | 7.50 | $435.00 | $3,262.50 |
| 1/22/2025 | KP | Exchanged emails with financial expert. | 0.30 | $1,300.00 | $390.00 |
| 1/22/2025 | DH | Team call | 0.40 | $865.00 | $346.00 |
| 1/22/2025 | CH | Internal FRG call | 0.90 | $785.00 | $706.50 |
| 1/22/2025 | CH | fee application drafting and editing invoice (ch. 11 BANKRUPTCY) | 0.90 | $785.00 | $706.50 |
| 1/22/2025 | CS | Internal strategy call re: expert analyses, interviews, and additional relevant topics. | 0.80 | $1,075.00 | $860.00 |
| 1/23/2025 | JK | Internal strategy calls with KP. | 0.80 | $1,340.00 | $1,072.00 |
| 1/23/2025 | KP | Participated in call with debtors' counsel. | 0.50 | $1,300.00 | $650.00 |
| 1/23/2025 | JK | Reviewing EY valuation analysis. | 0.80 | $1,340.00 | $1,072.00 |
| 1/23/2025 | KP | Participated in call with clients. Conferred with Mr. Klein re same. | 0.50 | $1,300.00 | $650.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/23/2025 | JK | Status call with client. | 0.30 | $1,340.00 | $402.00 |
| 1/23/2025 | CH | Review comms with team re scheduling interviews and expert calls and scheduling re: same. | 0.40 | $785.00 | $314.00 |
| 1/23/2025 | JK | Email communications with ES, client, KP, TMM, Akin re: document requests. | 0.40 | $1,340.00 | $536.00 |
| 1/23/2025 | JK | Call with. B. Sullivan re: document requests. | 0.40 | $1,340.00 | $536.00 |
| 1/23/2025 | AJ | Document review per CH and CS. | 7.50 | $435.00 | $3,262.50 |
| 1/23/2025 | KP | Participated in call with Mr. Klein re next steps. | 0.30 | $1,300.00 | $390.00 |
| 1/23/2025 | KP | Participated in call with Akin Gump. Conferred with Mr. Klein re same. | 1.20 | $1,300.00 | $1,560.00 |
| 1/23/2025 | JK | Virtual meeting with M. Wartell and Akin. | 1.20 | $1,340.00 | $1,608.00 |
| 1/24/2025 | CS | Revise A. Laurence text searches. | 1.30 | $1,075.00 | $1,397.50 |
| 1/24/2025 | JK | Call with W&C, Akin, UCC counsel. | 1.00 | $1,340.00 | $1,340.00 |
| 1/24/2025 | CH | Call with W&C, Akin, UCC counsel. | 1.20 | $785.00 | $942.00 |
| 1/24/2025 | JK | Interview of Eric Seeton. | 2.50 | $1,340.00 | $3,350.00 |
| 1/24/2025 | JK | Internal strategy call with KP. | 0.80 | $1,340.00 | $1,072.00 |
| 1/24/2025 | KP | Participated in call with lenders' counsel and UCC (1.0): conferred with Mr. Klein re same (0.2). | 1.20 | $1,300.00 | $1,560.00 |
| 1/24/2025 | CH | Interview Eric Seeton | 2.50 | $785.00 | $1,962.50 |
| 1/24/2025 | JK | Virtual meeting with Ankura re: financial analysis. | 1.50 | $1,340.00 | $2,010.00 |
| 1/24/2025 | KP | Exchanged emails with PKB team re document request follow up. | 0.20 | $1,300.00 | $260.00 |
| 1/24/2025 | CH | Create search for AL texts | 0.40 | $785.00 | $314.00 |
| 1/24/2025 | KP | Conferred with Mr. Klein re next steps. | 0.60 | $1,300.00 | $780.00 |
| 1/24/2025 | CH | Call with financial expert. | 1.50 | $785.00 | $1,177.50 |
| 1/24/2025 | JK | Email communications with client and team. | 0.20 | $1,340.00 | $268.00 |
| 1/24/2025 | KP | Participated in teleconference with financial expert. | 1.50 | $1,300.00 | $1,950.00 |
| 1/24/2025 | AJ | Document review per CH and CS. | 7.00 | $435.00 | $3,045.00 |
| 1/24/2025 | KP | Participated in interview of company officer. | 2.50 | $1,300.00 | $3,250.00 |
| 1/25/2025 | JK | Planning for upcoming interviews and follow-up tasks. | 0.60 | $1,340.00 | $804.00 |
| 1/25/2025 | JK | Email comms with Ankura and KP. | 0.20 | $1,340.00 | $268.00 |
| 1/25/2025 | JK | Drafting outline of preliminary report. | 1.30 | $1,340.00 | $1,742.00 |
| 1/25/2025 | JK | Reviewing notes from counsel call and preparing agenda and outline for client call. | 1.20 | $1,340.00 | $1,608.00 |
| 1/26/2025 | JK | Post-client meeting strategy call with KP. | 0.70 | $1,340.00 | $938.00 |
| 1/26/2025 | KP | Participated in planning call with Mr. Klein re outline of investigative steps. | 2.10 | $1,300.00 | $2,730.00 |
| 1/26/2025 | KP | Participated in call with clients re: update to investigation (1.1); conferred with Mr. Klein re same (0.7). | 1.80 | $1,300.00 | $2,340.00 |
| 1/26/2025 | JK | Preparing for Ankura and Hamermesh calls. | 1.60 | $1,340.00 | $2,144.00 |
| 1/26/2025 | JK | Virtual meeting with client. | 1.10 | $1,340.00 | $1,474.00 |
| 1/26/2025 | JK | Annotating select factual summaries. | 2.90 | $1,340.00 | $3,886.00 |
| 1/26/2025 | JK | Virtual strategy meeting with KP. | 1.50 | $1,340.00 | $2,010.00 |
| 1/27/2025 | CS | Review A. Laurence text messages. | 0.10 | $1,075.00 | $107.50 |

| 1/27/2025 KP | Participated in call with financial expert. | 0.50 | $1,300.00 | $650.00 |
|---|---|---|---|---|
| 1/27/2025 AJ | Document review per CH/CS. | 0.60 | $435.00 | $261.00 |
| 1/27/2025 DH | Research DE legal issue per JK/KP. | 2.40 | $865.00 | $2,076.00 |
| 1/27/2025 KP | Participated in call with BRF's counsel. | 0.30 | $1,300.00 | $390.00 |
| 1/27/2025 KP | Participated in calls with Mr. Klein re next steps. | 1.30 | $1,300.00 | $1,690.00 |
| 1/27/2025 CS | Comms. with vendor re: processing of B. Kahn-related data. | 0.10 | $1,075.00 | $107.50 |
| 1/27/2025 JK | Reviewing cases related to legal issue. | 1.20 | $1,340.00 | $1,608.00 |
| 1/27/2025 JK | Call with Ankura team re: financial analysis. | 0.50 | $1,340.00 | $670.00 |
| 1/27/2025 JK | Annotating factual summaries. | 3.20 | $1,340.00 | $4,288.00 |
| 1/27/2025 KP | Participated in call with debtors' counsel. | 0.20 | $1,300.00 | $260.00 |
| 1/27/2025 JK | Strategy call with KP. | 0.50 | $1,340.00 | $670.00 |
| 1/27/2025 JK | Call with S&C re: document requests. | 0.50 | $1,340.00 | $670.00 |
| 1/27/2025 KP | Participated in call with FRG representative. | 0.80 | $1,300.00 | $1,040.00 |
| 1/28/2025 CH | Fee Application (Ch. 11 BANKRUPTCY) | 1.00 | $785.00 | $785.00 |
| 1/28/2025 CH | Call with Ankura | 0.80 | $785.00 | $628.00 |
| 1/28/2025 JK | Reviewing materials in preparation for Ankura call (.3) and call with Ankura (1.1). | 1.40 | $1,340.00 | $1,876.00 |
| 1/28/2025 JK | Reviewing rating agency reports. | 2.70 | $1,340.00 | $3,618.00 |
| 1/28/2025 KP | Reviewed press pieces re BRF. | 0.40 | $1,300.00 | $520.00 |
| 1/28/2025 KP | Reviewed subpoenas served by UCC. | 0.20 | $1,300.00 | $260.00 |
| 1/28/2025 CH | Case management: Organize files, review files | 0.30 | $785.00 | $235.50 |
| 1/28/2025 JK | Call with Ankura. | 1.10 | $1,340.00 | $1,474.00 |
| 1/28/2025 JK | Call and email communications with vendor. | 0.30 | $1,340.00 | $402.00 |
| 1/28/2025 CH | Coordinate interview scheduling | 0.30 | $785.00 | $235.50 |
| 1/28/2025 KP | Conferred with Mr. Klein re next steps. | 1.00 | $1,300.00 | $1,300.00 |
| 1/28/2025 JK | Emails with several opco executives regarding scheduling (.4) and internal follow-up communications re same. (.2) | 0.60 | $1,340.00 | $804.00 |
| 1/28/2025 CH | Coordinate document retrieval from FRG. | 0.40 | $785.00 | $314.00 |
| 1/28/2025 JK | Internal strategy call with KP regarding Ankura workflow and outstanding investigative tasks. | 1.10 | $1,340.00 | $1,474.00 |
| 1/28/2025 KP | Participated in call with financial expert. | 1.10 | $1,300.00 | $1,430.00 |
| 1/28/2025 CH | Review subpoenas in bankruptcy proceeding and transcript of bankruptcy hearing | 0.50 | $785.00 | $392.50 |
| 1/28/2025 CS | Review B. Kahn/B. Riley communications. | 0.30 | $1,075.00 | $322.50 |
| 1/28/2025 JK | Call with Buddy's executive. | 0.40 | $1,340.00 | $536.00 |
| 1/29/2025 CH | Call with JK re: update in Bankruptcy proceeding. | 0.20 | $785.00 | $157.00 |
| 1/29/2025 CH | Call with Paul Hastings. | 0.40 | $785.00 | $314.00 |
| 1/29/2025 CS | Internal strategy meeting re: outstanding factual and legal inquiries and next steps re: same. | 0.50 | $1,075.00 | $537.50 |
| 1/29/2025 JK | Reviewing materials related to FRG's financial condition during select periods. | 1.70 | $1,340.00 | $2,278.00 |
| 1/29/2025 DH | Team meeting (.5); research on legal issue per JK/KP (1.2). | 1.70 | $865.00 | $1,470.50 |
| 1/29/2025 CH | Arrange OpCo interviews | 0.30 | $785.00 | $235.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 1/29/2025 | CS | Review B. Kahn/B. Riley comms. | 0.30 | $1,075.00 | $322.50 |
| 1/29/2025 | KP | Participated in team meeting. | 0.50 | $1,300.00 | $650.00 |
| 1/29/2025 | CS | Review of Badcock documents. | 0.50 | $1,075.00 | $537.50 |
| 1/29/2025 | CH | Review edits to invoice for November for fee application (CH. 11 BANKRUPTCY) | 1.60 | $785.00 | $1,256.00 |
| 1/29/2025 | CH | Organizing and conducting document review searches | 1.80 | $785.00 | $1,413.00 |
| 1/29/2025 | JK | Call with Paul Hastings. | 0.40 | $1,340.00 | $536.00 |
| 1/29/2025 | CH | FRG internal meeting | 0.70 | $785.00 | $549.50 |
| 1/29/2025 | KP | Participated in calls with Mr. Klein. | 1.40 | $1,300.00 | $1,820.00 |
| 1/29/2025 | KP | Participated in call with lenders' counsel. | 0.30 | $1,300.00 | $390.00 |
| 1/29/2025 | CS | Internal strategy meeting. | 0.20 | $1,075.00 | $215.00 |
| 1/29/2025 | JK | Internal strategy meeting. | 0.50 | $1,340.00 | $670.00 |
| 1/30/2025 | CH | Call with Ankura. | 0.20 | $785.00 | $157.00 |
| 1/30/2025 | CS | Review B. Kahn/B. Riley comms. | 2.30 | $1,075.00 | $2,472.50 |
| 1/30/2025 | KP | Conferred with Mr. Klein re next steps. | 0.80 | $1,300.00 | $1,040.00 |
| 1/30/2025 | KP | Participated in status call with clients. | 0.60 | $1,300.00 | $780.00 |
| 1/30/2025 | JK | Revising fee application. | 0.40 | $1,340.00 | $536.00 |
| 1/30/2025 | JK | Call with Willkie. | 0.50 | $1,340.00 | $670.00 |
| 1/30/2025 | KP | Participated in interview of AF officer (1.4); prepared for same (0.2); conferred with economic expert re same (0.2). | 1.80 | $1,300.00 | $2,340.00 |
| 1/30/2025 | JK | Meeting with Ankura. | 0.40 | $1,340.00 | $536.00 |
| 1/30/2025 | JK | Second call with Willkie. | 0.20 | $1,340.00 | $268.00 |
| 1/30/2025 | CH | Draft Fee Application (CH. 11 BANKRUPTCY) | 2.00 | $785.00 | $1,570.00 |
| 1/30/2025 | CH | Interview with AF officer. | 1.40 | $785.00 | $1,099.00 |
| 1/30/2025 | JK | Strategy and planning meeting with KP. | 1.80 | $1,340.00 | $2,412.00 |
| 1/30/2025 | JK | Interview of AF officer. | 1.40 | $1,340.00 | $1,876.00 |
| 1/30/2025 | KP | Participated in calls with debtors' counsel. | 1.00 | $1,300.00 | $1,300.00 |
| 1/30/2025 | JK | Call with client. | 0.40 | $1,340.00 | $536.00 |
| 1/30/2025 | KP | Exchanged emails re plan term sheet (0.1); reviewed plan sheet (0.1). | 0.20 | $1,300.00 | $260.00 |
| 1/31/2025 | CH | Interview of FRG finance representative. | 0.60 | $785.00 | $471.00 |
| 1/31/2025 | KP | Exchanged emails with Gale matter counsel. | 0.20 | $1,300.00 | $260.00 |
| 1/31/2025 | JK | Interview of FRG finance representative. | 0.60 | $1,340.00 | $804.00 |
| 1/31/2025 | DH | Team Call | 0.50 | $865.00 | $432.50 |
| 1/31/2025 | KP | Participated in interview of FRG finance representative. | 0.60 | $1,300.00 | $780.00 |
| 1/31/2025 | KP | Participated in team call. | 0.50 | $1,300.00 | $650.00 |
| 1/31/2025 | CH | Interview of PSP officer. | 1.10 | $785.00 | $863.50 |
| 1/31/2025 | KP | Participated in interview of PSP officer. | 1.10 | $1,300.00 | $1,430.00 |
| 1/31/2025 | JK | Internal planning meeting. | 0.50 | $1,340.00 | $670.00 |
| 1/31/2025 | JK | PSP officer interview. | 1.10 | $1,340.00 | $1,474.00 |
| 1/31/2025 | JK | Revise fee application. | 0.70 | $1,340.00 | $938.00 |
| 1/31/2025 | CS | Review B. Kahn/B. Riley comms. | 2.30 | $1,075.00 | $2,472.50 |
| 1/31/2025 | CH | Document review | 0.50 | $785.00 | $392.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/31/2025 | CH | FRG internal call | 0.50 | $785.00 | $392.50 |
| 1/31/2025 | CS | Comms. with company personnel re: document search and collection matters. | 0.10 | $1,075.00 | $107.50 |
| 1/31/2025 | CS | Internal strategy call re: investigation updates and next steps. | 0.50 | $1,075.00 | $537.50 |
| 1/31/2025 | KP | Worked on draft of email to clients. | 0.30 | $1,300.00 | $390.00 |
| 1/31/2025 | CH | Document review of AL texts and emails | 0.20 | $785.00 | $157.00 |
| **Fees Subtotal** | | | **428.90** | | **$436,955.00** |

**Staff Summary**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| AnnMarie James | Staff Attorney | 53.10 | $435.00 | $23,098.50 |
| Cara Hume | Associate | 84.00 | $785.00 | $65,940.00 |
| Caelyn Stephens | Partner | 35.50 | $1,075.00 | $38,162.50 |
| David Hoffman | Associate | 30.50 | $865.00 | $26,382.50 |
| Joshua Klein | Sr. Partner | 134.20 | $1,340.00 | $179,828.00 |
| Katarina Beardsley | Paralegal | 11.10 | $335.00 | $3,718.50 |
| Kevin Puvalowski | Partner | 75.50 | $1,300.00 | $98,150.00 |
| Peyton Sobel | Paralegal | 5.00 | $335.00 | $1,675.00 |

**Total    $436,955.00**

**We appreciate your prompt payment.**

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**Issue Date :** 3/14/2025
**Bill # :** 01521

655 Third Avenue, 22nd Fl.

New York, NY 10017

# REMITTANCE COPY

**RE :** Supplemental Investigation

| | Fees: | $436,955.00 |
|---|---|---|
| **Total for this Bill :** | | **$436,955.00** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 414.8 | $424,822.00 |
| Fee/Employment Applications | 14.1 | $12,133.00 |
| **Total** | | **$436,955.00** |

**COMPENSATION BY INDIVIDUAL**
**JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Name | Position, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Joshua Klein | Partner since 2010. Co-founded firm in 2010. | $1,340.00 | 134.20 | $179,828.00 |
| Kevin Puvalowski | Joined firm as partner in 2024. | $1,300.00 | 75.50 | $98,150.00 |
| Caelyn Stephens | Partner since 2024. Joined firm as associate in 2020. | $1,075.00 | 35.50 | $38,162.50 |
| David Hoffman | Joined firm as associate in 2023. | $865.00 | 30.50 | $26,382.50 |
| Cara Hume | Joined firm as associate in 2024. | $785.00 | 84.00 | $65,940.00 |
| Anne Marie James | Joined firm as staff attorney in 2024. | $435.00 | 53.10 | $23,09.50 |

| Katarina Beardsley | Joined firm as paralegal in 2024. | $335.00 | 11.10 | $3,718.50 |
| Peyton Sobel | Joined firm as paralegal in 2024. | $335.00 | 5.00 | $1,675.00 |
| **Total:** | | | | **$436,955.00** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Expenses Category | Total Expenses |
|---|---|
| Expert Services (Invoice Attached) | $783,836.00 |
| **TOTAL DISBURSEMENTS** | **$783,836.00** |



INVOICE

Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

| Date | Invoice Number |
|---|---|
| 02/26/2025 | CI-136628 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 03/28/2025 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Kevin Puvalowski |
| Petrillo Klein & Boxer LLP |
| 655 Third Avenue |
| 22nd Floor |
| New York, NY 10017 |
| United States of America |

| Project Information: | |
|---|---|
| Project Name: | P-015408 In Re Franchise Group, Inc. |
| Project Number: | P-015408 |
| PO Number: | |

| Professional Services rendered, see attached. |
|---|

| | |
|---|---|
| **Net Amount:** | 783,836.00 |
| **Tax:** | |
| **Total Invoice Amount:** | USD   783,836.00 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

|  |  |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*__Invoice Summary__*

| | |
|---|---|
| **Professional Services** | **783,836.00** |
| **Expenses** | **-** |
| **Net Current Invoice Total** | **783,836.00** |

ankura.com

| | | Project #: | P-015408 |
|---|---|---|---|
| | | Invoice Date: | 2/26/2025 |
| | | Invoice Number: | CI-136628 |
| | | Professional Services Through: | 1/31/2025 |
| | | Currency: | USD |

*Professional Services - Summary By Person*

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gene Deetz | Senior Managing Director | 975.00 | 85.2 | 83,070.00 |
| John Ciancanelli | Senior Managing Director | 875.00 | 7.0 | 6,125.00 |
| Mike St. Martin | Senior Managing Director | 875.00 | 166.8 | 145,950.00 |
| Steven Hilfer | Senior Managing Director | 875.00 | 11.7 | 10,237.50 |
| Mike Pesce | Senior Managing Director | 775.00 | 111.9 | 86,722.50 |
| George Minkovsky | Managing Director | 775.00 | 63.1 | 48,902.50 |
| Rob Nowlin | Managing Director | 775.00 | 106.1 | 82,227.50 |
| Sara Jane Askew | Managing Director | 775.00 | 23.8 | 18,445.00 |
| Asma Sadruddin | Senior Director | 675.00 | 25.7 | 17,347.50 |
| Jack Kelly | Director | 595.00 | 143.7 | 85,501.50 |
| Liz Mullen | Director | 595.00 | 109.6 | 65,212.00 |
| Shelly Sharma | Director | 595.00 | 12.1 | 7,199.50 |
| Vijay Narayan | Director | 595.00 | 105.8 | 62,951.00 |
| Ankit Sinha | Senior Associate | 495.00 | 11.0 | 5,445.00 |
| Adam Krasowski | Associate | 395.00 | 76.1 | 30,059.50 |
| Payton Stifflear | Associate | 395.00 | 41.4 | 16,353.00 |
| Shruti Jain | Associate | 395.00 | 18.6 | 7,347.00 |
| Siddharth Gulati | Associate | 395.00 | 12.0 | 4,740.00 |
| **Total** | | | **1,131.6** | **783,836.00** |

| | | |
|---|---|---|
| **Project #:** | | **P-015408** |
| **Invoice Date:** | | **2/26/2025** |
| **Invoice Number:** | | **CI-136628** |
| **Professional Services Through:** | | **1/31/2025** |
| **Currency:** | | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Gene Deetz | 1/1/2025 | Review bankruptcy filings and FRG SEC filings to understand timeline of key events. | 0.9 | 877.50 |
| | 1/1/2025 | Review current document index. | 0.7 | 682.50 |
| | 1/2/2025 | Call with Counsel and A. Laurence. | 0.9 | 877.50 |
| | 1/2/2025 | Work on solvency analysis. | 3.4 | 3,315.00 |
| | 1/3/2025 | Call with Counsel and E. Seeton. | 0.4 | 390.00 |
| | 1/3/2025 | Analysis of FRG operating company solvency. | 3.7 | 3,607.50 |
| | 1/4/2025 | Analysis of FRG operating company solvency. | 2.9 | 2,827.50 |
| | 1/5/2025 | Review FRG's 14A and exhibits. | 3.4 | 3,315.00 |
| | 1/6/2025 | Analysis of the take private transaction sources and uses of cash. | 5.8 | 5,655.00 |
| | 1/7/2025 | Analysis of FRG operating company solvency. | 4.4 | 4,290.00 |
| | 1/8/2025 | Analysis of FRG holding company solvency. | 5.1 | 4,972.50 |
| | 1/9/2025 | Analysis of FRG operating company solvency. | 4.2 | 4,095.00 |
| | 1/10/2025 | Analysis of related party transactions identified in FRG SEC filings. | 3.7 | 3,607.50 |
| | 1/11/2025 | Analysis of related party transactions identified in FRG SEC filings. | 1.9 | 1,852.50 |
| | 1/12/2025 | Analysis of FRG holding company solvency. | 1.7 | 1,657.50 |
| | 1/13/2025 | Review Badcock sale-leaseback transaction documents. | 1.6 | 1,560.00 |
| | 1/13/2025 | Analysis of FRG operating company solvency. | 1.1 | 1,072.50 |
| | 1/13/2025 | Analysis of the take private transaction sources and uses of cash. | 1.4 | 1,365.00 |
| | 1/13/2025 | Analysis of related party transactions identified in FRG SEC filings. | 1.2 | 1,170.00 |
| | 1/14/2025 | Review dividend and share buyback spreadsheets and disclosures. | 4.1 | 3,997.50 |
| | 1/15/2025 | Analysis of FRG operating company solvency. | 5.7 | 5,557.50 |
| | 1/16/2025 | Analysis of FRG holding company solvency. | 2.1 | 2,047.50 |
| | 1/16/2025 | Analysis of related party transactions identified in FRG SEC filings. | 1.9 | 1,852.50 |
| | 1/17/2025 | Analysis of related party transactions identified in FRG SEC filings. | 1.7 | 1,657.50 |
| | 1/17/2025 | Call with Counsel. | 1.0 | 975.00 |
| | 1/17/2025 | Review FRG operating company solvency model. | 1.3 | 1,267.50 |
| | 1/24/2025 | Call with Counsel. | 1.4 | 1,365.00 |
| | 1/24/2025 | Review projections contained in Jeffries Fairness Opinion. | 0.4 | 390.00 |
| | 1/27/2025 | Analysis of Badcock receivables transactions. | 1.8 | 1,755.00 |
| | 1/28/2025 | Call with Counsel. | 1.1 | 1,072.50 |
| | 1/28/2025 | Analysis of FRG operating company solvency. | 2.4 | 2,340.00 |
| | 1/28/2025 | Analysis of B Riley fees. | 0.8 | 780.00 |
| | 1/29/2025 | Analysis of American Freight projections. | 2.7 | 2,632.50 |
| | 1/29/2025 | Analysis of Buddy's projections. | 1.6 | 1,560.00 |
| | 1/30/2025 | Analysis of American Freight projections. | 1.9 | 1,852.50 |
| | 1/30/2025 | Call with Counsel and American Freight CFO. | 1.0 | 975.00 |
| | 1/31/2025 | Analysis of revenue drivers for projections. | 1.8 | 1,755.00 |
| | 1/31/2025 | Call with Counsel and PSP CFO. | 0.9 | 877.50 |
| | 1/31/2025 | Call with Counsel and FRG / Buddy's head of FPA. | 0.6 | 585.00 |
| | 1/31/2025 | Review SEC disclosures regarding Bebe accounting for Buddy's shares. | 0.6 | 585.00 |
| **Gene Deetz Total** | | | **85.2** | **83,070.00** |
| John Ciancanelli | 1/6/2025 | Work on valuation analysis of Badcock sale. | 1.0 | 875.00 |
| | 1/7/2025 | Work on valuation analysis of Badcock sale. | 0.8 | 700.00 |
| | 1/8/2025 | Work on valuation analysis of Badcock sale. | 1.9 | 1,662.50 |
| | 1/9/2025 | Work on valuation analysis of Badcock sale. | 0.5 | 437.50 |
| | 1/10/2025 | Work on valuation analysis of Badcock sale. | 0.5 | 437.50 |
| | 1/13/2025 | Work on valuation analysis of Badcock sale. | 0.3 | 262.50 |
| | 1/16/2025 | Work on valuation analysis of Badcock sale. | 2.0 | 1,750.00 |
| **John Ciancanelli Total** | | | **7.0** | **6,125.00** |
| Mike St. Martin | 1/1/2025 | Work on updated document request. | 1.4 | 1,225.00 |
| | 1/1/2025 | Review FRG organizational charts. | 1.1 | 962.50 |
| | 1/2/2025 | Call with Counsel and A. Laurence. | 0.9 | 787.50 |

| | | | |
|---|---|---:|---|
| | | **Project #:** | **P-015408** |
| | | **Invoice Date:** | **2/26/2025** |
| | | **Invoice Number:** | **CI-136628** |
| | | **Professional Services Through:** | **1/31/2025** |
| | | **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---:|---:|
| Mike St. Martin | 1/2/2025 | Develop FRG operating company solvency assumptions. | 2.9 | 2,537.50 |
| | 1/2/2025 | Analysis of related party transactions identified in FRG SEC filings. | 2.4 | 2,100.00 |
| | 1/2/2025 | Review Jefferies Fairness Opinion documentation. | 2.8 | 2,450.00 |
| | 1/2/2025 | Review FRG historical performance in SEC filings. | 2.2 | 1,925.00 |
| | 1/3/2025 | Analysis of FRG operating company solvency. | 2.2 | 1,925.00 |
| | 1/3/2025 | Analysis of guideline public company assumptions for market approach. | 2.6 | 2,275.00 |
| | 1/3/2025 | Analysis of debt assumptions in Jefferies projection model. | 2.3 | 2,012.50 |
| | 1/3/2025 | Analysis of FRG operating company solvency. | 2.4 | 2,100.00 |
| | 1/4/2025 | Analysis of cost of capital assumptions for discount rate. | 0.9 | 787.50 |
| | 1/4/2025 | Review EY purchase price allocation for the take private transactions. | 2.9 | 2,537.50 |
| | 1/4/2025 | Review Jefferies Fairness Opinion documentation. | 2.7 | 2,362.50 |
| | 1/4/2025 | Analysis of projected debt balance and cost of debt. | 1.3 | 1,137.50 |
| | 1/4/2025 | Utilize Capital IQ for industry margin and capital structure. | 1.4 | 1,225.00 |
| | 1/5/2025 | Analysis of FRG operating company solvency. | 1.1 | 962.50 |
| | 1/5/2025 | Analysis of projected debt balance and cost of debt. | 1.4 | 1,225.00 |
| | 1/5/2025 | Review FRG historical performance in SEC filings. | 0.7 | 612.50 |
| | 1/5/2025 | Review Jefferies Fairness Opinion documentation. | 1.7 | 1,487.50 |
| | 1/6/2025 | Analysis of FRG operating company solvency. | 1.7 | 1,487.50 |
| | 1/6/2025 | Analysis of FRG holding company solvency. | 2.8 | 2,450.00 |
| | 1/6/2025 | Analysis of projected balance sheet. | 2.9 | 2,537.50 |
| | 1/6/2025 | Review FRG historical performance in SEC filings. | 1.7 | 1,487.50 |
| | 1/6/2025 | Analysis of projected working capital. | 0.7 | 612.50 |
| | 1/7/2025 | Review Badcock securitized accounts receivable transactions documentation. | 1.2 | 1,050.00 |
| | 1/7/2025 | Review FRG holding company entity structure. | 1.3 | 1,137.50 |
| | 1/7/2025 | Analysis of FRG operating company solvency. | 3.0 | 2,625.00 |
| | 1/7/2025 | Review EY purchase price allocation for the take private transactions. | 2.8 | 2,450.00 |
| | 1/7/2025 | Review Jefferies Fairness Opinion documentation. | 2.8 | 2,450.00 |
| | 1/8/2025 | Analysis of FRG operating company margins and industry margins. | 2.4 | 2,100.00 |
| | 1/8/2025 | Analysis of FRG operating company solvency. | 1.6 | 1,400.00 |
| | 1/8/2025 | Review Badcock securitized accounts receivable transactions documentation. | 3.1 | 2,712.50 |
| | 1/8/2025 | Review FRG historical performance in SEC filings. | 2.4 | 2,100.00 |
| | 1/9/2025 | Analysis of FRG holding company solvency. | 2.1 | 1,837.50 |
| | 1/9/2025 | Analysis of FRG operating company solvency. | 2.9 | 2,537.50 |
| | 1/9/2025 | Analysis of FRG operating company margins and industry margins. | 3.1 | 2,712.50 |
| | 1/9/2025 | Analysis of projected debt balance and cost of debt. | 2.1 | 1,837.50 |
| | 1/10/2025 | Analysis of projected debt balance and cost of debt. | 2.7 | 2,362.50 |
| | 1/10/2025 | Analysis of FRG operating company solvency. | 2.7 | 2,362.50 |
| | 1/10/2025 | Analysis of FRG operating company margins and industry margins. | 1.1 | 962.50 |
| | 1/10/2025 | Review FRG holding company historical financial statements. | 2.4 | 2,100.00 |
| | 1/10/2025 | Analysis of FRG holding company solvency. | 1.8 | 1,575.00 |
| | 1/11/2025 | Analysis of cost of capital assumptions for discount rate. | 3.1 | 2,712.50 |
| | 1/11/2025 | Review FRG holding company historical financial statements. | 2.3 | 2,012.50 |
| | 1/11/2025 | Analysis of FRG operating company solvency. | 2.7 | 2,362.50 |
| | 1/11/2025 | Analysis of FRG holding company solvency. | 2.6 | 2,275.00 |
| | 1/11/2025 | Sensitivity analysis of solvency model assumptions. | 3.2 | 2,800.00 |
| | 1/12/2025 | Analysis of projected debt balance and cost of debt. | 2.5 | 2,187.50 |
| | 1/12/2025 | Review FRG holding company historical financial statements. | 1.2 | 1,050.00 |
| | 1/12/2025 | Analysis of FRG operating company solvency. | 2.8 | 2,450.00 |
| | 1/12/2025 | Analysis of FRG operating company margins and industry margins. | 1.8 | 1,575.00 |
| | 1/13/2025 | Sensitivity analysis of solvency model assumptions. | 2.3 | 2,012.50 |
| | 1/13/2025 | Analysis of cost of capital assumptions for discount rate. | 1.1 | 962.50 |
| | 1/13/2025 | Analysis of FRG operating company solvency. | 2.8 | 2,450.00 |

| | | | | |
|---|---|---|---|---|
| | | **Project #:** | **P-015408** | |
| | | **Invoice Date:** | **2/26/2025** | |
| | | **Invoice Number:** | **CI-136628** | |
| | | **Professional Services Through:** | **1/31/2025** | |
| | | **Currency:** | **USD** | |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Mike St. Martin | 1/13/2025 | Analysis of FRG operating company margins and industry margins. | 2.6 | 2,275.00 |
| | 1/13/2025 | Review documents related to Badcock sale to Conn's. | 2.2 | 1,925.00 |
| | 1/13/2025 | Analysis of projected debt balance and cost of debt. | 2.4 | 2,100.00 |
| | 1/14/2025 | Analysis of guideline public company assumptions for market approach. | 0.7 | 612.50 |
| | 1/14/2025 | Analysis of projected debt balance and cost of debt. | 1.8 | 1,575.00 |
| | 1/14/2025 | Analysis of FRG operating company solvency. | 2.3 | 2,012.50 |
| | 1/14/2025 | Sensitivity analysis of solvency model assumptions. | 2.7 | 2,362.50 |
| | 1/15/2025 | Analysis of guideline public company assumptions for market approach. | 1.6 | 1,400.00 |
| | 1/15/2025 | Analysis of projected debt balance and cost of debt. | 2.3 | 2,012.50 |
| | 1/15/2025 | Analysis of FRG operating company solvency. | 2.9 | 2,537.50 |
| | 1/16/2025 | Sensitivity analysis of solvency model assumptions. | 2.3 | 2,012.50 |
| | 1/16/2025 | Analysis of FRG operating company solvency. | 2.8 | 2,450.00 |
| | 1/16/2025 | Review FRG's 14A and exhibits. | 0.4 | 350.00 |
| | 1/16/2025 | Analysis of FRG holding company solvency. | 2.6 | 2,275.00 |
| | 1/17/2025 | Call with Counsel. | 1.0 | 875.00 |
| | 1/17/2025 | Sensitivity analysis of solvency model assumptions. | 2.4 | 2,100.00 |
| | 1/17/2025 | Analysis of FRG operating company solvency. | 2.6 | 2,275.00 |
| | 1/24/2025 | Call with Counsel. | 1.4 | 1,225.00 |
| | 1/24/2025 | Analysis of FRG operating company solvency. | 2.3 | 2,012.50 |
| | 1/24/2025 | Review trial balances for FRG holding company entities. | 2.3 | 2,012.50 |
| | 1/27/2025 | Review equity analyst reports covering FRG during 2022 through 2024. | 2.8 | 2,450.00 |
| | 1/27/2025 | Review credit analyst reports covering FRG during 2022 through 2024. | 2.7 | 2,362.50 |
| | 1/27/2025 | Sensitivity analysis of solvency model assumptions. | 1.6 | 1,400.00 |
| | 1/28/2025 | Call with Counsel. | 1.1 | 962.50 |
| **Mike St. Martin Total** | | | **166.8** | **145,950.00** |
| Steven Hilfer | 1/13/2025 | Review EY valuation of Badcock receivables. | 4.1 | 3,587.50 |
| | 1/14/2025 | Review EY valuation of Badcock receivables. | 3.9 | 3,412.50 |
| | 1/15/2025 | Review EY valuation of Badcock receivables. | 0.9 | 787.50 |
| | 1/27/2025 | Receivables securitization and sales market research. | 1.9 | 1,662.50 |
| | 1/28/2025 | Review EY valuation of Badcock receivables. | 0.9 | 787.50 |
| **Steven Hilfer Total** | | | **11.7** | **10,237.50** |
| Mike Pesce | 1/2/2025 | Call with Counsel and A. Laurence. | 0.9 | 697.50 |
| | 1/2/2025 | Review documents received from Counsel. | 2.6 | 2,015.00 |
| | 1/2/2025 | Review EY's valuation report. | 2.9 | 2,247.50 |
| | 1/3/2025 | Review Special Committee minutes. | 2.7 | 2,092.50 |
| | 1/3/2025 | Analysis of valuation data in Jefferies Fairness Opinion. | 2.7 | 2,092.50 |
| | 1/4/2025 | Review FRG's 14A and exhibits. | 1.4 | 1,085.00 |
| | 1/6/2025 | Review Badcock sales-leaseback documents. | 3.1 | 2,402.50 |
| | 1/6/2025 | Review FRG operating entity trial balances. | 3.6 | 2,790.00 |
| | 1/6/2025 | Review FRG audited financial statements. | 1.2 | 930.00 |
| | 1/7/2025 | Analysis of the take private transaction sources and uses of cash. | 3.3 | 2,557.50 |
| | 1/7/2025 | Analysis of FRG operating company solvency. | 3.1 | 2,402.50 |
| | 1/8/2025 | Review documents related to BRR I and BRR II receivables transactions. | 3.7 | 2,867.50 |
| | 1/8/2025 | Review EY's valuation exhibits for values of Badcock assets. | 3.4 | 2,635.00 |
| | 1/9/2025 | Review documents related to B Riley fees. | 2.7 | 2,092.50 |
| | 1/9/2025 | Analysis of Badcock sales-leaseback transactions. | 3.2 | 2,480.00 |
| | 1/9/2025 | Identify other transactions that may impact solvency analysis. | 1.3 | 1,007.50 |
| | 1/10/2025 | Review documents related to tax receivable agreement. | 2.4 | 1,860.00 |
| | 1/10/2025 | Review documents related to BRR I and BRR II receivables transactions. | 3.7 | 2,867.50 |
| | 1/11/2025 | Analysis of FRG operating company solvency. | 2.7 | 2,092.50 |
| | 1/13/2025 | Review debt agreements for debt features. | 3.8 | 2,945.00 |
| | 1/13/2025 | Review sale-leaseback market data. | 2.4 | 1,860.00 |
| | 1/13/2025 | Review response from client regarding intercompany dividend. | 0.9 | 697.50 |

| | |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Mike Pesce | 1/14/2025 | Review documents from Counsel regarding tax receivable agreement payment. | 2.1 | 1,627.50 |
| | 1/14/2025 | Review consumer loan market data. | 2.8 | 2,170.00 |
| | 1/14/2025 | Review EY valuation of Badcock receivables. | 2.6 | 2,015.00 |
| | 1/15/2025 | Review EY valuation of Badcock receivables. | 2.4 | 1,860.00 |
| | 1/15/2025 | Analysis of FRG operating company solvency. | 1.3 | 1,007.50 |
| | 1/15/2025 | Review intercompany transaction disclosures and supporting documentation. | 2.2 | 1,705.00 |
| | 1/16/2025 | Review Badcock sale-leaseback documentation. | 3.2 | 2,480.00 |
| | 1/16/2025 | Review Badcock receivables transaction documentation. | 2.3 | 1,782.50 |
| | 1/16/2025 | Review FRG share repurchase documentation. | 2.4 | 1,860.00 |
| | 1/17/2025 | Call with Counsel. | 1.0 | 775.00 |
| | 1/17/2025 | Analysis of FRG operating company solvency. | 2.2 | 1,705.00 |
| | 1/17/2025 | Review explanations in SEC filings for updates to FRG's projections. | 1.6 | 1,240.00 |
| | 1/22/2025 | Analysis of FRG holding company solvency. | 2.6 | 2,015.00 |
| | 1/23/2025 | Compare valuation metrics of FRG to similarly situated companies. | 2.3 | 1,782.50 |
| | 1/24/2025 | Review supporting document to FRG's long range plan projections as of May 2023. | 2.9 | 2,247.50 |
| | 1/24/2025 | Call with Counsel. | 1.4 | 1,085.00 |
| | 1/27/2025 | Review 2023 financial performance of FRG subsidiaries. | 2.1 | 1,627.50 |
| | 1/28/2025 | Call with Counsel. | 1.1 | 852.50 |
| | 1/28/2025 | Analysis of FRG holding company solvency. | 2.8 | 2,170.00 |
| | 1/29/2025 | Analysis of FRG operating company projections. | 4.1 | 3,177.50 |
| | 1/30/2025 | Call with Counsel and American Freight CFO. | 1.0 | 775.00 |
| | 1/30/2025 | Analysis of FRG operating company projections. | 2.9 | 2,247.50 |
| | 1/31/2025 | Call with Counsel and PSP CFO. | 0.9 | 697.50 |
| | 1/31/2025 | Call with Counsel and FRG / Buddy's head of FPA. | 0.6 | 465.00 |
| | 1/31/2025 | Review SEC filings regarding disclosures of Bebe transactions with Buddy's. | 3.4 | 2,635.00 |
| **Mike Pesce Total** | | | **111.9** | **86,722.50** |
| George Minkovsky | 1/7/2025 | Review valuation data contained in EY valuation report. | 2.6 | 2,015.00 |
| | 1/7/2025 | Review valuation data contained in Jefferies Fairness Opinion. | 1.1 | 852.50 |
| | 1/7/2025 | Review FRG long range plan projections. | 2.1 | 1,627.50 |
| | 1/7/2025 | Review FRG SEC filings for historical capital expenditures. | 2.4 | 1,860.00 |
| | 1/8/2025 | Review FRG loan agreements. | 2.3 | 1,782.50 |
| | 1/8/2025 | Analysis of projections contained in EY valuation report. | 1.4 | 1,085.00 |
| | 1/8/2025 | Analysis of projected debt balance and cost of debt. | 1.9 | 1,472.50 |
| | 1/8/2025 | Analysis of FRG operating company projections. | 2.6 | 2,015.00 |
| | 1/9/2025 | Analysis of Badcock projections. | 2.2 | 1,705.00 |
| | 1/9/2025 | Analysis of projected cost of capital. | 2.1 | 1,627.50 |
| | 1/9/2025 | Analysis of FRG operating company solvency. | 1.7 | 1,317.50 |
| | 1/9/2025 | Analysis of FRG operating company projections. | 2.3 | 1,782.50 |
| | 1/9/2025 | Analysis of historical and projection FRG debt covenant compliance. | 1.4 | 1,085.00 |
| | 1/10/2025 | Analysis of FRG operating company projections. | 2.7 | 2,092.50 |
| | 1/10/2025 | Review FRG loan agreements. | 1.3 | 1,007.50 |
| | 1/10/2025 | Review valuation data contained in Jefferies Fairness Opinion. | 2.4 | 1,860.00 |
| | 1/10/2025 | Analysis of FRG operating company solvency. | 2.8 | 2,170.00 |
| | 1/11/2025 | Analysis of FRG operating company solvency. | 1.6 | 1,240.00 |
| | 1/12/2025 | Review FRG's 14A and exhibits. | 2.8 | 2,170.00 |
| | 1/12/2025 | Compare FRG historical periods included in forecasts to filed with SEC. | 2.9 | 2,247.50 |
| | 1/13/2025 | Analysis of discounted cash flow and WACC in EY valuation report. | 1.9 | 1,472.50 |
| | 1/13/2025 | Analysis of Badcock projections. | 1.4 | 1,085.00 |
| | 1/13/2025 | Analysis of WACC for FRG projected cash flows. | 2.9 | 2,247.50 |
| | 1/13/2025 | Analysis of FRG operating company solvency. | 3.4 | 2,635.00 |
| | 1/14/2025 | Analysis of discounted cash flow and WACC in EY valuation report. | 2.5 | 1,937.50 |
| | 1/14/2025 | Analysis of tax amortization benefit in EY valuation report. | 2.6 | 2,015.00 |

|  |  |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| George Minkovsky | 1/15/2025 | Analysis of WACC calculations in EY valuation report. | 1.8 | 1,395.00 |
|  | 1/15/2025 | Review Capital IQ comparable company data. | 1.4 | 1,085.00 |
|  | 1/15/2025 | Analysis of WACC for FRG projected cash flows. | 2.6 | 2,015.00 |
| **George Minkovsky Total** |  |  | **63.1** | **48,902.50** |
| Rob Nowlin | 1/6/2025 | Review sources and uses documentation related to the Babcock and take private transactions. | 2.2 | 1,705.00 |
|  | 1/6/2025 | Review of FRG projections in May 2023 and August 2023. | 1.7 | 1,317.50 |
|  | 1/6/2025 | Review FRG SEC filings for related party disclosures. | 1.4 | 1,085.00 |
|  | 1/6/2025 | Review of Badcock sale-leaseback transactions documentation. | 2.9 | 2,247.50 |
|  | 1/6/2025 | Analysis of Badcock sale-leaseback transactions. | 1.9 | 1,472.50 |
|  | 1/6/2025 | Review of documentation related to the 2021 Babcock acquisition. | 1.8 | 1,395.00 |
|  | 1/7/2025 | Review documentation related to Badcock securitization accounts receivables transactions. | 2.9 | 2,247.50 |
|  | 1/7/2025 | Perform accounting research related to the securitization of receivables. | 2.1 | 1,627.50 |
|  | 1/7/2025 | Analysis of Badcock securitization accounts receivables transactions. | 1.8 | 1,395.00 |
|  | 1/7/2025 | Review of case documentation related to Freedom VCM Holdings, LLC, Freedom VCM, Inc., and Subsidiaries. | 2.8 | 2,170.00 |
|  | 1/7/2025 | Review analysis to address the securitization of receivables. | 1.2 | 930.00 |
|  | 1/8/2025 | Perform accounting research related to sale-leaseback transactions. | 1.6 | 1,240.00 |
|  | 1/8/2025 | Review of SEC filings related to Franchise Group Inc. | 1.9 | 1,472.50 |
|  | 1/8/2025 | Review documentation related to Badcock sale-leaseback transactions. | 2.9 | 2,247.50 |
|  | 1/8/2025 | Perform accounting research related to the securitization of receivables. | 0.4 | 310.00 |
|  | 1/8/2025 | Update analysis to address the securitization of receivables. | 1.2 | 930.00 |
|  | 1/8/2025 | Review of case documentation related to Freedom VCM Holdings, LLC, Freedom VCM, Inc., and Subsidiaries. | 2.6 | 2,015.00 |
|  | 1/9/2025 | Analysis of Badcock securitization accounts receivables. | 0.8 | 620.00 |
|  | 1/9/2025 | Analysis of Badcock sales-leaseback transactions. | 0.9 | 697.50 |
|  | 1/9/2025 | Review documentation related to Badcock securitization accounts receivables transactions. | 2.7 | 2,092.50 |
|  | 1/9/2025 | Review FRG SEC filings for related party disclosures. | 2.3 | 1,782.50 |
|  | 1/9/2025 | Analysis of 2021 Babcock acquisition. | 2.2 | 1,705.00 |
|  | 1/10/2025 | Analysis of Badcock securitization accounts receivables. | 0.9 | 697.50 |
|  | 1/10/2025 | Review of SEC filings related to B. Riley. | 2.9 | 2,247.50 |
|  | 1/10/2025 | Compare the securitization accounting treatment for numerous periods between Franchise Group Inc. and B. Riley. | 2.4 | 1,860.00 |
|  | 1/10/2025 | Compare the securitization between different source documents (Franchise Group Inc., B. Riley, and Nomura). | 2.3 | 1,782.50 |
|  | 1/10/2025 | Analysis of Badcock securitization accounting treatment for numerous periods between Franchise Group Inc. and B. Riley. | 2.3 | 1,782.50 |
|  | 1/11/2025 | Analysis of FRG take private transaction. | 2.9 | 2,247.50 |
|  | 1/11/2025 | Compare the purchase accounting treatment between Franchise Group Inc., Freedom VCM Holdings, LLC, Freedom VCM, Inc., and Subsidiaries. | 2.8 | 2,170.00 |
|  | 1/12/2025 | Analysis of Badcock securitization accounts receivables transactions. | 0.8 | 620.00 |
|  | 1/12/2025 | Review the purchase accounting treatment of Franchise Group Inc., Freedom VCM Holdings, LLC, Freedom VCM, Inc., and Subsidiaries. | 2.8 | 2,170.00 |
|  | 1/12/2025 | Update analysis to compare the purchase accounting treatment between Franchise Group Inc., Freedom VCM Holdings, LLC, Freedom VCM, Inc., and Subsidiaries. | 1.3 | 1,007.50 |
|  | 1/12/2025 | Review analysis to compare the purchase accounting treatment between Franchise Group Inc., Freedom VCM Holdings, LLC, Freedom VCM, Inc., and Subsidiaries. | 1.2 | 930.00 |
|  | 1/13/2025 | Analysis of Badcock receivables transactions. | 1.6 | 1,240.00 |
|  | 1/13/2025 | Review of case documentation related to the Badcock securitization accounts receivables. | 4.7 | 3,642.50 |

| | | | |
|---|---|---|---|
| **Project #:** | **P-015408** | | |
| **Invoice Date:** | **2/26/2025** | | |
| **Invoice Number:** | **CI-136628** | | |
| **Professional Services Through:** | **1/31/2025** | | |
| **Currency:** | **USD** | | |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Rob Nowlin | 1/13/2025 | Review of case documentation addressing the Badcock Sales-leaseback transactions. | 5.3 | 4,107.50 |
| | 1/14/2025 | Analysis of FRG's Tax Receivable Agreement. | 1.1 | 852.50 |
| | 1/14/2025 | Analysis of related party transactions. | 1.3 | 1,007.50 |
| | 1/14/2025 | Analysis of Badcock securitization receivables transactions. | 0.9 | 697.50 |
| | 1/14/2025 | Analysis of sales-leaseback transactions. | 0.8 | 620.00 |
| | 1/14/2025 | Analysis of sources and uses of the take private transaction. | 5.8 | 4,495.00 |
| | 1/15/2025 | Analysis of sources and uses of the take private transaction. | 2.2 | 1,705.00 |
| | 1/15/2025 | Analysis of related party transactions. | 2.1 | 1,627.50 |
| | 1/15/2025 | Analysis of Badcock securitization receivables transactions. | 2.7 | 2,092.50 |
| | 1/15/2025 | Analysis of FRG Tax Receivable Agreement. | 1.7 | 1,317.50 |
| | 1/15/2025 | Analysis of Badcock sales-leaseback transactions. | 2.2 | 1,705.00 |
| | 1/16/2025 | Analysis of sources and uses of the take private transaction. | 2.6 | 2,015.00 |
| | 1/16/2025 | Analysis of sales-leaseback transactions. | 1.8 | 1,395.00 |
| | 1/16/2025 | Analysis of Badcock securitization receivables transactions. | 2.4 | 1,860.00 |
| | 1/16/2025 | Analysis of FRG related party transactions. | 2.1 | 1,627.50 |
| **Rob Nowlin Total** | | | **106.1** | **82,227.50** |
| Sara Jane Askew | 1/6/2025 | Review FRG board of directors meeting minutes and SEC filings for the take private transaction. | 3.2 | 2,480.00 |
| | 1/7/2025 | Analysis of Badcock transaction detail. | 3.4 | 2,635.00 |
| | 1/8/2025 | Analysis of Badcock sale. | 4.0 | 3,100.00 |
| | 1/9/2025 | Analysis of Badcock sale. | 0.4 | 310.00 |
| | 1/10/2025 | Analysis of Badcock sale. | 0.5 | 387.50 |
| | 1/14/2025 | Research and review of financial filings, press releases of Badcock and Conn's | 1.8 | 1,395.00 |
| | 1/15/2025 | Research and review of financial filings, press releases of Badcock and Conn's | 6.4 | 4,960.00 |
| | 1/16/2025 | Analysis of Badcock sale. | 4.1 | 3,177.50 |
| **Sara Jane Askew Total** | | | **23.8** | **18,445.00** |
| Asma Sadruddin | 1/7/2025 | Assist with document conversion. | 0.8 | 540.00 |
| | 1/7/2025 | Disclosure review of Badcock sale. | 0.5 | 337.50 |
| | 1/7/2025 | Assist with FRG operating company cash flow analysis. | 0.6 | 405.00 |
| | 1/7/2025 | Documents Review- Conn's 10k, 14A, 10Qs | 2.8 | 1,890.00 |
| | 1/8/2025 | Assist with FRG operating company cash flow analysis. | 1.7 | 1,147.50 |
| | 1/8/2025 | Documents Review- Conn's 14A | 2.3 | 1,552.50 |
| | 1/8/2025 | Badcock Model setup | 2.4 | 1,620.00 |
| | 1/9/2025 | Documents Review- FRG operating company projection data. | 3.2 | 2,160.00 |
| | 1/9/2025 | Badcock Model setup | 3.4 | 2,295.00 |
| | 1/10/2025 | Assist with market approach model. | 3.5 | 2,362.50 |
| | 1/10/2025 | Assist with cashflow modeling. | 2.4 | 1,620.00 |
| | 1/10/2025 | Review SEC filings for Badcock transaction disclosure. | 2.1 | 1,417.50 |
| **Asma Sadruddin Total** | | | **25.7** | **17,347.50** |
| Jack Kelly | 1/2/2025 | Analysis of FRG trading statistics and other publicly available financial information from period before take-private transaction. | 3.6 | 2,142.00 |
| | 1/2/2025 | Review FRG's audited financial statements and loan documents to gather detailed information on the company's debt facilities. | 3.4 | 2,023.00 |
| | 1/2/2025 | Review and update open items in the list of documents requested from Counsel. | 2.9 | 1,725.50 |
| | 1/3/2025 | Review and compare information in FRG's audited financial statements to analyses performed by Jefferies and EY. | 3.7 | 2,201.50 |
| | 1/3/2025 | Analysis of B. Riley receivables documents. | 2.3 | 1,368.50 |
| | 1/3/2025 | Review FRG's audited financial statements and loan documents to gather detailed information on the company's debt facilities. | 2.1 | 1,249.50 |
| | 1/4/2025 | Analysis of FRG operating company solvency. | 2.7 | 1,606.50 |
| | 1/4/2025 | Review literature related to bankruptcy valuation and solvency. | 1.6 | 952.00 |
| | 1/5/2025 | Analysis of debt covenants from FRG's internal financial models. | 1.9 | 1,130.50 |
| | 1/5/2025 | Develop and build out a detailed template for a solvency analysis model as of August 21, 2023. | 2.9 | 1,725.50 |
| | 1/6/2025 | Review FRG's audited financial statements. | 1.1 | 654.50 |
| | 1/6/2025 | Review FRG's loan agreements. | 0.7 | 416.50 |

ankura.com

| | |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Jack Kelly | 1/6/2025 | Review and compare FRG's financial statements in the Company's internal financial models and in EY's purchase price allocation analysis. | 2.6 | 1,547.00 |
| | 1/6/2025 | Analysis of the key terms and information from FRG's loan agreements. | 2.8 | 1,666.00 |
| | 1/7/2025 | Review valuation data in the Jefferies Fairness Opinion. | 1.8 | 1,071.00 |
| | 1/7/2025 | Integrate debt covenants from FRG's loan agreements into the solvency analysis model. | 2.8 | 1,666.00 |
| | 1/7/2025 | Analysis of discounted cash flow for Pets Supplies Plus, The Vitamin Shoppe, and American Freight as part of solvency analysis. | 2.9 | 1,725.50 |
| | 1/7/2025 | Analysis of guideline public companies for FRG's six business segments. | 0.9 | 535.50 |
| | 1/7/2025 | Review valuation data in EY's valuation report. | 2.6 | 1,547.00 |
| | 1/8/2025 | Analysis of discounted cash flow model for Buddy's, Sylvan, and Badcock as part of solvency analysis. | 2.8 | 1,666.00 |
| | 1/8/2025 | Analysis of weighted average cost of capital for Pet Supplies Plus, The Vitamin Shoppe, and American Freight as part of solvency analysis. | 3.8 | 2,261.00 |
| | 1/9/2025 | Analysis of weighted average cost of capital model for Buddy's, Sylvan, and Badcock as part of solvency analysis. | 2.7 | 1,606.50 |
| | 1/9/2025 | Analysis of FRG operating company solvency. | 1.6 | 952.00 |
| | 1/9/2025 | Analysis of guideline company transactions to value FRG as a part of solvency analysis. | 1.9 | 1,130.50 |
| | 1/10/2025 | Analysis of guideline company transactions to value FRG as a part of solvency analysis. | 2.8 | 1,666.00 |
| | 1/10/2025 | Analysis of projections from multiple different FRG models as part of solvency analysis. | 1.7 | 1,011.50 |
| | 1/10/2025 | Analysis of historical income statements and balance sheets for FRG as of the date of the take private transaction. | 0.8 | 476.00 |
| | 1/10/2025 | Analysis of guideline public companies for FRG operating companies. | 2.4 | 1,428.00 |
| | 1/10/2025 | Review the guideline public company analysis in the Jefferies fairness opinion. | 1.4 | 833.00 |
| | 1/11/2025 | Review and update interest expense calculations in solvency analysis model. | 2.5 | 1,487.50 |
| | 1/11/2025 | Analysis of FRG operating company solvency. | 2.6 | 1,547.00 |
| | 1/11/2025 | Analysis of cash balance calculations in FRG operating company solvency analysis. | 3.6 | 2,142.00 |
| | 1/11/2025 | Analysis of FRG's projections of balance sheet items in the company's internal financial models. | 1.3 | 773.50 |
| | 1/12/2025 | Analysis of FRG operating company solvency. | 2.7 | 1,606.50 |
| | 1/12/2025 | Analysis of exhibits to EY's valuation report. | 2.8 | 1,666.00 |
| | 1/12/2025 | Analysis of FRG's audited financial statement data to historical data from FRG's projection model. | 2.7 | 1,606.50 |
| | 1/13/2025 | Analysis of FRG's capital structure in solvency analysis. | 2.6 | 1,547.00 |
| | 1/13/2025 | Analysis of debt and cost of debt at Freedom VCM, Inc. | 1.9 | 1,130.50 |
| | 1/13/2025 | Analysis of FRG WACC. | 1.7 | 1,011.50 |
| | 1/13/2025 | Review FRG operating company loan agreements. | 1.8 | 1,071.00 |
| | 1/13/2025 | Analysis of FRG operating company solvency. | 1.5 | 892.50 |
| | 1/14/2025 | Analysis of debt covenant calculations in FRG operating company solvency analysis. | 2.2 | 1,309.00 |
| | 1/14/2025 | Analysis of cash availability calculations in FRG operating company solvency analysis. | 1.7 | 1,011.50 |
| | 1/14/2025 | Analysis of FRG's historical financial performance compared to projections from the company's internal financial models. | 1.9 | 1,130.50 |
| | 1/14/2025 | Analysis of FRG's tax amortization benefit. | 1.2 | 714.00 |
| | 1/15/2025 | Sensitivity analysis of solvency model assumptions. | 3.4 | 2,023.00 |
| | 1/15/2025 | Review trial balances and financial statements of entities under Freedom VCM Holdings, LLC. | 2.3 | 1,368.50 |
| | 1/15/2025 | Analysis of FRG operating company projected working capital. | 3.4 | 2,023.00 |

| | |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Jack Kelly | 1/16/2025 | Analysis of growth rates, margins, and projections of the guideline public companies to FRG. | 3.6 | 2,142.00 |
| | 1/16/2025 | Analysis of FRG operating company solvency. | 2.3 | 1,368.50 |
| | 1/16/2025 | Sensitivity analysis of solvency model assumptions. | 2.6 | 1,547.00 |
| | 1/16/2025 | Analysis of financial health indicators of the guideline public companies identified by the Jefferies Fairness Opinion. | 1.8 | 1,071.00 |
| | 1/17/2025 | Analysis of FRG holding company solvency. | 2.5 | 1,487.50 |
| | 1/17/2025 | Analysis of FRG operating company projected working capital. | 2.4 | 1,428.00 |
| | 1/24/2025 | Analysis of macroeconomic trends and factors from 2022 to 2024. | 2.9 | 1,725.50 |
| | 1/24/2025 | Review quarterly FRG's SEC filings during  2023 and 2024. | 2.9 | 1,725.50 |
| | 1/27/2025 | Review S&P Global Ratings reports for FRG from 2022 to 2024. | 2.7 | 1,606.50 |
| | 1/27/2025 | Analysis of historical and projected store counts of FRG's operating companies. | 2.8 | 1,666.00 |
| | 1/27/2025 | Review FRG and Freedom VCM board of directors meeting minutes from 2022 to 2024. | 2.9 | 1,725.50 |
| | 1/27/2025 | Analysis of revenue and expense drivers assumptions underlying the Jefferies Fairness Opinion. | 3.3 | 1,963.50 |
| **Jack Kelly Total** | | | **143.7** | **85,501.50** |
| Liz Mullen | 1/1/2025 | Build exhibits of historical financial statements. | 3.9 | 2,320.50 |
| | 1/1/2025 | Reconcile pro forma historical financial statements to FRG SEC filings. | 4.2 | 2,499.00 |
| | 1/2/2025 | Update document request list. | 2.2 | 1,309.00 |
| | 1/2/2025 | Comparison of Jefferies Fairness Opinion to management projections. | 4.3 | 2,558.50 |
| | 1/2/2025 | Extract key terms from receivables agreements. | 2.3 | 1,368.50 |
| | 1/2/2025 | Comparison of quarterly balance sheets in FRG's SEC filings to pro forma historical financial statements | 3.2 | 1,904.00 |
| | 1/3/2025 | Compare data in EY valuation report to management projections | 1.9 | 1,130.50 |
| | 1/3/2025 | Source and cross reference analysis of FRG operating company financials from various sources. | 2.3 | 1,368.50 |
| | 1/3/2025 | Update documents request list. | 1.5 | 892.50 |
| | 1/3/2025 | Create summary work paper of historical and projected FRG operating company financial statements. | 3.2 | 1,904.00 |
| | 1/4/2025 | Trace B. Riley fee schedule to source documents. | 3.6 | 2,142.00 |
| | 1/4/2025 | Review related party disclosures in FRG SEC filings. | 2.4 | 1,428.00 |
| | 1/5/2025 | Review related party disclosures in FRG SEC filings. | 2.9 | 1,725.50 |
| | 1/5/2025 | Review FRG operating company board meeting minutes. | 2.3 | 1,368.50 |
| | 1/6/2025 | Research Conn's disclosures regarding receivables. | 1.7 | 1,011.50 |
| | 1/6/2025 | Analysis of Badcock securitization accounts receivables. | 0.9 | 535.50 |
| | 1/6/2025 | Analysis of contemporaneous management forecasts. | 2.4 | 1,428.00 |
| | 1/6/2025 | Analysis of disclosures in FRG SEC filings for related party transactions to documents received. | 3.0 | 1,785.00 |
| | 1/7/2025 | Analysis of FRG related party transactions. | 3.2 | 1,904.00 |
| | 1/7/2025 | Analysis of historical financial statements of post-take private entities. | 2.7 | 1,606.50 |
| | 1/7/2025 | Review FRG's 14A and exhibits. | 2.3 | 1,368.50 |
| | 1/8/2025 | Analysis of FRG operating company trial balances for December 2023. | 3.4 | 2,023.00 |
| | 1/8/2025 | Analysis of FRG operating company trial balances for October 2024. | 2.9 | 1,725.50 |
| | 1/8/2025 | Analysis of FRG related party transactions. | 2.1 | 1,249.50 |
| | 1/9/2025 | Analysis of B. Riley fees. | 3.2 | 1,904.00 |
| | 1/9/2025 | Analysis of Badcock sale to Conn's. | 2.5 | 1,487.50 |
| | 1/10/2025 | Analysis comparing management projections to unaudited financial statements post- take private. | 3.3 | 1,963.50 |
| | 1/10/2025 | Analysis of monthly trial balances post- take private. | 3.4 | 2,023.00 |
| | 1/11/2025 | Analysis to reconcile inter company debt post-take private. | 2.1 | 1,249.50 |
| | 1/11/2025 | Analysis of inter company dividends post-take private. | 2.5 | 1,487.50 |
| | 1/12/2025 | Review audited 2023 FRG financial statements. | 2.2 | 1,309.00 |
| | 1/12/2025 | Review FRG operating company board of director meeting minutes. | 2.6 | 1,547.00 |

ankura.com

| | | | Project #: | P-015408 |
| | | | Invoice Date: | 2/26/2025 |
| | | | Invoice Number: | CI-136628 |
| | | | Professional Services Through: | 1/31/2025 |
| | | | Currency: | USD |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|------|------|----------------|-------|--------|
| Liz Mullen | 1/13/2025 | Analysis of discontinued operations in historical FRG financial statements. | 2.9 | 1,725.50 |
| | 1/13/2025 | Analysis of monthly trial balances post- take private. | 3.2 | 1,904.00 |
| | 1/14/2025 | Analysis of discontinued operations in historical FRG financial statements. | 2.5 | 1,487.50 |
| | 1/14/2025 | Review Badcock receivables transaction documentation. | 3.7 | 2,201.50 |
| | 1/27/2025 | Analysis comparing FRG projections received. | 2.3 | 1,368.50 |
| | 1/27/2025 | Review publicly available bankruptcy filings for off balance sheet items. | 3.8 | 2,261.00 |
| | 1/27/2025 | Research FRG operating company franchise ownership requirements. | 1.2 | 714.00 |
| | 1/27/2025 | Review publicly available news articles and analyst reports of FRG. | 3.4 | 2,023.00 |
| **Liz Mullen Total** | | | **109.6** | **65,212.00** |
| Shelly Sharma | 1/3/2025 | Conversion of management presentation PDF to excel and ensuring formulas and calculations match source document. | 3.3 | 1,963.50 |
| | 1/3/2025 | Conversion of Exhibit C into excel and applying excel formulas. | 2.8 | 1,666.00 |
| | 1/6/2025 | Conversion of Exhibit G into excel and applying formulas. | 3.2 | 1,904.00 |
| | 1/7/2025 | Assist with present value formulas and Capital IQ linking for valuation data. | 2.8 | 1,666.00 |
| **Shelly Sharma Total** | | | **12.1** | **7,199.50** |
| Vijay Narayan | 1/6/2025 | Review financial statement disclosures for FRG debt features. | 2.8 | 1,666.00 |
| | 1/6/2025 | Review First Lien credit agreement. | 2.9 | 1,725.50 |
| | 1/7/2025 | Review 2nd Lien Loan credit agreement. | 2.7 | 1,606.50 |
| | 1/7/2025 | Review ABL agreement. | 2.9 | 1,725.50 |
| | 1/8/2025 | Analysis of FRG operating company solvency. | 2.9 | 1,725.50 |
| | 1/8/2025 | Review EY valuation report. | 2.8 | 1,666.00 |
| | 1/9/2025 | Analysis of projected debt balances and cost of debt. | 2.9 | 1,725.50 |
| | 1/9/2025 | Research bankruptcy prediction ratios. | 2.8 | 1,666.00 |
| | 1/9/2025 | Analysis of FRG operating company financial ratios. | 2.3 | 1,368.50 |
| | 1/10/2025 | Review HoldCo debt agreement. | 2.7 | 1,606.50 |
| | 1/10/2025 | Analysis of projected debt balances and cost of debt. | 2.4 | 1,428.00 |
| | 1/10/2025 | Analysis of FRG holding company trial balances for additional assets and liabilities. | 2.9 | 1,725.50 |
| | 1/10/2025 | Analysis of FRG operating company solvency. | 2.2 | 1,309.00 |
| | 1/11/2025 | Analysis of FRG operating company financial ratios. | 2.9 | 1,725.50 |
| | 1/11/2025 | Analysis of FRG operating company solvency. | 2.8 | 1,666.00 |
| | 1/12/2025 | Analysis of projected debt balances and cost of debt. | 2.6 | 1,547.00 |
| | 1/12/2025 | Analysis of FRG operating company projected working capital. | 2.9 | 1,725.50 |
| | 1/12/2025 | Analysis of FRG operating company solvency. | 2.3 | 1,368.50 |
| | 1/13/2025 | Analysis of Vitamin Shoppe projections. | 2.8 | 1,666.00 |
| | 1/13/2025 | Analysis of Badcock projections. | 2.9 | 1,725.50 |
| | 1/13/2025 | Analysis of projected debt balances and cost of debt. | 2.2 | 1,309.00 |
| | 1/13/2025 | Analysis of FRG operating company solvency. | 2.7 | 1,606.50 |
| | 1/14/2025 | Analysis of Vitamin Shoppe projections. | 2.9 | 1,725.50 |
| | 1/14/2025 | Analysis of Badcock projections. | 2.7 | 1,606.50 |
| | 1/14/2025 | Analysis of American Freight projections. | 2.4 | 1,428.00 |
| | 1/15/2025 | Analysis of FRG holding company solvency. | 2.9 | 1,725.50 |
| | 1/15/2025 | Analysis of FRG holding company projected debt balances. | 2.7 | 1,606.50 |
| | 1/15/2025 | Analysis of FRG operating company solvency. | 2.4 | 1,428.00 |
| | 1/15/2025 | Analysis of FRG operating company projected working capital. | 1.2 | 714.00 |
| | 1/16/2025 | Analysis of FRG operating company solvency. | 2.9 | 1,725.50 |
| | 1/16/2025 | Analysis of FRG holding company solvency. | 2.8 | 1,666.00 |
| | 1/17/2025 | Analysis of FRG operating company solvency. | 3.3 | 1,963.50 |
| | 1/24/2025 | Analysis of FRG holding company solvency. | 2.6 | 1,547.00 |
| | 1/24/2025 | Analysis of revenue drivers in FRG Fortiva model. | 2.9 | 1,725.50 |
| | 1/27/2025 | Analysis of FRG operating company solvency. | 3.1 | 1,844.50 |
| | 1/27/2025 | Analysis of revenue drivers in FRG Fortiva model. | 2.8 | 1,666.00 |
| | 1/27/2025 | Analysis comparing historical actual vs projected store count growth for FRG operating companies. | 2.6 | 1,547.00 |
| | 1/29/2025 | Analysis of American Freight projections. | 2.6 | 1,547.00 |
| | 1/31/2025 | Analysis of Pet Supplies Plus projections. | 2.8 | 1,666.00 |

**Project #:** **P-015408**
**Invoice Date:** **2/26/2025**
**Invoice Number:** **CI-136628**
**Professional Services Through:** **1/31/2025**
**Currency:** **USD**

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|------|------|----------------|-------|--------|
| Vijay Narayan | 1/31/2025 | Analysis of Bebe transactions with Buddy's. | 0.9 | 535.50 |
| **Vijay Narayan Total** | | | **105.8** | **62,951.00** |
| Ankit Sinha | 1/7/2025 | Assist with financial analysis of Badcock. | 3.7 | 1,831.50 |
| | 1/14/2025 | Analysis of equity risk premium and bond yields. | 3.6 | 1,782.00 |
| | 1/14/2025 | Data conversion of valuation data in PDF to excel from management presentation. | 3.7 | 1,831.50 |
| **Ankit Sinha Total** | | | **11.0** | **5,445.00** |
| Adam Krasowski | 1/4/2025 | Assist with analysis of Badcock sales-leaseback transactions. | 2.1 | 829.50 |
| | 1/4/2025 | Analysis of related party disclosure language from FRG SEC filings. | 0.6 | 237.00 |
| | 1/6/2025 | Review related party disclosures in SEC filings. | 2.9 | 1,145.50 |
| | 1/6/2025 | Extraction and spreading of financial data from related party disclosures. | 3.6 | 1,422.00 |
| | 1/6/2025 | Reconciliation between disclosed related party transactions and summary document provided to Ankura. | 0.8 | 316.00 |
| | 1/7/2025 | Analysis of tax receivable agreement documentation. | 2.9 | 1,145.50 |
| | 1/7/2025 | Analysis of Buddy's merger equity redemption mechanism. | 0.4 | 158.00 |
| | 1/7/2025 | Incorporation of Nomura memo information into B. Riley fee analysis spreadsheets. | 0.7 | 276.50 |
| | 1/7/2025 | Incorporation and analysis of B. Riley advisory and fee agreements from documents provided to Ankura. | 2.3 | 908.50 |
| | 1/7/2025 | Segregating B. Riley fee information into separate sub schedules based on source. | 0.9 | 355.50 |
| | 1/7/2025 | Removing duplicates from B. Riley fees analysis into matrix all document B. Riley fees. | 1.0 | 395.00 |
| | 1/7/2025 | Review Nomura memo. | 0.3 | 118.50 |
| | 1/7/2025 | Organization and indexing of board of director materials received. | 0.6 | 237.00 |
| | 1/7/2025 | Scan and OCR of certain board materials. | 0.2 | 79.00 |
| | 1/7/2025 | Review of meeting minutes for the Audit Committee. | 1.5 | 592.50 |
| | 1/8/2025 | Review of meeting minutes for the Audit Committee. | 2.5 | 987.50 |
| | 1/8/2025 | Analysis of FRG operating company projections. | 1.6 | 632.00 |
| | 1/8/2025 | Analysis of Badcock securitization accounts receivables. | 1.2 | 474.00 |
| | 1/8/2025 | Research consumer loan receivables values. | 1.5 | 592.50 |
| | 1/8/2025 | Further review and indexing of board meeting materials. | 1.0 | 395.00 |
| | 1/9/2025 | Indexing and documentation of trial balances received on 1/9. | 0.9 | 355.50 |
| | 1/9/2025 | Analysis of FRG operating company trial balances. | 1.8 | 711.00 |
| | 1/9/2025 | Analysis of B. Riley fees. | 3.2 | 1,264.00 |
| | 1/9/2025 | Analysis comparing FRG trial balances to balance sheets and income statements. | 2.9 | 1,145.50 |
| | 1/10/2025 | Analysis comparing Freedom VCM trial balances to balance sheets and income statements. | 1.9 | 750.50 |
| | 1/10/2025 | Analysis of B. Riley fees. | 1.4 | 553.00 |
| | 1/10/2025 | Analysis comparing Freedom VCM trial balances to balance sheets and income statements. | 1.8 | 711.00 |
| | 1/10/2025 | Analysis of FRG tax receivables agreement. | 1.2 | 474.00 |
| | 1/10/2025 | Analysis comparing Freedom VCM trial balances to balance sheets and income statements. | 1.5 | 592.50 |
| | 1/11/2025 | Analysis comparing Freedom VCM trial balances to balance sheets and income statements. | 1.5 | 592.50 |
| | 1/12/2025 | Analysis comparing FRG trial balances to balance sheets and income statements. | 0.8 | 316.00 |
| | 1/13/2025 | Analysis of equity statements from 2022-2023 to create changes in equity buckets model. | 1.4 | 553.00 |
| | 1/13/2025 | Analysis of ownership changes and disclosures of ownership changes into Buddy's New Holdco. | 2.1 | 829.50 |
| | 1/13/2025 | Analysis of FRG tax receivables agreement. | 0.9 | 355.50 |
| | 1/13/2025 | Analysis consolidating of September 2023 trial balances into combined balance sheet and income statement. | 1.6 | 632.00 |
| | 1/13/2025 | Removal of duplicates from related party disclosures database. | 0.4 | 158.00 |
| | 1/14/2025 | Analysis of Encore Capital consumer loan receivables portfolio for comparability to Badcock/B. Riley receivables transactions. | 2.9 | 1,145.50 |

| | |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Adam Krasowski | 1/14/2025 | Analysis of GoldenTree Asset Management LP purchase of consumer loans. | 0.6 | 237.00 |
| | 1/14/2025 | Analysis of Hamilton Bancorp acquisitions of consumer loan portfolios and the makeup of those portfolios. | 1.3 | 513.50 |
| | 1/15/2025 | Analysis of B. Riley fees. | 1.1 | 434.50 |
| | 1/15/2025 | Analysis of FRG related party transactions. | 3.2 | 1,264.00 |
| | 1/15/2025 | Analysis comparing share repurchase data and trade confirmation summary reports. | 2.8 | 1,106.00 |
| | 1/16/2025 | Analysis of B. Riley commissions tie outs of share buyback. | 0.5 | 197.50 |
| | 1/16/2025 | Research comparable companies to Badcock. | 0.3 | 118.50 |
| | 1/16/2025 | Analysis of FRG related party transactions. | 2.4 | 948.00 |
| | 1/21/2025 | Analysis comparing consumer loans data to Badcock receivables. | 1.7 | 671.50 |
| | 1/24/2025 | Extraction of financial data from FRG SEC Form 14A filing. | 2.2 | 869.00 |
| | 1/27/2025 | Review EY valuation report for valuation of Badcock accounts receivable. | 3.2 | 1,264.00 |
| **Adam Krasowski Total** | | | **76.1** | **30,059.50** |
| Payton Stifflear | 1/9/2025 | Confirming deposits and withdrawal amounts for Freedom VCM Inc. 2023 cash flows. | 1.4 | 553.00 |
| | 1/9/2025 | Extracting information on the disclosures regarding B Riley's relationship with Franchise Group, Badcock, and BRR II in the B Riley 10-Ks for 2021-2023 | 2.7 | 1,066.50 |
| | 1/9/2025 | Analysis of Badcock securitization accounts receivables documents regarding Nomura summary and FRG SEC filings | 1.3 | 513.50 |
| | 1/10/2025 | Plotting fair values of the receivables at each date disclosed starting in December 2021 through when they are sold | 1.3 | 513.50 |
| | 1/10/2025 | Extract accounting treatment standards for B. Riley 10-Q SEC filings for Q1, Q2, and Q3 of 2022 | 1.1 | 434.50 |
| | 1/10/2025 | Analysis of Freedom VCM receivables values in FY 2023. | 1.9 | 750.50 |
| | 1/11/2025 | Analysis of Badcock securitized accounts receivables documentation. | 1.8 | 711.00 |
| | 1/11/2025 | Extract exhibit A.3 from Franchise Group Project Freedom report dated August 21, 2023 | 0.9 | 355.50 |
| | 1/11/2025 | Extract exhibit G.11 from Franchise Group Project Freedom report dated August 21, 2023 | 1.4 | 553.00 |
| | 1/11/2025 | Extract exhibit A.1 from Franchise Group Project Freedom report dated August 21, 2023 | 1.1 | 434.50 |
| | 1/11/2025 | Extract exhibit G.12 from Franchise Group Project Freedom report dated August 21, 2023 | 0.7 | 276.50 |
| | 1/12/2025 | Review take private purchase accounting disclosure in FRG SEC filings. | 0.4 | 158.00 |
| | 1/13/2025 | Analysis of betas from Capital IQ for subsidiaries: Vitamin Shop, Pet Store, and American Freight. Integrated into solvency analysis. | 5.4 | 2,133.00 |
| | 1/14/2025 | Assist with WACC analysis for 8/21/23 and 5/10/23. | 0.6 | 237.00 |
| | 1/14/2025 | Extracting S&P corporate bond yields for B and BB rated companies, 2 year weekly adjusted betas as of valuation dates 8/21/23 and 5/10/23 | 0.9 | 355.50 |
| | 1/14/2025 | Analysis of historical FRG entity balance sheets. | 0.4 | 158.00 |
| | 1/14/2025 | Extracting commission, fees, and principal payments from repurchase invoices of documents received for buybacks involving FRG and B Riley | 1.7 | 671.50 |
| | 1/14/2025 | Extracting debt to market equity data from Capital IQ for WACC analysis. | 1.3 | 513.50 |
| | 1/14/2025 | Extract data from Capital IQ historical data for debt to market equity, 5 year and 2 year average income tax rate, levered 2 year weekly adjusted betas, and risk-free rate | 1.2 | 474.00 |
| | 1/14/2025 | Calculating 5 year and 2 year average income tax rates with Capital IQ data for comparable companies (PSP, TVS, AF, Buddy's, Sylvan, and Badcock) | 1.8 | 711.00 |
| | 1/14/2025 | Analysis of 2023 risk free rate for 8/21/23 and 5/10/23 calculations. | 0.9 | 355.50 |

| | |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **2/26/2025** |
| **Invoice Number:** | **CI-136628** |
| **Professional Services Through:** | **1/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Hours | Amount |
|---|---|---|---|---|
| Payton Stifflear | 1/14/2025 | Extracting adjusted 2 year betas for 8/21/2023 for PSP and TVS from Bloomberg | 0.8 | 316.00 |
| | 1/15/2025 | Capital IQ data extraction of estimated median revenue projections as of 12/31/2022 | 1.7 | 671.50 |
| | 1/15/2025 | Pulling bond yields for B and BB S&P rated comparable companies as of 8/21/2023, 5/10/2023, and 12/31/2022 from St. Louis Federal Reserve Bank historical data | 1.2 | 474.00 |
| | 1/15/2025 | Analysis comparing WACC to EY valuation report. | 0.7 | 276.50 |
| | 1/15/2025 | Creating WACC model for 8/21/23 and 5/10/23 for the 6 subsidiaries: TVS, PSP, Sylvan, Buddy's, Badcock, and AF | 0.6 | 237.00 |
| | 1/15/2025 | Analysis comparing WACC to EY valuation report. | 1.4 | 553.00 |
| | 1/15/2025 | Extracting adjusted 2 year weekly periodic levered Betas from Bloomberg for Sylvan, Badcock, AF, and Buddy's for 8/21/2023 and 5/10/2023 | 1.8 | 711.00 |
| | 1/15/2025 | Searching for and extracting yield of B/BB S&P rated companies on Bloomberg as of 8/21/23 and 5/10/23 | 0.6 | 237.00 |
| | 1/15/2025 | Capital IQ data extraction of estimated median revenue projections as of 12/31/2022 for comps: Walgreens, Rite Aid Corp, Ulta Beauty, Bath & Body Works, Sprouts Farmers Market, Sally Beauty, Vitamin Shoppe, and Natural Grocers by Vitamin Cottage, Inc. | 1.3 | 513.50 |
| | 1/17/2025 | Review FRG SEC filings for debt features. | 1.1 | 434.50 |
| **Payton Stifflear Total** | | | **41.4** | **16,353.00** |
| Shruti Jain | 1/3/2025 | Assist with data analysis of Badcock value to Conn's. | 2.4 | 948.00 |
| | 1/6/2025 | Assist with data analysis of Badcock value to Conn's. | 2.1 | 829.50 |
| | 1/7/2025 | Capital IQ formula building and linking to discounted cash flow analysis of Badcock. | 5.3 | 2,093.50 |
| | 1/14/2025 | Capital IQ formula building and linking to discounted cash flow analysis of Badcock. | 1.6 | 632.00 |
| | 1/14/2025 | Incorporate present value and WACC calculations into discounted cash flow analysis. | 3.9 | 1,540.50 |
| | 1/14/2025 | Assist with data analysis of Badcock value to Conn's. | 3.3 | 1,303.50 |
| **Shruti Jain Total** | | | **18.6** | **7,347.00** |
| Siddharth Gulati | 1/7/2025 | Calculate unlevered and levered betas for the WACC. | 3.3 | 1,303.50 |
| | 1/7/2025 | Convert hardcoded financial figures from PDF for financial analysis. | 3.3 | 1,303.50 |
| | 1/14/2025 | Assist with discounted cash flow analysis of Badcock. | 2.1 | 829.50 |
| | 1/14/2025 | Assist with data comparison for guideline public financial ratios to Badcock. | 3.3 | 1,303.50 |
| **Siddharth Gulati Total** | | | **12.0** | **4,740.00** |
| **Grand Total** | | | **1131.6** | **783,836.00** |

ankura.com