## EXHIBIT B

**DETAILED INVOICE OF FEES AND EXPENSES FOR
JANUARY 1, 2025 THROUGH AND INCLUDING JANUARY 31, 2025**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022
ATTN: DAVID  ORLOFSKY

| | |
|---|---|
| Invoice Number | 2140352 |
| Invoice Date | 03/14/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

Re: INDEPENDENT DIRECTOR OF FREEDOM VCM INTERCO, INC. AND FREEDOM VCM, INC.

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 55.80 | $82,057.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 22.40 | $27,783.50 |
| 0006 | Retention of Professionals | 57.80 | $97,626.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 12.20 | $21,834.50 |
| 0020 | Investigation and Discovery Matters | 1239.40 | $1,708,356.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 27.60 | $39,670.00 |
| 0028 | Corporate Governance and Board Matters | 8.90 | $20,114.00 |
| 0033 | Other Contested Matters | 27.50 | $36,545.00 |
| | TOTAL | 1451.60 | $2,033,987.00 |

MICHAEL J. WARTELL
Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/01/25 | J F NEWDECK | 0006 | Comment on Ashby draft retention application (.5); review filed retention applications (.3); analyze Akin disclosure schedule (.5); update Akin declaration re same (.5); email Akin team re Akin retention application (.1); review same (.2). | 2.10 | $3,780.00 |
| 01/01/25 | P J GLACKIN | 0020 | Review discovery documents re potential claims related to investigation. | 1.10 | $1,705.00 |
| 01/01/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (2.9); draft summary of responsive documents in connection with same (.6). | 3.50 | $3,132.50 |
| 01/02/25 | M R MORSE | 0020 | Prepare files received from Willkie team for review in connection with investigation. | 0.70 | $360.50 |
| 01/02/25 | P G O'BRIEN | 0020 | Review Debtor documents and related information in connection with claims investigation (1.0); revise draft investigation timeline (.5); emails with Akin Lit team re research issues (.3); review research on potential claims (.5). | 2.30 | $3,438.50 |
| 01/02/25 | J F NEWDECK | 0006 | Review internal comments to Ashby retention application (.3); correspondence with T. Helfrick re same (.2); email M. DeBaecke (Ashby) re same (.1); review matters re retention disclosures (.2); update Akin schedules (.5); email Akin team re same (.2); review updated Akin retention application (.3); email T. Helfrick re same (.1). | 1.90 | $3,420.00 |
| 01/02/25 | R TIZRAVESH | 0020 | Analyze draft work product re investigation matters (.6); emails with Akin Lit team re legal research re investigation issues (.3); analyze documents re investigation (3.6); emails with document review team re document review matters (1.1); communications with Debtors professionals re investigation matters (.3). | 5.90 | $10,177.50 |
| 01/02/25 | A F ANTYPAS | 0006 | Correspond with Akin team re finalization of Akin engagement letter issues (.4); finalize same (.5); review updated Akin retention schedules (.5). | 1.40 | $2,205.00 |
| 01/02/25 | P J GLACKIN | 0020 | Review discovery documents re | 1.20 | $1,860.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | potential claims (.7); draft summaries of same (.5). | | |
| 01/02/25 | T B SCHNEIDER | 0020 | Correspondence with Akin Lit team re first level review of documents. | 0.40 | $398.00 |
| 01/02/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (4.2); draft summary of responsive documents in connection with same (.4); review documents in connection with investigation work product (.9); draft response to internal questions re document review (.9). | 6.40 | $5,728.00 |
| 01/02/25 | S RAGGIO | 0020 | Conduct document review for responsiveness in connection with investigation. | 4.50 | $4,027.50 |
| 01/02/25 | M ADABI | 0020 | Review debtor-produced documents in connection with investigation work product (2.7); conduct first-level document review in connection with investigation matters (3.5); draft summaries to Akin Lit team re key findings (1.1). | 7.30 | $9,563.00 |
| 01/02/25 | A E LUFT | 0020 | Emails with Akin Lit team re: discovery matters. | 0.40 | $900.00 |
| 01/02/25 | T L HELFRICK | 0002 | Draft correspondence to client re case updates (.3); draft correspondence to Akin team re open workstreams (.2); prepare agenda and action items for call with A. Antypas re same (.6); review recent docket filings (.3). | 1.40 | $1,673.00 |
| 01/02/25 | T L HELFRICK | 0003 | Review December invoice for privilege, confidentiality and UST compliance (.7); email Akin team re same (.1). | 0.80 | $956.00 |
| 01/02/25 | T L HELFRICK | 0006 | Comment on revised Ashby retention application (.5); emails with J. Newdeck re same (.4); comment on Akin retention application (.6); review Willkie team's comments to Akin engagement letter (.1); review board documents in connection therewith (.4); email Akin team re same (.5); prepare finalized Akin engagement letter (.2) email with Akin FR team re same (.4). | 3.10 | $3,704.50 |
| 01/02/25 | T L HELFRICK | 0020 | Review summary of call with 1L professionals re investigation matters. | 0.30 | $358.50 |
| 01/02/25 | H STEPHENS | 0020 | Review discovery documents in connection with investigation (2.7); email Akin Lit team with summary of review (.4); conduct | 6.20 | $6,169.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | research in connection with investigation (3.1). | | |
| 01/02/25 | T WHITNEY | 0020 | Review documents in first production in connection with investigation (3.4); revise work product in connection with same (1.0); correspond internally re legal claims research (.2); draft summary of document review analysis (1.4). | 6.00 | $6,570.00 |
| 01/03/25 | M R MORSE | 0020 | Prepare documents for attorney review. | 1.50 | $772.50 |
| 01/03/25 | P G O'BRIEN | 0020 | Review research re potential claims (.4); e-mails with Akin Lit team re research issues (.2); analyze Debtor documents re claims investigation (1.2). | 1.80 | $2,691.00 |
| 01/03/25 | J F NEWDECK | 0006 | Emails with Akin team re Akin engagement letter (.2); emails with Akin team re Akin retention application (.2); revise declaration (1.0); emails with Akin team re same (.3); review retention application (.3); analyze PII reports (.3). | 2.30 | $4,140.00 |
| 01/03/25 | B M KAHN | 0006 | Comment on updated draft of Akin retention application. | 1.40 | $3,493.00 |
| 01/03/25 | R TIZRAVESH | 0020 | Emails with E-discovery re document review (.2); emails with document review team re same (1.1); revise work product re investigation (1.3); analyze documents for investigation (1.9). | 4.50 | $7,762.50 |
| 01/03/25 | S C LAY | 0020 | Process documents produced by debtors' counsel in connection with investigation. | 0.50 | $237.50 |
| 01/03/25 | A F ANTYPAS | 0003 | Call with T. Helfrick re fee statement workstreams (.6); review Akin December invoice in connection therewith (.1). | 0.70 | $1,102.50 |
| 01/03/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re case status and action items (.5); follow up call with same re same (.5). | 1.00 | $1,575.00 |
| 01/03/25 | A F ANTYPAS | 0033 | Review and comment on sale objections summaries (.7); correspondence with T. Helfrick re same (.1). | 0.80 | $1,260.00 |
| 01/03/25 | A F ANTYPAS | 0022 | Review filed DS objections (.8); correspond with T. Helfrick re same (.3); comment on draft objection summary chart (.5). | 1.60 | $2,520.00 |
| 01/03/25 | P J GLACKIN | 0020 | Call with T. Whitney and A. Stamboulidis re document review matters (.3); review documents re potential claims in connection with investigation | 1.10 | $1,705.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.8). | | |
| 01/03/25 | T B SCHNEIDER | 0020 | Correspondence with Akin Lit team re first level review of documents. | 0.30 | $298.50 |
| 01/03/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with conflicts committee investigation (.7); draft summary of responsive documents in connection with same (.9); call with P. Glackin and T. Whitney to discuss status of document review (.3); draft summary of document review results (2.0). | 3.90 | $3,490.50 |
| 01/03/25 | S RAGGIO | 0020 | Conduct document review for responsiveness in connection with investigation. | 5.80 | $5,191.00 |
| 01/03/25 | M ADABI | 0020 | Review internal comments re document review summaries (.8); review summaries re same (1.0); continue to conduct document review (2.8); prepare detailed email summary re same (1.3). | 5.90 | $7,729.00 |
| 01/03/25 | T L HELFRICK | 0033 | Review sale objections (1.3); draft summaries of same (1.0); emails with A. Antypas re same (.3); email B. Kahn re same (.2). | 2.80 | $3,346.00 |
| 01/03/25 | T L HELFRICK | 0006 | Emails with Akin and Willkie teams re Akin and Ashby retention applications (.3) and Akin EL (.3). | 0.60 | $717.00 |
| 01/03/25 | T L HELFRICK | 0022 | Review DS objections (.8); draft summary of same (.4); emails with A. Antypas re same (.2); draft email update to Akin team re amended plan (.2). | 1.60 | $1,912.00 |
| 01/03/25 | T L HELFRICK | 0002 | Call with A. Antypas re case status (.5); draft correspondence to Akin Lit team re action items (.1); follow up call with A. Antypas re open workstreams (.4). | 1.00 | $1,195.00 |
| 01/03/25 | T L HELFRICK | 0003 | Call with A. Antypas re fee statement workstream process (.6); review December invoice in connection therewith (.2). | 0.80 | $956.00 |
| 01/03/25 | G G SMITH | 0020 | Review case background materials in connection with investigation matters. | 2.00 | $710.00 |
| 01/03/25 | H STEPHENS | 0020 | Review documents produced in initial discovery (2.0); email Akin Lit team re findings from same (.3). | 2.30 | $2,288.50 |
| 01/03/25 | T WHITNEY | 0020 | Call with P. Glackin and A. Stamboulidis re document review (.3); review documents in Debtors' first production (4.0). | 4.30 | $4,708.50 |
| 01/04/25 | J F NEWDECK | 0006 | Revise Ashby retention | 0.90 | $1,620.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | application for internal comments (.8); email M. DeBaecke (Ashby) re same (.1). | | |
| 01/04/25 | A F ANTYPAS | 0022 | Review and comment on updated draft DS objection summary (1.1); correspondence with T. Helfrick re same (.2). | 1.30 | $2,047.50 |
| 01/04/25 | P J GLACKIN | 0020 | Review discovery documents re potential claims (.4); revise summary of initial production (.8). | 1.20 | $1,860.00 |
| 01/04/25 | A G STAMBOULIDIS | 0020 | Finalize summary of initial productions to date (1.2); update investigation work product based on document review (.3); review caselaw in connection with potential claims (2.3). | 3.80 | $3,401.00 |
| 01/04/25 | T L HELFRICK | 0022 | Revise summary of DS objections (.4); correspondence with A. Antypas re same (.2). | 0.60 | $717.00 |
| 01/04/25 | T L HELFRICK | 0006 | Comment on revised Ashby retention application (.6); correspondence with A. Antypas re same (.3). | 1.90 | $2,270.50 |
| 01/04/25 | T WHITNEY | 0020 | Review emails re document review summary (1.1); review key documents identified in first production (1.4). | 2.50 | $2,737.50 |
| 01/05/25 | P J GLACKIN | 0020 | Review key documents re potential claims (1.4); email Akin Lit team re same (.3). | 1.70 | $2,635.00 |
| 01/05/25 | A G STAMBOULIDIS | 0020 | Review caselaw in connection with research re potential claims. | 0.40 | $358.00 |
| 01/05/25 | T L HELFRICK | 0022 | Review Amended Plan documents. | 1.60 | $1,912.00 |
| 01/05/25 | T WHITNEY | 0020 | Review legal research in connection with investigation (.5); review key documents in first production (1.0). | 1.50 | $1,642.50 |
| 01/06/25 | M S STAMER | 0006 | Comment on Akin retention application (.8); review and comment on declaration (.6) and review documents in connection therewith (.4); correspondence with Akin team and Debtors' counsel re same (.2). | 2.00 | $4,990.00 |
| 01/06/25 | M R MORSE | 0020 | Correspondence with Akin team in connection with document production matters. | 0.40 | $206.00 |
| 01/06/25 | S B KUHN | 0020 | Review internal summaries re investigation matters (.2); emails with Akin team re background in connection with investigation (.2). | 0.40 | $998.00 |
| 01/06/25 | P G O'BRIEN | 0020 | Call with Akin lit team re investigation workstreams (.5); analyze Debtor documents re claims investigation (3.0); call | 4.50 | $6,727.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with Akin and Willkie teams re review of certain transactions (.8); emails with Akin team re potential claims research (.2). | | |
| 01/06/25 | J F NEWDECK | 0006 | Review various open issues re retention application matters (.6); analyze issues in connection with retention schedules (.5); emails to Akin team re same (.5); revise Akin (.4) and Ashby (.5) retention applications; analyze open issues re scope of retention (.6); emails with Akin team re same (.3). | 3.40 | $6,120.00 |
| 01/06/25 | B M KAHN | 0006 | Review Akin retention application materials (1.4); emails with Akin FR team re: same (.3). | 1.70 | $4,241.50 |
| 01/06/25 | B M KAHN | 0020 | Review summaries of relevant investigation documents and timeline (2.1); confer with A. Luft re same (.1). | 2.20 | $5,489.00 |
| 01/06/25 | R  TIZRAVESH | 0020 | Revise draft work product re investigation analysis (1.8); draft notes for Akin litigation team call re investigation (.6); attend Akin litigation team call re investigation (.5); draft work product re transactions (1.1); attend call with Akin and Willkie teams re investigation issues (.8); communications with Willkie team re investigation discovery issues (.4); follow up call with A. Luft re same (.1); call with T. Whitney re investigation issues (.3); analyze various issues and documents re investigation (1.0). | 6.60 | $11,385.00 |
| 01/06/25 | M L  BRIMMAGE JR. | 0020 | Review materials in preparation for call with debtors' counsel re investigation (1.1); call with Akin and Willkie teams re investigation issues (.8). | 1.90 | $4,740.50 |
| 01/06/25 | A F  ANTYPAS | 0002 | Correspond with T. Helfrick re open workstreams. | 0.40 | $630.00 |
| 01/06/25 | A F  ANTYPAS | 0006 | Correspondence with Akin FR team and Wilkie team re Akin retention application matters (.6); correspondence with Akin team re Akin engagement letter matters (.4); review revised draft of Akin retention application (.5). | 1.50 | $2,362.50 |
| 01/06/25 | A F  ANTYPAS | 0020 | Prepare for (.3) and attend call with Willkie and Akin teams re investigation matters (.8); review draft work product in connection | 1.60 | $2,520.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with same (.5). | | |
| 01/06/25 | P J GLACKIN | 0020 | Call with litigation team re investigation status and strategy (.5); call with Willkie and Akin teams re investigation issues (.8); review documents re potential claims (3.9); email Akin Lit team re same (.9). | 6.10 | $9,455.00 |
| 01/06/25 | T B SCHNEIDER | 0020 | Correspondence with Akin team re first level document review. | 0.20 | $199.00 |
| 01/06/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (3.4); draft summary of responsive documents in connection with same (.6); attend weekly Akin lit team meeting (.5); draft correspondence to document review team re document review parameters (.8). | 5.30 | $4,743.50 |
| 01/06/25 | S RAGGIO | 0020 | Conduct document review for responsiveness in connection with investigation. | 5.10 | $4,564.50 |
| 01/06/25 | M ADABI | 0020 | Conduct first-level review of documents in connection with investigation (2.8); draft summary re same (.8). | 3.60 | $4,716.00 |
| 01/06/25 | A E LUFT | 0020 | Call with Akin and Willkie teams re investigation matters (.8); follow up call with R. Tizravesh re same (.1); review documents re same (2.2); attend Akin litigation team call (.5); call with B. Kahn re investigation update (.1). | 3.70 | $8,325.00 |
| 01/06/25 | T L HELFRICK | 0020 | Call with Akin and Willkie teams re investigation matters (.8); review doc review summary (.2). | 1.00 | $1,195.00 |
| 01/06/25 | T L HELFRICK | 0006 | Correspondence with Paul Hastings re lender disclosures (.8); correspondence with Akin team re Akin engagement letter (.4); correspondence with Akin and Willkie teams re Akin engagement letter open issues (.5); revise Ashby retention application (.8). | 2.50 | $2,987.50 |
| 01/06/25 | T L HELFRICK | 0002 | Email A. Antypas re status of workstreams (.4); draft correspondence to client re case updates (.4). | 0.80 | $956.00 |
| 01/06/25 | T L HELFRICK | 0022 | Draft summary of amended Plan and DS. | 3.60 | $4,302.00 |
| 01/06/25 | H STEPHENS | 0020 | Review discovery production for relevant documents (.5); email with Akin Lit team re same (.1). | 0.60 | $597.00 |
| 01/06/25 | T WHITNEY | 0020 | Prepare for (.1) and attend (.5) Akin litigation team call; draft | 5.00 | $5,475.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document review email (.3) revise same (.2); email Akin Lit team re same (.2); review key investigation documents (1.5); draft document review summary (.1); review first production review document tags (.7); draft summary re same (.1); review internal correspondence re investigation matters (.4); call with R. Tizravesh same (.3); review key investigation documents (.3); review status of investigation workstreams (.3). | | |
| 01/07/25 | M S STAMER | 0020 | Review materials in connection with investigation workstreams (.6) and correspondence with Akin Lit team re same (.4); call with B. Kahn and A. Luft re investigation workstreams (.3). | 1.30 | $3,243.50 |
| 01/07/25 | M R MORSE | 0020 | Prepare documents for attorney review (1.5); draft update to attorneys re same (.1). | 1.60 | $824.00 |
| 01/07/25 | P G O'BRIEN | 0020 | Analyze Debtor documents re claims investigation (2.1); update investigation timeline (.2); conduct research re potential claims (2.5); e-mails with Akin Lit team re document review issues (.2). | 5.00 | $7,475.00 |
| 01/07/25 | J F NEWDECK | 0006 | Review internal comments to Ashby retention application (.5); emails with Akin team re same (.6); review schedule exhibits for Akin retention application (.4); analyze issues re same (.6); email A. Laaraj re PII review (.2); revise Akin retention application (1.1); review Ashby retention application (.6); review Willkie team's comments to Akin (.2) and Ashby (.2); retention applications; update Akin (.3) and Ashby (.3) retention applications re same; email M. DeBaecke (Ashby) re same (.2); update Akin schedules (.5); email Akin team re same (.2). | 5.90 | $10,620.00 |
| 01/07/25 | B M KAHN | 0006 | Review status of retention application issues. | 0.90 | $2,245.50 |
| 01/07/25 | B M KAHN | 0020 | Review updates re: investigation status (.4) and document collection (.2); call with M. Stamer and A. Luft re investigation workstreams (.3). | 0.90 | $2,245.50 |
| 01/07/25 | R TIZRAVESH | 0020 | Correspondence with Akin litigation team re investigation | 7.90 | $13,627.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery (.6); call with A. Luft re same (.6); emails with Debtors re investigation discovery (.2); review research re various issues re investigation (3.6); emails with E-discovery team re document review issues (.4); call with Debtors and Akin team re investigation discovery issues (.5); review various documents re investigation (2.0). | | |
| 01/07/25 | A F ANTYPAS | 0022 | Revise draft Plan summary (1.6); review related materials (.8); correspondence with T. Helfrick re same (.4). | 2.80 | $4,410.00 |
| 01/07/25 | A F ANTYPAS | 0006 | Review Prophecy Trust objection to Willkie retention application (.3); review first day declaration and public materials in connection with Willkie retention matters (.6); correspondence with T. Helfrick re Ashby retention application issues (.3); correspondence with T. Helfrick re Akin retention application issues (.2). | 1.40 | $2,205.00 |
| 01/07/25 | P J GLACKIN | 0020 | Call with Akin team and Debtors' counsel re discovery issues (.5); update summary of investigation steps (.3); review discovery documents (1.9); emails with Akin litigation team re analysis of same (.4). | 3.10 | $4,805.00 |
| 01/07/25 | A LAARAJ | 0006 | Review email from J. Newdeck re PII review (.2); request further research from conflicts team (.2); update master summary and schedules re same (.2); email J. Newdeck re same (.2). | 0.80 | $444.00 |
| 01/07/25 | T B SCHNEIDER | 0020 | Correspondence with Akin Lit team re ongoing first level document review. | 0.20 | $199.00 |
| 01/07/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (2.2); draft summary of responsive documents in connection with same (.6). | 2.80 | $2,506.00 |
| 01/07/25 | A E LUFT | 0020 | Discuss investigation workstreams and status with M. Stamer and B. Kahn (.3); review transaction documents (2.1); correspondence with Akin lit team re claims research (.3); call with Debtors and Akin team re discovery matters (.5); call with R. Tizravesh re same (.6). | 3.80 | $8,550.00 |
| 01/07/25 | T L HELFRICK | 0002 | Email Akin team re recent filings (.5); review same (.4); | 1.80 | $2,151.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with client re case updates (.3); comment on Notices of Appearance (.3); comment on pro hac vice motions (.3). | | |
| 01/07/25 | T L HELFRICK | 0006 | Revise Akin retention application (.7); email Paul Hastings re retention matters (.1); correspondence with A. Antypas re Akin (.2) and Ashby (.2) retention applications; correspondence with Wilkie team re Akin engagement letter (.3). | 1.50 | $1,792.50 |
| 01/07/25 | T L HELFRICK | 0022 | Revise summary of first amended plan and related documents (.9); email with A. Antypas re same (.5). | 1.40 | $1,673.00 |
| 01/07/25 | T WHITNEY | 0020 | Draft summary of investigation materials (1.4); email Akin lit team re same (.1). | 1.50 | $1,642.50 |
| 01/08/25 | M S STAMER | 0002 | Review case updates (.5); attend pre-call with Akin team (.5) and weekly call with Akin team and client re case updates (.5); attend follow up call with Akin team and Debtors' counsel re same (.4). | 1.90 | $4,740.50 |
| 01/08/25 | M R MORSE | 0020 | Analyze document production (.8); prepare spreadsheet re same (.6); apply complex search terms to produced documents (.9); analyze issues re same (.6). | 2.90 | $1,493.50 |
| 01/08/25 | S B KUHN | 0020 | Analyze work product re claims investigation. | 1.30 | $3,243.50 |
| 01/08/25 | P G O'BRIEN | 0020 | Analyze Debtor documents re claims investigation (1.2); conduct research re potential claims (2.7); revise draft summary memo re certain transactions (.8); update investigation related work product (.3); emails with Akin Lit team re timeline and claims issues (.3). | 5.30 | $7,923.50 |
| 01/08/25 | J F NEWDECK | 0006 | Review Akin schedules and disclosures in preparation for filing Akin retention application (1.5); correspondence with Akin FR team and M. DeBaecke (Ashby) re same (.8); analyze open issues in connection with Akin and Ashby retention applications (.8). | 3.10 | $5,580.00 |
| 01/08/25 | B M KAHN | 0002 | Attend Akin team pre-call (.5); attend status update call with Akin team and client (.5); attend status update call with Akin | 1.40 | $3,493.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | team and Debtors' counsel (.4). | | |
| 01/08/25 | B M KAHN | 0028 | Review corporate documents (.5); emails with Akin team re: same (.1); emails with client re: same (.1); review written resolutions (.5); correspondence with T. Helfrick re same (.1). | 1.30 | $3,243.50 |
| 01/08/25 | B M KAHN | 0006 | Comment on Akin retention application documents. | 0.70 | $1,746.50 |
| 01/08/25 | R J COLLINS | 0020 | Review work product re investigation matters (.6); call with P. Glackin re same (.1); review documents for key issues (1.1); email Akin Lit team re same (.4). | 2.20 | $1,870.00 |
| 01/08/25 | R TIZRAVESH | 0020 | Emails with Akin lit team re investigation timelines (.4) and claims investigation (.6); analyze various issues re investigation discovery (2.5); revise draft work product re investigation issues (2.3); prepare analysis re investigation issues (3.0). | 8.80 | $15,180.00 |
| 01/08/25 | A F ANTYPAS | 0022 | Comment on revised draft plan summary (.6); correspondence with T. Helfrick re same (.4); review plan and DS in connection with same (.8). | 1.80 | $2,835.00 |
| 01/08/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re pending matters and action items (.3); comment on list of ongoing workstreams (.1); comment on Notices of Appearance (.2) and pro hacs (.2); correspond with T. Helfrick and M. DeBaecke (Ashby) re same (.4); attend Akin team pre-call (.5) and call with client and Akin team re case updates (.5); follow up call with T. Helfrick re case updates (.4). | 2.60 | $4,095.00 |
| 01/08/25 | A F ANTYPAS | 0006 | Correspondence with T. Helfrick re retention application and engagement letter status (.3); call with T. Helfrick re same (.3); review issues in connection with finalizing Akin retention application (.6); correspond with Akin FR team re finalizing retention papers (.5). | 1.70 | $2,677.50 |
| 01/08/25 | P J GLACKIN | 0020 | Email M. Morse re document production issues (.2); review discovery documents re potential claims (3.2); revise analysis re investigation (1.8). | 5.20 | $8,060.00 |
| 01/08/25 | A LAARAJ | 0002 | Update docket materials (.6); update case calendar (.5); circulate pleadings to Akin team | 1.50 | $832.50 |

MICHAEL J. WARTELL
Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.4). | | |
| 01/08/25 | T B SCHNEIDER | 0020 | Correspondence with Akin lit team re first level review of client documents. | 0.30 | $298.50 |
| 01/08/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (2.1); draft summary of responsive documents in connection with same (.4); finalize investigation work product re same (.6); review document production (1.6). | 4.70 | $4,206.50 |
| 01/08/25 | A E LUFT | 0020 | Analyze strategy re: discovery issues. | 1.20 | $2,700.00 |
| 01/08/25 | A E LUFT | 0002 | Call with Debtors' counsel and Akin team re status updates. | 0.40 | $900.00 |
| 01/08/25 | T L HELFRICK | 0022 | Review objections to DS (1.4); revise work product re same (.6); email with A. Antypas re same (.4). | 2.40 | $2,868.00 |
| 01/08/25 | T L HELFRICK | 0020 | Review Akin lit team correspondence re investigation matters. | 0.60 | $717.00 |
| 01/08/25 | T L HELFRICK | 0002 | Call with A. Antypas re open workstreams (.3); draft correspondence to A. Antypas re same (.3); prepare list of ongoing workstreams (.5) and implement comments to same (.2); emails with Akin team and M. DeBaecke (Ashby) re NOAs and pro hacs (.5); attend Akin team meeting re case updates (.5); call with M. Wartell and Akin team re case updates (.5); follow-up call with A. Antypas re same (.4); email Akin team re open workstreams (.2); correspondence with client re case updates (.3). | 3.70 | $4,421.50 |
| 01/08/25 | T L HELFRICK | 0006 | Correspondence with A. Antypas re Akin engagement letter and retention matters (.4); call with A. Antypas re same (.3); review and revise Akin (.5) and Ashby retention applications (.3); correspondence with signatories re engagement letter execution (.3); correspondence with Akin re finalizing Akin retention application (.5). | 2.30 | $2,748.50 |
| 01/08/25 | T L HELFRICK | 0028 | Correspondence with B. Kahn re written consents (.1); review same (.2). | 0.30 | $358.50 |
| 01/08/25 | G G SMITH | 0020 | Review documents in connection with investigation. | 1.20 | $426.00 |
| 01/08/25 | T WHITNEY | 0020 | Review documents in connection with prepetition transaction | 8.40 | $9,198.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | analysis (3.7); email with Akin lit team re document review issues (.6); conduct research re potential claims (4.1). | | |
| 01/09/25 | M S STAMER | 0020 | Review materials in preparation for meeting with 1L lenders and professionals. | 2.30 | $5,738.50 |
| 01/09/25 | M R MORSE | 0020 | Email to R. Tizravesh and P. Glackin re document review matters. | 0.60 | $309.00 |
| 01/09/25 | S B KUHN | 0022 | Review Freedom Lender DS objection (.4); review summary re DS objections (.2). | 0.60 | $1,497.00 |
| 01/09/25 | S B KUHN | 0028 | Review updated written board consents re investigation mandate (.2); email Akin team re same (.2). | 0.40 | $998.00 |
| 01/09/25 | P G O'BRIEN | 0020 | Research potential claims (3.8); analyze Debtor documents re claims investigation (.7); update investigation timeline (.3); emails with Akin team re revisions to timeline and discovery issues (.4). | 5.20 | $7,774.00 |
| 01/09/25 | J F NEWDECK | 0006 | Emails with Akin team re retention application filings (.2); review proposed filing version of Akin retention application (.4); email team re same (.1); review proposed filing version of Ashby retention application (.2); email team re same (.1). | 1.00 | $1,800.00 |
| 01/09/25 | B M KAHN | 0022 | Comment on revised summary of amended plan and DS (1.0); emails with A. Antypas and T. Helfrick re same (.3). | 1.30 | $3,243.50 |
| 01/09/25 | B M KAHN | 0020 | Discuss investigation matters and potential claims with A. Luft (1.1); emails with Akin lit team re: same (.2); analyze potential claim issues (.6). | 1.90 | $4,740.50 |
| 01/09/25 | B M KAHN | 0028 | Review finalized board consents. | 0.30 | $748.50 |
| 01/09/25 | B M KAHN | 0006 | Final review of Akin (.4) and Ashby (.2) retention applications. | 0.60 | $1,497.00 |
| 01/09/25 | R J COLLINS | 0020 | Review documents for key issues (2.2); draft emails to team re key documents (.7). | 2.90 | $2,465.00 |
| 01/09/25 | R TIZRAVESH | 0020 | Emails with Akin lit team re investigation discovery issues (.5); revise draft of analysis of key prepetition transactions in connection with investigation (1.2); emails with Akin litigation team re investigation interviews (.3); prepare outlines in connection with same (.3); analyze issues re investigation | 9.50 | $16,387.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery (2.6) and prepare analysis re same (1.0); review key documents (3.2); draft email to Debtors re investigation discovery (.4). | | |
| 01/09/25 | M L BRIMMAGE JR. | 0020 | Review updated investigation timeline (.4); analyze discovery issues in support of investigation (.7); emails with Akin lit team re same (.2). | 1.30 | $3,243.50 |
| 01/09/25 | A F ANTYPAS | 0033 | Review Freedom Lender consolidated appeal filings (1.8); discuss same with T. Helfrick (.3); draft initial summary of appellate filings for Akin team (.4); correspondence to client re same (.3). | 2.80 | $4,410.00 |
| 01/09/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re pending workstreams and next steps (.4); review upcoming key case dates and deadlines (.4). | 0.80 | $1,260.00 |
| 01/09/25 | A F ANTYPAS | 0006 | Correspondence with Akin FR team re Akin retention matters (.5); conduct final review of Akin retention application (.7); review issues in connection with filing of same (.3); correspond with Akin FR team re same (.3); correspond with M. DeBaecke (Ashby) re same (.3); prepare update for client re same (.2). | 2.30 | $3,622.50 |
| 01/09/25 | A F ANTYPAS | 0022 | Review UST and Freedom Lender DS objections (1.3); revise DS objection summary chart (.5); revise amended plan summary (.6); calls with T. Helfrick re same (.7); correspond with B. Kahn and T. Helfrick re same (.5). | 3.60 | $5,670.00 |
| 01/09/25 | P J GLACKIN | 0020 | Analyze prepetition transactions (.4) and potential claims related thereto (.9); develop search terms in connection with document review (.4); draft work product in connection with potential interviews (.6); review relevant documents in connection with investigation (1.0); draft summaries re same (.6). | 3.90 | $6,045.00 |
| 01/09/25 | A LAARAJ | 0006 | Review schedule 1 to Stamer declaration (.2) and email J. Newdeck re same (.1). | 0.30 | $166.50 |
| 01/09/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team (.5) and update case calendar (.2). | 0.70 | $388.50 |
| 01/09/25 | T B SCHNEIDER | 0020 | Conduct first level review of investigation documents (.9); | 1.20 | $1,194.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | correspondence with Akin team re same (.3). | | |
| 01/09/25 | A G STAMBOULIDIS | 0020 | Review materials in connection with prepetition transactions analysis (1.1); review Debtors' most recent production (1.0); draft summaries of same (1.5); draft initial interview list (1.1); review internal summary re prepetition transactions (.4); update investigation work product (1.3); review documents in connection with investigation (.6). | 7.00 | $6,265.00 |
| 01/09/25 | A G STAMBOULIDIS | 0033 | Draft summaries of Freedom Lender certain consolidated appeal filings for client. | 2.70 | $2,416.50 |
| 01/09/25 | M ADABI | 0020 | Conduct first-level review of documents (2.9); draft summary re same (.9). | 3.80 | $4,978.00 |
| 01/09/25 | A E LUFT | 0020 | Review status of claims research (.5); discuss potential claims with B. Kahn (1.1). | 1.60 | $3,600.00 |
| 01/09/25 | T L HELFRICK | 0002 | Call with A. Antypas re workstreams (.4); email Akin team re pro hacs and NOAs filing updates (.3); finalize same for filing (.2). | 0.90 | $1,075.50 |
| 01/09/25 | T L HELFRICK | 0033 | Review appellate briefings (1.8); discuss same with A. Antypas (.3). | 2.10 | $2,509.50 |
| 01/09/25 | T L HELFRICK | 0006 | Correspondence with Akin team and M. DeBaecke (Ashby) re retention application filings (.2); finalize Akin retention application (1.1); finalize Ashby retention application (.4); correspondence with client, M. DeBaecke (Ashby) and Willkie team re engagement letter (.5) and revise same (.3). | 2.50 | $2,987.50 |
| 01/09/25 | T L HELFRICK | 0022 | Revise draft summary of DS objections (.8); correspondence with client re DS objections (.4); revise amended plan summary (.5); correspondence with B. Kahn, A. Antypas re same (.3); calls with A. Antypas re same (.7). | 2.70 | $3,226.50 |
| 01/09/25 | T WHITNEY | 0020 | Research issues related to prepetition transactions (3.1); draft summary re same (2.3); update summary for internal comments (0.3); emails with Akin document review team re current projects (0.4); review document review summaries (0.6); review status of litigation | 7.10 | $7,774.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | workstreams (0.2); review internal correspondence re investigation updates (0.2). | | |
| 01/09/25 | T  WHITNEY | 0033 | Draft summaries of select Freedom Lender consolidated appeal filings for client (2.2); review underlying pleadings (1.1); and correspondence with A. Antypas and T. Helfrick re same (.2). | 3.50 | $3,832.50 |
| 01/10/25 | M S STAMER | 0020 | Review materials in preparation for upcoming calls (.8); attend pre-call with Akin team and client re Freedom Lender call (.5); attend call with client, Akin team and Freedom lenders and professionals re investigation matters (1.0); follow up correspondence with Akin lit team re same (.7). | 3.00 | $7,485.00 |
| 01/10/25 | M R MORSE | 0020 | Prepare documents for attorney review. | 3.10 | $1,596.50 |
| 01/10/25 | S B KUHN | 0020 | Attend HoldCo Lender pre-call with client and Akin team (.5); attend call with Akin team and HoldCo Lenders re investigation matters (1.0); review materials in preparation for same (.7); analyze issues in connection with prepetition transactions (.4); emails with Akin lit team re investigation matters (.5). | 3.10 | $7,734.50 |
| 01/10/25 | P G O'BRIEN | 0020 | Call with R. Tizravesh re discovery issues (.3); emails with Akin lit team re discovery issues (.4); analyze Debtor documents re claims investigation (1.4). | 2.10 | $3,139.50 |
| 01/10/25 | B M KAHN | 0020 | Prepare for call with HoldCo Lenders re: investigation (.4); pre-call with client and Akin team re: same (.5); attend call with HoldCo Lenders and advisors re: investigation (1.0); call with A. Luft re: investigation matters (.2); attend Akin lit team call re: same (partial) (1.5). | 3.60 | $8,982.00 |
| 01/10/25 | R J COLLINS | 0020 | Search for specific documents in connection with investigation analysis (1.1); create searches for review team (.5); review documents for key issues (2.9); draft emails to team re specific documents (.4). | 4.90 | $4,165.00 |
| 01/10/25 | R  TIZRAVESH | 0020 | Call with P. O'Brien re discovery issues (.3); Akin lit team call re investigation issues (1.6); emails | 4.50 | $7,762.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with contract attorney team re document review matters (.8); analyze key documents re investigation (1.8). | | |
| 01/10/25 | M L BRIMMAGE JR. | 0020 | Attend Akin team call re: investigation issues (1.3) (partial); attend call with Akin team and client in preparation for call with HoldCo Lenders (partial) (.4); attend call with HoldCo Lenders re investigation matters (1.0). | 2.70 | $6,736.50 |
| 01/10/25 | A F ANTYPAS | 0020 | Review materials in connection with investigation presentation (.8); email T. Helfrick re same (.2); begin drafting claims investigation presentation (.5); email T. Helfrick re same (.4); call with Akin lit team re investigation matters (1.6); conduct research in connection with investigation (.9); call with T. Helfrick re same (.3). | 4.70 | $7,402.50 |
| 01/10/25 | A F ANTYPAS | 0033 | Revise summary of Freedom Lender appellate filings (1.0); review filings in connection with same (.6); correspondence with T. Helfrick re same (.3); correspondence with Akin team re same (.2). | 2.10 | $3,307.50 |
| 01/10/25 | P J GLACKIN | 0020 | Review documents re potential claims (1.6); call with T. Whitney re same (.1); call with Akin team and HoldCo lenders and their counsel re investigation matters (1.0); call with Akin lit team re same (partial) (1.1). | 3.80 | $5,890.00 |
| 01/10/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team (1.3) and prepare calendar markers (.3); create and implement automated docket alerts for Akin team members (.3); review filings in connection with updating case calendar tracker (.7); email A. Antypas and T. Helfrick re same (.1). | 2.70 | $1,498.50 |
| 01/10/25 | T B SCHNEIDER | 0020 | Conduct first level review of investigation documents (2.0); draft summary of same (.7). | 2.70 | $2,686.50 |
| 01/10/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (1.5); draft summary of responsive documents in connection with same (.3); review search terms (.6); draft summary of hot documents (3.1). | 5.50 | $4,922.50 |
| 01/10/25 | A E LUFT | 0020 | Prepare for call with HoldCo lenders (.1); pre-call with client | 2.00 | $4,500.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and Akin team re same (.5); call with Akin team and HoldCo Lenders re same (1.0); correspondence with Akin team re investigation matters (.2); call with B. Kahn re same (.2). | | |
| 01/10/25 | T L HELFRICK | 0033 | Correspondence with debtors' counsel re sale process (.3); review dates and deadlines in connection with sale process (.3); email with Akin team re same (.3); review FR litigation team's summary of certain appellate filings (.5); correspondence with A. Antypas re same (.2); revise summary of motion to expedite (.4), oppositions thereto (1.0) and appellant's opening brief (.6). | 3.60 | $4,302.00 |
| 01/10/25 | T L HELFRICK | 0020 | Draft preliminary outline for investigation presentation (1.2); call with A. Antypas re same (.3); correspondence with Akin team re investigation matters (.1); draft slides for investigation presentation (2.2). | 3.80 | $4,541.00 |
| 01/10/25 | T L HELFRICK | 0002 | Correspondence with A. Antypas and A. Laaraj re case calendar (.3); correspondence with client re case updates (.3). | 0.60 | $717.00 |
| 01/10/25 | T WHITNEY | 0020 | Prepare for (.5) and attend (1.6) team call re investigation; draft call summary (.3); call with P. Glackin re potential claims in connection with investigation (.1); review open litigation workstreams (.5) and prepare action items in connection therewith (.5); analyze issues related to document search terms (1.8); conduct research in connection with same (1.8). | 7.10 | $7,774.50 |
| 01/10/25 | T WHITNEY | 0033 | Review work product in connection with appeal of various rulings. | 1.00 | $1,095.00 |
| 01/11/25 | M S STAMER | 0020 | Review Akin lit team analysis re investigation matters. | 0.80 | $1,996.00 |
| 01/11/25 | M R MORSE | 0020 | Prepare documents for attorney review. | 0.70 | $360.50 |
| 01/11/25 | P G O'BRIEN | 0020 | Review Debtor documents re claims investigation. | 0.50 | $747.50 |
| 01/11/25 | R J COLLINS | 0020 | Call with P. Glackin re document review. | 0.30 | $255.00 |
| 01/11/25 | R TIZRAVESH | 0020 | Emails with contract attorney team re document review (.5); emails with Akin lit team re document review issues (.5); review and analyze key | 5.20 | $8,970.00 |

MICHAEL J. WARTELL
Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | documents (3.1); draft correspondence to document review team re investigation document review searches (.5); review and comment on claims analysis (.6). | | |
| 01/11/25 | P J GLACKIN | 0020 | Call with R. Collins re document review (.3); analyze draft work product in connection with same (.4); email with Akin team members re same (.4); review documents re potential claims (1.5); call with A. Stamboulidis re investigation work product (.2). | 2.80 | $4,340.00 |
| 01/11/25 | A G STAMBOULIDIS | 0020 | Revise initial interview list (1.1); review hot documents (.2); call with P. Glackin re investigation work product (.2); review and revise same (1.3). | 2.80 | $2,506.00 |
| 01/11/25 | T L HELFRICK | 0003 | Review December invoice for privilege, confidentiality and UST compliance. | 1.10 | $1,314.50 |
| 01/11/25 | T WHITNEY | 0020 | Correspond with Akin team re investigation matters (.5); revise interview list (.5); revise search terms (.5); review materials in connection with same (.5). | 2.00 | $2,190.00 |
| 01/12/25 | P G O'BRIEN | 0020 | Review Debtor documents re claims investigation (.6); draft document requests (2.0); e-mail with Akin team re same (.1). | 2.70 | $4,036.50 |
| 01/12/25 | R TIZRAVESH | 0020 | Emails with Akin litigation team re investigation issues (.5); emails with contract attorney team re document review (.3); review email from Debtors re investigation discovery (.2); analyze documents in connection with investigation (1.2). | 2.20 | $3,795.00 |
| 01/12/25 | P J GLACKIN | 0020 | Draft updated document review protocol (2.4); email Akin litigation team members re same (.7); email Akin E Discovery team re document review issues (.3). | 3.40 | $5,270.00 |
| 01/12/25 | A G STAMBOULIDIS | 0020 | Review hot documents in connection with investigation (.6); draft summary of same (.7). | 1.30 | $1,163.50 |
| 01/12/25 | T L HELFRICK | 0020 | Draft slides for investigation presentation. | 3.50 | $4,182.50 |
| 01/12/25 | T L HELFRICK | 0002 | Review status of open workstreams (.4) and prepare agenda for call with A. Antypas (.4); review upcoming case deadlines (.2). | 1.00 | $1,195.00 |
| 01/12/25 | H STEPHENS | 0020 | Review discovery for key documents (.9); email Akin | 1.00 | $995.00 |

MICHAEL J. WARTELL                                                                    Page 21
Invoice Number: 2140352                                                               03/14/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | litigation team with findings from same (.1). | | |
| 01/12/25 | T  WHITNEY | 0020 | Comment on document review protocol (0.8); review key documents in connection with investigation (1.0). | 1.80 | $1,971.00 |
| 01/13/25 | M S  STAMER | 0020 | Review updates re discovery issues (.5); call with A. Luft re same (.2). | 0.70 | $1,746.50 |
| 01/13/25 | M R  MORSE | 0020 | Communications with contract review teams with document review database (1.0); call with P. Glackin re document review protocol (.2); prepare updates to document review database (1.1); attend contract review training session (.5); review copies of productions (.9). | 3.70 | $1,905.50 |
| 01/13/25 | P G  O'BRIEN | 0020 | Call with document review team re document review (.5); update investigation timeline (.6); call with Akin lit team re investigation workstreams and case updates (.5); review document requests and responses (1.3); revise draft discovery requests (1.8); emails with Akin lit team re same (.6); review summary of call with counsel for HoldCo lenders re potential claims (.2). | 5.50 | $8,222.50 |
| 01/13/25 | B M  KAHN | 0020 | Review updates re: investigation status and docs (.3); call with T. Helfrick re same (.3). | 0.60 | $1,497.00 |
| 01/13/25 | R J  COLLINS | 0020 | Research issues related to investigation analysis. | 2.10 | $1,785.00 |
| 01/13/25 | R  TIZRAVESH | 0020 | Research investigation discovery issues (2.1); emails with contract attorneys re investigation issues (.6); review emails from Debtors re investigation discovery (.3); draft agenda for litigation team call re investigation (.2); attend litigation team call re investigation (.5); draft outline re investigation issues (2.2); analyze key documents re investigation (1.3). | 7.20 | $12,420.00 |
| 01/13/25 | M L  BRIMMAGE JR. | 0020 | Review materials in preparation for Akin litigation team call (.6); call with Akin lit team re status of pending discovery issues (.5); analyze materials related to investigation and discovery (1.0); analyze UCC discovery requests to Debtors (.7). | 2.80 | $6,986.00 |
| 01/13/25 | J A  HUNTER | 0020 | Prepare documents for 1st level review (2.3); attend training call | 3.40 | $1,751.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with contract reviewers re same (.5); correspondence with review team re same (.6). | | |
| 01/13/25 | A F ANTYPAS | 0020 | Call with A. Luft re research question (.2); conduct research re same (2.5); call with T. Helfrick re same (1.1); review transaction documents in connection with same (1.2). | 5.00 | $7,875.00 |
| 01/13/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re ongoing workstreams and next steps (.4); emails with Akin team re same (.1). | 0.50 | $787.50 |
| 01/13/25 | P J GLACKIN | 0020 | Attend presentation to contract attorneys re document review protocol (.5); follow up call with contract attorneys re same (.5); attend Akin litigation team call re investigation strategy (.5); call with M. Morse re document review protocol (.2); review correspondence with Debtors' counsel re discovery issues (.6); respond to inquiries from contract attorneys re document review issues (.4); review discovery documents re potential claims (4.1). | 6.80 | $10,540.00 |
| 01/13/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team (.4) and maintain internal pleadings database (.6); circulate calendar markers for case deadlines (.3) and update case calendar tracker (.4). | 1.70 | $943.50 |
| 01/13/25 | A G STAMBOULIDIS | 0020 | Review hot documents in connection with investigation (1.2); draft summary of same (1.0); review documents in connection with investigation (1.9); draft summary of responsive documents in connection with same (.7); attend weekly Akin Lit team meeting re investigation matters (.5); draft response to document review team questions (.5); review and comment on draft claims analysis (2.6). | 8.40 | $7,518.00 |
| 01/13/25 | M ADABI | 0020 | Conduct first-level document review (2.0); draft summary of key findings (1.6). | 3.60 | $4,716.00 |
| 01/13/25 | A E LUFT | 0020 | Call with A. Antypas re research for investigation analysis (.4); attend Akin lit team call re investigation matters (.5); correspondence with Akin lit team re discovery matters (.8); call with M. Stamer re same (.2); | 2.70 | $6,075.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review investigation analysis and summaries (.8). | | |
| 01/13/25 | T L HELFRICK | 0003 | Email A. Antypas re December invoice (.2); email billing re December invoice (.1); review issues re same (.2). | 0.50 | $597.50 |
| 01/13/25 | T L HELFRICK | 0033 | Review Freedom Lenders' reply to oppositions to motion to expedite (.3); draft summary of same (.5); review bid and buyer outreach documents (.2) correspondence with Willkie team re same (.1). | 1.10 | $1,314.50 |
| 01/13/25 | T L HELFRICK | 0002 | Call with A. Antypas re open workstreams (.4); correspondence with Akin team re same (.3); correspondence with client re case updates (.2). | 0.90 | $1,075.50 |
| 01/13/25 | T L HELFRICK | 0020 | Draft investigation presentation slides (2.8); confer with B. Kahn re investigation workstreams (.3); call with A. Antypas re investigation research (1.1); review documents in connection with investigation research (1.6). | 5.80 | $6,931.00 |
| 01/13/25 | T  WHITNEY | 0020 | Attend Akin lit team call (.5); review documents in connection with investigation (3.2); summarize same (3.5). | 7.20 | $7,884.00 |
| 01/14/25 | M S STAMER | 0020 | Review investigation status updates. | 1.20 | $2,994.00 |
| 01/14/25 | M R MORSE | 0020 | Review contract attorney team correspondence (.6); obtain copy of files from Willkie team (.4); prepare files for review (3.8). | 4.80 | $2,472.00 |
| 01/14/25 | P G O'BRIEN | 0020 | Revise draft discovery requests (2.3); call with Akin lit team re same (.5); call with counsel for Kahn re discovery issues (.4); call with Debtors' counsel re discovery issues (.3); call with R. Tizravesh and P. Glackin re investigation strategy and discovery issues (.7); revise draft e-mail memo re claims investigation (.2); emails with R. Tizravesh and P. Glackin re same (.1). | 4.50 | $6,727.50 |
| 01/14/25 | B M KAHN | 0020 | Review updates re: investigation report progress. | 0.60 | $1,497.00 |
| 01/14/25 | R J COLLINS | 0020 | Review documents re prepetition transactions (3.0); draft email to P. Glackin re same (.6). | 3.60 | $3,060.00 |
| 01/14/25 | R  TIZRAVESH | 0020 | Emails with document review team re review questions (.5); draft outline re potential claims (3.5); review draft work product re investigation discovery (1.0); | 11.30 | $19,492.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | attend call with Debtors re discovery (.3); attend Akin litigation team call re investigation discovery (.5); revise draft requests re investigation (1); draft claims analysis (3.1); emails with Akin litigation team re same (.2); call with A. Antypas re investigation status (.4); call with P. O'Brien and P. Glackin re investigation strategy and discovery issues (.7); emails with P. O'Brien and P. Glackin re same (.1). | | |
| 01/14/25 | M L BRIMMAGE JR. | 0020 | Analyze discovery and claim issues related to investigation (1.3); analyze investigation strategy (.8); Akin lit team call re investigation (.5); analyze document production and witness interview issues list (1.0). | 3.60 | $8,982.00 |
| 01/14/25 | A F ANTYPAS | 0033 | Revise updated summary of appellate pleadings (1.2); email T. Helfrick re same (.2); call with A. Luft re same (.4); call with T. Helfrick re same (.4). | 2.20 | $3,465.00 |
| 01/14/25 | A F ANTYPAS | 0020 | Calls with T. Helfrick re research assignment (1.0); conduct research re prepetition transactions (2.8); call with P. Glackin re same (.2); call with R. Tizravesh re investigation update (.4). | 4.40 | $6,930.00 |
| 01/14/25 | P J GLACKIN | 0020 | Call with interested party re discovery requests and related issues (.4); attend presentation to contract attorneys re document review protocol (.5); correspondence with interested party (.2); call with Akin litigation team re discovery issues (.5); call with P. O'Brien and R. Tizravesh re investigation strategy (.7); emails with same re same (.1); call with A. Antypas re legal research issues (.2); call with Debtors' counsel re discovery issues (.3); revise letter to counsel to investigation target re discovery requests (.4); revise draft analysis of potential claims (1.2); review discovery documents re potential claims (3.3). | 7.80 | $12,090.00 |
| 01/14/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 01/14/25 | A G STAMBOULIDIS | 0020 | Review hot documents (2.6); | 8.30 | $7,428.50 |

MICHAEL J. WARTELL

Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | draft summary of same (2.2); conduct research in connection with investigation analysis (.7); review documents in connection with investigation (1.6); summarize relevant documents (1.2). | | |
| 01/14/25 | A E LUFT | 0033 | Review and comment on appellate pleadings summary (.7); call with A. Antypas re same (.4). | 1.10 | $2,475.00 |
| 01/14/25 | A E LUFT | 0020 | Review pleadings related to investigation (1.4); analyze related materials (.6); revise document requests (1.4); call with Akin lit team re investigation discovery (.5); prepare for call with counsel for investigation party (.3); attend call with same (.5). | 4.70 | $10,575.00 |
| 01/14/25 | T L HELFRICK | 0002 | Review recent pleadings (.2); draft correspondence to client re case status (.3). | 0.50 | $597.50 |
| 01/14/25 | T L HELFRICK | 0020 | Calls with A. Antypas re investigation related research (1.0); draft correspondence to A. Antypas re investigation deck (.2); research investigation matters (3.9); review related transaction documentation (2.7); review 1L Lender call summary (.5); review correspondence from Akin Lit team re investigation (.2). | 8.50 | $10,157.50 |
| 01/14/25 | T L HELFRICK | 0033 | Call with A. Antypas re appellate filings (.4); revise summary of same (.5). | 0.90 | $1,075.50 |
| 01/14/25 | T WHITNEY | 0020 | Review corporate documents in connection with investigation matters (1.2); review hot documents (2.9); update work product re same (1.1). | 5.20 | $5,694.00 |
| 01/15/25 | M S STAMER | 0020 | Analyze potential issues in connection with investigation. | 0.80 | $1,996.00 |
| 01/15/25 | M R MORSE | 0020 | Prepare documents for attorney review (1.4); correspondence with P. Glackin and J. Hunter re document review (.3); create document production tracker (1.0); copy documents into workspace (1.9). | 4.60 | $2,369.00 |
| 01/15/25 | P G O'BRIEN | 0020 | Call with Akin lit team re witness interviews (1.0); revise letter to counsel to investigation subject re supplemental discovery requests (1.2); emails with Akin lit team re same (.4); draft letter to subject counsel re | 5.00 | $7,475.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | discovery (1.8); research issues re potential claims (.4); emails with Akin team re same (.2). | | |
| 01/15/25 | J F NEWDECK | 0006 | Review internal question re retention matters (.2); draft response to same (.5). | 0.70 | $1,260.00 |
| 01/15/25 | J F NEWDECK | 0003 | Emails with T. Helfrick re December fee statement (.2); review emails re fee examiner (.2). | 0.40 | $720.00 |
| 01/15/25 | B M KAHN | 0020 | Analyze investigation issues and updates (.9); emails with Akin team re: same (.3). | 1.20 | $2,994.00 |
| 01/15/25 | B M KAHN | 0028 | Review updates re: governance matters. | 0.50 | $1,247.50 |
| 01/15/25 | R  TIZRAVESH | 0020 | Revise draft investigation document and information requests (2.1); review and analyze key documents re investigation (.8); emails with E-discovery team re document searches (.6); call with litigation team re interview preparation (1.0); draft analysis re claims (1.8); draft investigation work product (1.3); review claims analysis legal research (2.0). | 9.60 | $16,560.00 |
| 01/15/25 | S C LAY | 0020 | Create document records and reports in the Relativity document database. | 3.20 | $1,520.00 |
| 01/15/25 | M L BRIMMAGE JR. | 0020 | Review document production and witness interview updates. | 0.60 | $1,497.00 |
| 01/15/25 | J A HUNTER | 0020 | Correspondence with contract attorney review team re document review matters (.6); prepare system re same (2.0); confer with P. Glackin and M. Morse re same (.3). | 2.90 | $1,493.50 |
| 01/15/25 | A F ANTYPAS | 0003 | Review fee examiner order (.3); revise summary of same (.3); call with T. Helfrick re same (.3). | 0.90 | $1,417.50 |
| 01/15/25 | P J GLACKIN | 0020 | Call with Akin litigation team re interview prep (1.0); correspondence with contract attorney team re document review issues (.4); review documents in connection with investigation (3.9); draft summaries re same (2.0); call with H. Stephens re discovery production matters (.3). | 7.60 | $11,780.00 |
| 01/15/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 01/15/25 | M  HOLNESS | 0020 | Organize and manage responsive discovery documents and | 5.00 | $2,400.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | database. | | |
| 01/15/25 | A G STAMBOULIDIS | 0020 | Review documents in connection with investigation (1.0); draft summary of responsive documents in connection with same (.7); attend Akin Lit team meeting re witness interviews (1.0); update investigation work product document (.8); revise interview witness list (1.2). | 4.70 | $4,206.50 |
| 01/15/25 | M ADABI | 0020 | Review internal comments on first-level document batch. | 0.30 | $393.00 |
| 01/15/25 | A E LUFT | 0020 | Call with client re: investigation inquiry (.3); review related analysis (.9); emails with Akin lit team re same (.1); call with D. Sinclair (Willkie) re investigation matters (.5). | 1.80 | $4,050.00 |
| 01/15/25 | T L HELFRICK | 0002 | Draft correspondence to client re case status updates (.2); review recent pleadings (.2). | 0.40 | $478.00 |
| 01/15/25 | T L HELFRICK | 0003 | Review fee examiner CoC and Order (.3); discuss same with A. Antypas (.3); draft summary of fee examiner order (.3); emails with J. Newdeck re Akin December fee application (.4). | 1.30 | $1,553.50 |
| 01/15/25 | T L HELFRICK | 0020 | Review document review status update and key document summaries (.6); conduct research re claims analysis issues (4.0). | 4.60 | $5,497.00 |
| 01/15/25 | H STEPHENS | 0020 | Review discovery production re certain transactions (1.0); call with P. Glackin re discovery matters (.3). | 1.30 | $1,293.50 |
| 01/15/25 | T WHITNEY | 0020 | Attend Akin lit team call re witness interview workstreams (1.0); revise call notes (.3); draft interview outline (2.0); review and analyze issues re hot documents (1.4). | 4.70 | $5,146.50 |
| 01/16/25 | M S STAMER | 0020 | Review investigation work product (.9); correspondence with Akin lit team re investigation status updates (.4). | 1.30 | $3,243.50 |
| 01/16/25 | M R MORSE | 0020 | Prepare documents for attorney review (3.2); update document review tracker with production statuses (1.0). | 4.20 | $2,163.00 |
| 01/16/25 | P G O'BRIEN | 0020 | Review research summaries re investigation matters (.3); call with P. DaSilva re research issues (.3); review Akin lit team correspondence re discovery and document review issues (.3); revise draft discovery requests (.8); draft additional discovery requests to relevant parties (1.4). | 3.10 | $4,634.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/16/25 | J F NEWDECK | 0003 | Emails (.2) and call (.4) with A. Antypas and T. Helfrick re Akin fee applications; review fee examiner order (.2); review interim comp order (.1); email Akin team re same (.1). | 1.00 | $1,800.00 |
| 01/16/25 | R  TIZRAVESH | 0020 | Review Akin lit team correspondence re third party discovery matters (.4); correspondence with contract attorney team re document review issues (.4); revise search terms for document review (1.1); emails with E-discovery team re same (.4); draft requests re investigation (1.5); call with M. Brimmage and A. Luft re investigation status (1.3); call with A. Luft and P. Glackin re discovery issues (.6); call with P. Glackin re same (.3); review research re potential claims (1.2) and analyze related work product in connection therewith (1.5); prepare summary of same (1.2). | 9.90 | $17,077.50 |
| 01/16/25 | S C LAY | 0020 | Stage native files for review (1.6); verify related processing issues (1.7); generate document reports (1.0); create document records in document database (1.4). | 5.70 | $2,707.50 |
| 01/16/25 | M L  BRIMMAGE JR. | 0020 | Review status of investigation matters (.1); call with A. Luft re same (.1); call with A. Luft and R. Tizravesh re same (1.3). | 1.50 | $3,742.50 |
| 01/16/25 | J A  HUNTER | 0020 | Correspondence with contract attorney review team re document review matters (.4); prepare incoming productions for attorney review (1.9). | 2.30 | $1,184.50 |
| 01/16/25 | A F  ANTYPAS | 0008 | Review agenda for DS hearing (.2); draft correspondence to Akin team re updated hearing dates and deadlines (.3). | 0.50 | $787.50 |
| 01/16/25 | A F  ANTYPAS | 0003 | Call with J. Newdeck and T. Helfrick re monthly and interim fee statement matters (.4); review interim compensation order in connection with same (.3); correspondence with J. Newdeck and T. Helfrick re same (.2). | 0.90 | $1,417.50 |
| 01/16/25 | P J  GLACKIN | 0020 | Call with R. Tizravesh and A. Luft re discovery issues (.6); call with R. Tizravesh re same (.3); draft correspondence to Debtors' counsel re discovery issues (.5); | 6.90 | $10,695.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review document production (3.0); draft summaries re same (1.9); call with M. Adabi re targeted searches in connection with investigation (.4); confer with H. Stephens re document review (.2). | | |
| 01/16/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.6); update case calendar (.1). | 0.70 | $388.50 |
| 01/16/25 | M  HOLNESS | 0020 | Prepare responsive discovery documents for analysis. | 6.80 | $3,264.00 |
| 01/16/25 | P T  DASILVA | 0020 | Research potential claims (3.2); call with P. O'Brien re same (.3). | 3.50 | $3,482.50 |
| 01/16/25 | A G  STAMBOULIDIS | 0020 | Draft initial witness interview outlines (3.7); email Akin lit team re same (.4); revise same (2.0); review responsive documents in connection with interview preparation (1.0) and draft summary same (.7). | 7.80 | $6,981.00 |
| 01/16/25 | M  ADABI | 0020 | Call with P. Glackin re document review matters (.4); review documents in connection with same (.8). | 1.20 | $1,572.00 |
| 01/16/25 | A E  LUFT | 0020 | Call with R. Tizravesh and P. Glackin re discovery issues (.6); call with M. Brimmage re investigation status (.1); call with M. Brimmage and R. Tizravesh re same (1.3); revise document requests (.6); review materials in connection with same (.6); call with Debtors' counsel re investigation matters (.5); prepare update for client re same (.5). | 4.20 | $9,450.00 |
| 01/16/25 | T L  HELFRICK | 0006 | Correspondence with M. DeBaecke (Ashby) re retention matters. | 0.10 | $119.50 |
| 01/16/25 | T L  HELFRICK | 0003 | Correspondence with J. Newdeck and A. Antypas re Akin fee applications (.1); meeting with J. Newdeck and A. Antypas Akin fee applications (.4); correspondence with billing re December invoice (.2). | 0.70 | $836.50 |
| 01/16/25 | T L  HELFRICK | 0002 | Draft correspondence to client re case updates (.5); review open workstreams (.2). | 0.70 | $836.50 |
| 01/16/25 | T L  HELFRICK | 0020 | Draft research memo outline re potential claims analysis. | 2.80 | $3,346.00 |
| 01/16/25 | H  STEPHENS | 0020 | Confer with P. Glackin re document review (.2); review documents re potential claims (.7). | 0.90 | $895.50 |
| 01/16/25 | T  WHITNEY | 0020 | Correspondence re witness interview scheduling matters (.2); correspondence with | 2.40 | $2,628.00 |

MICHAEL J. WARTELL
Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | contract attorney review team re document review issues (.3); draft interview outline (1.7); email A. Stamboulidis re same (.2). | | |
| 01/17/25 | M S STAMER | 0002 | Review materials in preparation for weekly client call (.7); attend pre-call with B. Kahn and A. Luft (.3); attend weekly client update call (.8). | 1.80 | $4,491.00 |
| 01/17/25 | M R MORSE | 0020 | Correspondence with contract attorney review team re document review (.3); attend training session for contract review attorneys (.6); review production matters with respect to certain custodians (.4); apply search terms to new exports (1.3); update document review tracker with activity (.7). | 3.30 | $1,699.50 |
| 01/17/25 | S B KUHN | 0002 | Attend weekly call with Akin team and client. | 0.80 | $1,996.00 |
| 01/17/25 | P G O'BRIEN | 0020 | Draft discovery requests to third parties (2.6); revise same (1.0); call with Akin, Willkie and Petrillo teams re document collection process and status (.8); correspondence with Akin Lit team re discovery and investigation status (.6). | 5.00 | $7,475.00 |
| 01/17/25 | B M KAHN | 0002 | Prepare for weekly update call with client (.2); attend pre-call with M. Stamer and A. Luft (.3); attend weekly update call with client (.8); attend update call with A. Antypas and T. Helfrick (.3); follow up with A. Luft (.2). | 1.80 | $4,491.00 |
| 01/17/25 | B M KAHN | 0020 | Review updates re: investigation next steps. | 0.80 | $1,996.00 |
| 01/17/25 | B M KAHN | 0033 | Review Freedom Lender appeal summary (.3) and related pleadings (.3). | 0.60 | $1,497.00 |
| 01/17/25 | R TIZRAVESH | 0002 | Call with Akin team and client re case updates. | 0.80 | $1,380.00 |
| 01/17/25 | R TIZRAVESH | 0020 | Emails with contract attorney team re document review (.3); call with A. Luft and M. Brimmage re party of interest interviews (.5); prepare agenda for call with Debtors re investigation discovery (.3); call with Akin lit team and Debtors' counsel re investigation discovery (.8); emails with Akin lit team re claims analysis (.4); review key documents from document review (2.5); analyze research in connection with | 7.10 | $12,247.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | investigation (2.3). | | |
| 01/17/25 | S C LAY | 0020 | Provide ediscovery support to contract attorney team in connection with document review. | 6.90 | $3,277.50 |
| 01/17/25 | M L BRIMMAGE JR. | 0020 | Analyze document production and witness interview issues (.5); call with Akin lit team and Debtors' counsel re investigation discovery (.8); follow up call with R. Tizravesh and A. Luft re interviews of certain parties (.5). | 1.80 | $4,491.00 |
| 01/17/25 | J A HUNTER | 0020 | Prepare searches in connection with document review. | 0.50 | $257.50 |
| 01/17/25 | A F ANTYPAS | 0002 | Call with B. Kahn and T. Helfrick re case status and workstreams (.3); prepare for same (.1). | 0.40 | $630.00 |
| 01/17/25 | A F ANTYPAS | 0020 | Correspondence with T. Helfrick re research issues in connection with potential claims analysis (.4); review Akin lit team correspondence re investigation updates (.5). | 0.90 | $1,417.50 |
| 01/17/25 | P J GLACKIN | 0020 | Call with T. Whitney re investigation issues (.1); call with A. Stamboulidis re same (.1); call with Akin lit team and Debtors' counsel re investigation discovery (.8); analyze hot documents in connection with claims analysis (4.0); prepare work product re same (1.4); call with Akin, Wilkie and Petrillo teams re document collection process and status (.8). | 7.20 | $11,160.00 |
| 01/17/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 01/17/25 | A LAARAJ | 0003 | Review December invoice (1.8); email T. Helfrick re same (.1). | 1.90 | $1,054.50 |
| 01/17/25 | M HOLNESS | 0020 | Prepare documents in ediscovery database for attorney review. | 3.00 | $1,440.00 |
| 01/17/25 | P T DASILVA | 0020 | Conduct research in connection with potential claims. | 3.20 | $3,184.00 |
| 01/17/25 | A G STAMBOULIDIS | 0020 | Call with P. Glackin re investigation matters (.1); review hot documents in initial productions (1.5); revise summaries re same (1.6). | 3.20 | $2,864.00 |
| 01/17/25 | M ADABI | 0020 | Conduct searches in connection with investigation analysis (3.1); prepare corresponding work product (1.3). | 4.40 | $5,764.00 |
| 01/17/25 | A E LUFT | 0020 | Call with R. Tizravesh and M. Brimmage re party of interest interviews (.5); call with Akin, Willkie and Petrillo teams re document collection process and | 5.10 | $11,475.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | status (.8); review investigation work product (.4); comment on draft investigation work product (1.3) and review related research in connection with same (1.3); revise correspondence to third parties re discovery (.8). | | |
| 01/17/25 | A E LUFT | 0002 | Attend pre-call with M. Stamer and B. Kahn to prepare for client call (.3); call with Akin team and client re case updates (.8). | 1.10 | $2,475.00 |
| 01/17/25 | T L HELFRICK | 0002 | Call with B. Kahn and A. Antypas re open workstreams (.3); draft correspondence to client re case updates (.2); review docket updates (.1). | 0.60 | $717.00 |
| 01/17/25 | T L HELFRICK | 0033 | Finalize appellate briefing summary (.1); email client re same (.1). | 0.20 | $239.00 |
| 01/17/25 | T L HELFRICK | 0020 | Revise research memo outline re potential claims analysis (2.4); emails with A. Antypas re same (.4). | 2.80 | $3,346.00 |
| 01/17/25 | H STEPHENS | 0020 | Correspondence re discovery production matters. | 0.30 | $298.50 |
| 01/17/25 | T WHITNEY | 0020 | Call with P. Glackin re interview outline (.1); correspondence with Akin lit team re hot documents from contract reviewers (.2); review document production (2.0); draft interview outline (2.9); call with Akin, Willkie and Petrillo teams re document collection and witness outreach (.8). | 6.00 | $6,570.00 |
| 01/18/25 | M R MORSE | 0020 | Prepare documents for attorney review. | 0.70 | $360.50 |
| 01/18/25 | P G O'BRIEN | 0020 | Revise draft discovery requests to certain parties in interest (2.4); emails with Akin lit team re discovery issues (.2). | 2.60 | $3,887.00 |
| 01/18/25 | R TIZRAVESH | 0020 | Correspondence with document review team re review issues (.3); emails with E-discovery team re document review issues (.2); review correspondence with third parties re investigation discovery (.6); correspondence with Akin team re discovery issues (.5). | 1.60 | $2,760.00 |
| 01/18/25 | P J GLACKIN | 0020 | Review documents in connection with potential claims (2.2); draft analysis of same (1.2); email counsel to third party re investigation (.4). | 3.80 | $5,890.00 |
| 01/18/25 | T L HELFRICK | 0020 | Continue drafting research memo re claims analysis (3.1); conduct research in connection | 5.60 | $6,692.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with same (2.5). | | |
| 01/18/25 | G G SMITH | 0020 | Review documents related to investigation work product. | 0.50 | $177.50 |
| 01/18/25 | H STEPHENS | 0020 | Review discovery production re certain transactions (1.4); draft investigation work product (.2). | 1.60 | $1,592.00 |
| 01/18/25 | T WHITNEY | 0020 | Review materials in connection with preparation of interview outline. | 0.80 | $876.00 |
| 01/19/25 | P G O'BRIEN | 0020 | Revise draft document request letters to certain parties in interest (1.5); emails with Akin lit team re same (.3); emails with third party counsel re same (.1); draft claims summary chart (1.3). | 3.20 | $4,784.00 |
| 01/19/25 | R TIZRAVESH | 0020 | Revise draft letters re discovery for investigation (.7); correspondence with litigation team re investigation issues (.6); review hot documents for investigation (.4). | 1.70 | $2,932.50 |
| 01/19/25 | P J GLACKIN | 0020 | Revise investigation timeline and summary (.4); email Akin lit team re same (.2); email E Discovery team re document searches and related issues (.4); conduct targeted review of discovery documents re certain transactions (1.8); revise interview outlines based on same (.6). | 3.40 | $5,270.00 |
| 01/19/25 | P T DASILVA | 0020 | Conduct research in connection with potential claims. | 0.60 | $597.00 |
| 01/19/25 | A G STAMBOULIDIS | 0020 | Draft initial interview witness outline. | 1.90 | $1,700.50 |
| 01/19/25 | H STEPHENS | 0020 | Review discovery production re investigation issues (.8); draft work product re same (.1). | 0.90 | $895.50 |
| 01/19/25 | T WHITNEY | 0020 | Update draft interview outline (5.6); review hot documents (0.3). | 5.90 | $6,460.50 |
| 01/20/25 | M R MORSE | 0020 | Refine advanced search for investigation documents (.4); implement modifications to document review database (.7). | 1.10 | $566.50 |
| 01/20/25 | P G O'BRIEN | 0020 | Draft claims chart (.4); call with Akin lit team re investigation workstreams and case updates (.9); correspondence with Akin lit team re document requests and investigation strategy (.5); revise document request letters (1.0); review research re potential claims (.6); update investigation timeline (.2). | 3.60 | $5,382.00 |
| 01/20/25 | R TIZRAVESH | 0020 | Emails with Akin team re document review issues (.4); | 7.00 | $12,075.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | analyze document review tracker (.4); correspondence with litigation team re investigation discovery (1.8); review hot documents in connection with investigation (.8); draft notes re investigation (1.2); attend litigation team call re investigation workstreams (.9); analyze various issues re investigation (.8); call with T. Whitney re interview outlines (.7). | | |
| 01/20/25 | M L BRIMMAGE JR. | 0020 | Analyze discovery issues and responses from targets of discovery (.8); call with Akin litigation team re the status of discovery and investigation issues (.9); review documents in connection with investigation (.5); review materials in connection with witness interviews (1.0). | 3.20 | $7,984.00 |
| 01/20/25 | A F ANTYPAS | 0008 | Correspondence with Akin team re DS hearing and related timing considerations (.3); review docket in connection with same (.2). | 0.50 | $787.50 |
| 01/20/25 | A F ANTYPAS | 0002 | Prepare list of ongoing workstreams and action items. | 0.30 | $472.50 |
| 01/20/25 | P J GLACKIN | 0020 | Call with Akin litigation team re investigation status and strategy (.9); email counsel to third party re interview request (.3); revise draft interview outlines (2.4); review discovery documents (2.1); draft summaries re same (.7). | 6.40 | $9,920.00 |
| 01/20/25 | A LAARAJ | 0002 | Update case calendar tracker and calendar markers. | 0.60 | $333.00 |
| 01/20/25 | P T DASILVA | 0020 | Conduct research in connection with potential claims. | 2.10 | $2,089.50 |
| 01/20/25 | A G STAMBOULIDIS | 0020 | Review hot documents flagged by contract attorneys. | 1.30 | $1,163.50 |
| 01/20/25 | M ADABI | 0020 | Conduct targeted searches in connection with investigation document review (2.9); prepare corresponding investigation work product (.6). | 3.50 | $4,585.00 |
| 01/20/25 | A E LUFT | 0020 | Attend Akin litigation team call re investigation workstreams. | 0.90 | $2,025.00 |
| 01/20/25 | T L HELFRICK | 0020 | Correspondence with Akin lit team re investigation matters (.3); draft research memo re potential claims analysis (3.1); conduct research in connection with same (2.2). | 5.60 | $6,692.00 |
| 01/20/25 | T L HELFRICK | 0003 | Review interim compensation | 0.20 | $239.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | order in connection with preparation of Akin fee statements. | | |
| 01/20/25 | T L HELFRICK | 0022 | Research potential confirmation hearing issues. | 0.70 | $836.50 |
| 01/20/25 | T L HELFRICK | 0008 | Correspondence re 1/21 hearing with Akin team (.5), Willkie team (.1) and client (.2); prepare hearing materials in connection with same (.2). | 1.00 | $1,195.00 |
| 01/20/25 | H STEPHENS | 0020 | Review discovery production re certain transactions (.8); draft timeline setting out facts re same (.2); email Akin litigation team re same (.2). | 1.20 | $1,194.00 |
| 01/20/25 | T WHITNEY | 0020 | Review materials in preparation for Akin lit team call (.8); attend Akin lit team call re workstreams (.9); revise interview outline (3.9); summarize investigation documents (1.4); discuss interview outline with R. Tizravesh (.7); research issues in connection with same (1.4). | 9.10 | $9,964.50 |
| 01/21/25 | M R MORSE | 0020 | Correspondence with R. Tizravesh re additional documents for review (.3); address issues in connection with document review (.5); prepare additional search terms (.9). | 1.70 | $875.50 |
| 01/21/25 | P G O'BRIEN | 0020 | Draft investigation work product in connection with claims analysis (.5); review research re same (.9); call with counsel for third party re discovery and interview issues (.2); emails with Akin lit team re discovery issues (.4). | 2.00 | $2,990.00 |
| 01/21/25 | B M KAHN | 0020 | Call with Akin FR team re: investigation status (.4); review investigation updates (.4) and document review updates (.4). | 1.20 | $2,994.00 |
| 01/21/25 | R TIZRAVESH | 0020 | Review key documents (3.0); emails with Akin litigation team re same (.4); emails with contract attorney team re document review (.4); emails with M. Morse re same (.3); revise draft interview outline (3.8); correspondence with Akin litigation team re investigation issues (.6); call with A. Luft re claims analysis (.5); correspondence with Akin litigation team re interview outline (.6). | 9.60 | $16,560.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/21/25 | M L BRIMMAGE JR. | 0020 | Prepare for call with counsel to third party re investigation and discovery issues (.5); call with counsel to third party re same (.6); review potential claims analysis (.5); analyze discovery issues in support of investigation (.3). | 1.90 | $4,740.50 |
| 01/21/25 | A F ANTYPAS | 0020 | Call with Akin FR team re investigation workstreams (.4); analyze draft research memo re claims analysis (3.7); call with T. Helfrick re same (.7). | 4.80 | $7,560.00 |
| 01/21/25 | A F ANTYPAS | 0008 | Prepare for (.3) and attend omnibus hearing (2.5); edit 1/21 hearing summary (.2); email T. Helfrick re same (.3); call with T. Helfrick re same (.2). | 3.50 | $5,512.50 |
| 01/21/25 | P J GLACKIN | 0020 | Call with counsel to potential interview party re interview and document requests (.3); respond to contract attorney team inquiries re document review (1.3); draft letter to counsel and potential interview party re document requests and interview topics (2.8); review documents re prepetition transactions (1.8). | 6.20 | $9,610.00 |
| 01/21/25 | A LAARAJ | 0003 | Review December invoice (1.5); email with T. Helfrick re same (.3). | 1.80 | $999.00 |
| 01/21/25 | A LAARAJ | 0002 | Review docket (.3) and circulate pleadings to Akin team (.3). | 0.60 | $333.00 |
| 01/21/25 | A G STAMBOULIDIS | 0020 | Review materials in connection with prepetition transactions (.4); revise interview witness outline (.6). | 1.00 | $895.00 |
| 01/21/25 | M ADABI | 0020 | Conduct research re investigation matters (1.0); prepare corresponding investigation work product (.7). | 1.70 | $2,227.00 |
| 01/21/25 | A E LUFT | 0020 | Call with R. Tizravesh re: claim analysis (.5); review draft interview outline (.1); call with Akin FR team re workstreams (.4); review draft presentation re investigation (.4); call with attorney of potential interview party re interview matters (.3); call with counsel to third party re upcoming interview (.3). | 2.00 | $4,500.00 |
| 01/21/25 | T L HELFRICK | 0003 | Correspondence with A. Laraaj re December invoice (.4); email J. Newdeck re same (.1). | 0.50 | $597.50 |
| 01/21/25 | T L HELFRICK | 0002 | Draft correspondence to client re case updates. | 0.20 | $239.00 |
| 01/21/25 | T L HELFRICK | 0020 | Call with Akin FR team re investigation workstreams (.4); | 5.10 | $6,094.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | call with A. Antypas re research matters (.7); correspondence with Akin lit team re prepetition transactions (.3) review documents in connection with same (1.2); continue drafting memorandum re investigation related research (2.5). | | |
| 01/21/25 | T  WHITNEY | 0020 | Review and revise interview outlines (3.5); prepare e-binders with related materials (2.9); review documents in connection with same (1.6); analyze investigation related matters (.4). | 8.40 | $9,198.00 |
| 01/22/25 | M S  STAMER | 0002 | Review materials in preparation for weekly client call (.5); confer with B. Kahn and A. Luft re same (.2); attend update call with client and Akin team (.5). | 1.20 | $2,994.00 |
| 01/22/25 | M S  STAMER | 0020 | Call with Akin team and Debtors' counsel re investigation matters. | 0.30 | $748.50 |
| 01/22/25 | M R  MORSE | 0020 | Prepare documents for attorney review. | 0.80 | $412.00 |
| 01/22/25 | S B  KUHN | 0002 | Attend weekly update call with client and Akin team (.5); prepare for same (.2). | 0.70 | $1,746.50 |
| 01/22/25 | P G  O'BRIEN | 0020 | Review research work product in connection with investigation (.8); email to P. DaSilva re research issues (.2); call with Akin Lit team re workstream updates and interview preparation (.6); edit draft work product (1.1). | 2.70 | $4,036.50 |
| 01/22/25 | B M  KAHN | 0002 | Attend internal update call with T. Helfrick, A. Antypas (.2); attend update call with client and Akin team (.5); pre-call with M. Stamer and A. Luft re same (.2). | 0.90 | $2,245.50 |
| 01/22/25 | B M  KAHN | 0003 | Review draft of Akin monthly fee statement. | 0.90 | $2,245.50 |
| 01/22/25 | R  TIZRAVESH | 0020 | Analyze key documents (3.9); correspondence with Akin litigation team re document review issues (.5); correspondence with litigation team re investigation issues (.8); call with Akin litigation team re interview prep and workstreams (.6); call with A. Luft re interview matters (.2); review and comment on interview outlines (2.5). | 8.50 | $14,662.50 |
| 01/22/25 | S C  LAY | 0020 | Assist Akin litigation team with staging documents in database and related issues. | 0.70 | $332.50 |

MICHAEL J. WARTELL
Invoice Number: 2140352

Page 38
03/14/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/22/25 | A F ANTYPAS | 0002 | Call with B. Kahn and T. Helfrick re case status and next steps (.2); prepare for same (.1); follow up call with T. Helfrick re same (.3). | 0.60 | $945.00 |
| 01/22/25 | A F ANTYPAS | 0020 | Call with T. Helfrick re potential claims analysis research memo (.9); revise draft memo (3.8); review case law in connection with same (2.8); review and comment on draft information request (.2); correspondence with P. Glackin re same (.2). | 7.90 | $12,442.50 |
| 01/22/25 | P J GLACKIN | 0020 | Confer with A. Stamboulidis and T. Whitney re document review issues (.3); Akin litigation team call re interviews and workstreams (.6); call with Akin team and Debtors' counsel re investigation matters (.3); review claims analysis (2.0); review discovery documents re prepetition transaction and potential claims analysis (1.7); email with A. Antypas re information request (.2); draft correspondence to Debtors' counsel re document requests (.6). | 5.70 | $8,835.00 |
| 01/22/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 01/22/25 | A G STAMBOULIDIS | 0020 | Meet with T. Whitney re investigation workstreams (.1); review research in connection with investigation (3.1); draft summary of same (2.1); research matters in connection with witness interviews (1.4); attend Akin lit team meeting re interviews (.6); review deposition transcript (.6); confer with P. Glackin and T. Whitney re document review issues (.3). | 8.20 | $7,339.00 |
| 01/22/25 | A E LUFT | 0002 | Call with M. Stamer and B. Kahn re: client updates (.2); attend client call re case updates (.5). | 0.70 | $1,575.00 |
| 01/22/25 | A E LUFT | 0020 | Attend Akin lit team meeting re: upcoming interviews (.6); call with M. Brimmage re same (.1); call with R. Tizravesh re same (.2); review discovery information (4.3); call with Akin team and Debtors' counsel re investigation matters (.3). | 5.50 | $12,375.00 |
| 01/22/25 | T L HELFRICK | 0020 | Revise potential claims analysis research memo (2.7); call with A. Antypas re same (.9); | 4.00 | $4,780.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | implement internal comments to same (.4). | | |
| 01/22/25 | T L HELFRICK | 0003 | Continue to review December invoice for privilege, confidentiality and UST compliance (.6); correspondence with billing re same (.3). | 0.90 | $1,075.50 |
| 01/22/25 | T L HELFRICK | 0002 | Call with A. Antypas re case workstreams (.3); review case matters (.2); call with B. Kahn and A. Antypas re open workstreams (.2); review status of open workstreams (.5); draft correspondence to client re same (.3); call with Akin team and client re case status and updates (.5); email Akin team re same (.2). | 2.20 | $2,629.00 |
| 01/22/25 | G G SMITH | 0020 | Prepare interview outline materials. | 1.00 | $355.00 |
| 01/22/25 | H STEPHENS | 0020 | Review documents re prepetition transactions (.4); email P. Glackin re same (.2); email Akin litigation team re same (.1). | 0.70 | $696.50 |
| 01/22/25 | T WHITNEY | 0020 | Revise interview outlines for internal comment (2.2); meet with A. Stamboulidis re current workstreams (.1); correspond with Akin lit team re outline questions and revisions (.4); review interview outline materials (2.9); attend Akin lit team call re interviews (.6); confer with P. Glackin and A. Stamboulidis re document review issues (.3). | 6.50 | $7,117.50 |
| 01/23/25 | M S STAMER | 0020 | Review materials in preparation for call with Petrillo team (.4); attend Petrillo team presentation re Petrillo investigation (.9); follow up call with B. Kahn and A. Luft re same (.2). | 1.50 | $3,742.50 |
| 01/23/25 | M R MORSE | 0020 | Analyze issues in connection with preparation of discovery documents (1.9); email Akin lit team re same (.3). | 2.20 | $1,133.00 |
| 01/23/25 | P G O'BRIEN | 0020 | Emails with Akin lit team re discovery issues (.6); emails to certain parties re document requests (.2); update investigation timeline (.3); draft investigation work product (3.0); conduct research re potential claims (.8); call with counsel for parties in interest re document requests (.4). | 5.30 | $7,923.50 |
| 01/23/25 | J F NEWDECK | 0006 | Review UST correspondence re Akin and Ashby retention | 2.40 | $4,320.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | applications (.2); email B. Kahn re same (.2); draft responses to same (1.0); review B. Kahn correspondence re same (.5); revise response re same (.5). | | |
| 01/23/25 | B M KAHN | 0020 | Prepare for call with Petrillo team (.2); attend Petrillo presentation re Petrillo investigation (.9); follow up call re same with A. Luft and M. Stamer (.2); analyze investigation issues (.5). | 1.80 | $4,491.00 |
| 01/23/25 | B M KAHN | 0006 | Review UST informal comments re: Akin retention application (.2); emails with J. Newdeck re: response to same (.4); draft update to M. Stamer re: same (.1); revise responses re: same (.4). | 1.10 | $2,744.50 |
| 01/23/25 | R J COLLINS | 0020 | Research fact issue in connection with investigation analysis. | 3.20 | $2,720.00 |
| 01/23/25 | R TIZRAVESH | 0020 | Draft investigation outline (1.4); attend call with Petrillo team re re Petrillo investigation (.9); call with counsel for parties in interest re investigation discovery (.4); review and revise search terms (.2); draft correspondence to Debtors re discovery issues (2.1); analyze key documents in connection with investigation (4.7). | 9.70 | $16,732.50 |
| 01/23/25 | M L BRIMMAGE JR. | 0020 | Comment on witness interview outlines (.6); analyze letter from party in interest (.3); draft responses to same (.5); review status updates re investigation (.2). | 1.60 | $3,992.00 |
| 01/23/25 | M L BRIMMAGE JR. | 0020 | Review status updates re investigation. | 0.20 | $499.00 |
| 01/23/25 | P J GLACKIN | 0020 | Call with Petrillo team re Petrillo investigation (.9); call with counsel for parties in interest re interview and document production issues (.4); revise search terms for related document collection (.5); revise interview outlines (1.8) and review documents re same (2.2); confer with T. Whitney re workstreams (.1); call with T. Whitney and A. Stamboulidis re updated investigation matters and searches (.3). | 6.20 | $9,610.00 |
| 01/23/25 | P T DASILVA | 0020 | Review claims analysis. | 0.30 | $298.50 |
| 01/23/25 | A G STAMBOULIDIS | 0020 | Review documents flagged by contract attorneys (.4); review | 8.00 | $7,160.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | additional materials requested by Petrillo team (.3); meet with P. Glackin and T. Whitney re updated investigation matters and searches (.3); review third party deposition transcript (1.7); draft summary of same (1.4); draft email to Akin lit team re same (.2); review prepetition transaction documents (2.2); draft summary of responsive documents in connection with same (1.5). | | |
| 01/23/25 | M ADABI | 0020 | Review materials in connection with investigation (3.0); prepare corresponding investigation work product (1.9). | 4.90 | $6,419.00 |
| 01/23/25 | A E LUFT | 0020 | Attend call with Akin and Petrillo teams re Petrillo investigation (.9); call with counsel for party in interest re investigation (.4); call with Petrillo team re discovery matters (.5); follow up call with M. Stamer and B. Kahn re Petrillo investigation (.2); analyze research re potential investigation issues (.9). | 2.90 | $6,525.00 |
| 01/23/25 | T L HELFRICK | 0020 | Email A. Antypas re research memo. | 0.20 | $239.00 |
| 01/23/25 | T L HELFRICK | 0002 | Draft correspondence to client re case status (.3); review W&C correspondence re case issues (.2); draft correspondence to B. Kahn re case status (.2). | 0.70 | $836.50 |
| 01/23/25 | T WHITNEY | 0020 | Conduct targeted review of certain transactions (3.0); call with P. Glackin and A. Stamboulidis re updated investigation matters and searches (.2); correspond with Akin team re materials for interview outline (1.0); revise work product re same (.6); confer with P. Glackin re investigation workstreams (.1). | 4.90 | $5,365.50 |
| 01/24/25 | M S STAMER | 0020 | Review materials in preparation for call with HoldCo lenders (1.6); correspondence with parties in interest re investigation matters (.6); call with Akin team, UCC counsel and HoldCo lenders re investigation matters (.9); follow up call with A. Luft and B. Kahn re same (.3). | 3.40 | $8,483.00 |
| 01/24/25 | M R MORSE | 0020 | Update document review tracker. | 1.10 | $566.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 01/24/25 | P G O'BRIEN | 0020 | Emails with Akin lit team re investigation work product (.6); review revised work product (1.3); emails with Akin lit team and counsel to party in interest re document collection matters (.3); call with Akin lit team re interview preparation (.9). | 3.10 | $4,634.50 |
| 01/24/25 | J F NEWDECK | 0006 | Correspondence with Akin team in connection with hearing (.4); draft 1/21 hearing summary (.5); revise same for internal comments (.3); call with A. Antypas re same (.2). | 1.40 | $2,520.00 |
| 01/24/25 | B M KAHN | 0020 | Prepare for call with counsel to Debtors, Freedom Lenders, UCC re: investigations (.3); call with Akin team, UCC counsel and HoldCo lenders re investigation matters (.9); follow up call with M. Stamer and A. Luft re same (.3). analyze investigation strategy (.4). | 1.90 | $4,740.50 |
| 01/24/25 | R J COLLINS | 0020 | Conduct research re investigation (2.0); draft research summary to Akin lit team re findings (.4). | 2.40 | $2,040.00 |
| 01/24/25 | R TIZRAVESH | 0020 | Correspondence with Akin lit team re document review issues (.8); revise drafts of search terms for investigation discovery (.6); correspondence with Akin team re investigation issues (1.6); call with Akin litigation team re interview preparation (.9); analyze key documents re investigation (2.0). | 5.90 | $10,177.50 |
| 01/24/25 | M L BRIMMAGE JR. | 0020 | Analyze summary of key transactions re investigation discovery. | 1.00 | $2,495.00 |
| 01/24/25 | P J GLACKIN | 0020 | Review proposed search parameters for third party discovery (.6); call with T. Whitney and A. Stamboulidis re interview outline (.2); review Akin litigation team summaries re certain transactions (1.6); revise interview outline (.8); call with Akin lit team re interview preparation (.9). | 4.10 | $6,355.00 |
| 01/24/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 01/24/25 | P T DASILVA | 0020 | Review background materials in connection with investigation matters (2.0); call with T. Whitney re same (.2). | 2.20 | $2,189.00 |
| 01/24/25 | A G STAMBOULIDIS | 0020 | Review investigation work product (.5); call with T. | 6.90 | $6,175.50 |

MICHAEL J. WARTELL
Invoice Number: 2140352

Page 43
03/14/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Whitney and P. Glackin re interview outline (.2); perform targeted review of certain transactions (4.3) and draft summary of responsive documents (1.0); attend Akin Lit team meeting re interview preparation (.9). | | |
| 01/24/25 | M ADABI | 0020 | Conduct document review in connection with matters (3.2); correspondence with Akin lit team re same (.6); update investigation work product summaries (1.5). | 5.30 | $6,943.00 |
| 01/24/25 | A E LUFT | 0020 | Call with Akin team, UCC counsel and HoldCo lenders re investigation matters (.9); follow up call with M. Stamer and B. Kahn re same (.3); prepare for call with UCC counsel and HoldCo lenders (.7); correspondence with interested parties re investigation issues (.6); call with Akin lit team re interview preparation (.9); revise discovery correspondence (.5). | 3.90 | $8,775.00 |
| 01/24/25 | T L HELFRICK | 0006 | Correspondence with B. Kahn and J. Newdeck re CoCs (.2); review same (.2). | 0.40 | $478.00 |
| 01/24/25 | T L HELFRICK | 0002 | Draft correspondence to client re case updates. | 0.40 | $478.00 |
| 01/24/25 | T L HELFRICK | 0020 | Revise research memo re potential claims analysis. | 5.60 | $6,692.00 |
| 01/24/25 | T WHITNEY | 0020 | Correspondence with Akin lit team investigation workstreams (.4); revise investigation work product (.3); call with P. DaSilva re investigation background (.2); Akin litigation team call re interview preparation (.9); call with P. Glackin and A. Stamboulidis re interview outline (.2). | 2.00 | $2,190.00 |
| 01/25/25 | M R MORSE | 0020 | Prepare documents for attorney review. | 0.90 | $463.50 |
| 01/25/25 | P G O'BRIEN | 0020 | E-mails with Akin lit team re discovery requests. | 0.20 | $299.00 |
| 01/25/25 | R TIZRAVESH | 0020 | Correspondence with Akin lit team re investigation issues. | 0.80 | $1,380.00 |
| 01/25/25 | P J GLACKIN | 0020 | Revise letter to counsel to party in interest re discovery issues (.3); draft letter to additional party in interest counsel re discovery issues and interviews (1.3); analyze targeted document review re transactions (1.8). | 3.40 | $5,270.00 |
| 01/25/25 | A G STAMBOULIDIS | 0020 | Perform targeted review of party's involvement in certain | 1.30 | $1,163.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | transactions (.5); finalize initial summary of responsive documents in connection with same (.8). | | |
| 01/25/25 | T L  HELFRICK | 0020 | Conduct additional research in connection with memo re potential investigation issues (2); finalize revised draft of same (2.9). | 4.90 | $5,855.50 |
| 01/26/25 | M R  MORSE | 0020 | Convert document exports for inclusion in review workspace. | 2.60 | $1,339.00 |
| 01/26/25 | R  TIZRAVESH | 0020 | Review correspondence with Akin lit team re investigation issues. | 0.80 | $1,380.00 |
| 01/26/25 | A F  ANTYPAS | 0020 | Revise draft memorandum re investigation issues (3.1); email T. Helfrick re same (.2). | 3.30 | $5,197.50 |
| 01/26/25 | P J  GLACKIN | 0020 | Conduct targeted review re certain transactions (2.7); revise interview outline in connection with same (.5); email counsel to party in interest re discovery issues (.6). | 3.80 | $5,890.00 |
| 01/26/25 | A G  STAMBOULIDIS | 0020 | Revise summary of targeted review in connection with certain transactions. | 1.10 | $984.50 |
| 01/26/25 | T  WHITNEY | 0020 | Conduct targeted review (3.6); update interview outline to include targeted review (1.5); revise same (2.2); correspondence with Akin team re witness interview (.2). | 7.50 | $8,212.50 |
| 01/27/25 | M S  STAMER | 0020 | Review materials in preparation for upcoming calls (.5); call with Akin team and 1L lenders' counsel re investigation matters (.4); correspondence with Akin team re same (.4); call with debtors' counsel re investigation matters (.3). | 1.60 | $3,992.00 |
| 01/27/25 | M S  STAMER | 0028 | Board meeting pre-call with client, B. Kahn and A. Luft before board meeting (.3); attend same (.8); prepare for same (.2). | 1.30 | $3,243.50 |
| 01/27/25 | M R  MORSE | 0020 | Prepare produced documents for attorney review. | 1.70 | $875.50 |
| 01/27/25 | P G  O'BRIEN | 0020 | Akin litigation team call re investigation workstreams and strategy (1.0); update investigation work product (.6); attend Akin lit team call re interview outlines (.6); draft correspondence to counsel of parties in interest re document collection (.4). | 2.60 | $3,887.00 |
| 01/27/25 | B M  KAHN | 0020 | Call with Akin team and lenders' counsel re investigation matters (partial). | 0.30 | $748.50 |

MICHAEL J. WARTELL

Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/27/25 | B M KAHN | 0028 | Prepare for board meeting (.2); board meeting pre-call with client, M. Stamer, A. Luft re: same (.3); attend board call (.8). | 1.30 | $3,243.50 |
| 01/27/25 | R TIZRAVESH | 0020 | Revise draft outline for investigation interview (2.1); analyze key documents re investigation (2.9); attend Akin litigation team call re investigation workstreams and strategy (1.0); correspondence with Akin litigation team re investigation issues (.3); call with Akin team and 1L lenders' counsel re same (.4); attend Akin lit team call re interview outlines (.6); call with A. Antypas re discovery matters (.3); revise draft correspondence to counsel to interested parties re discovery issues (.6). | 8.20 | $14,145.00 |
| 01/27/25 | M L BRIMMAGE JR. | 0020 | Prepare for weekly Akin team litigation update call (.5); Akin litigation team call re investigation strategy and workstreams (1.0); review outlines and binders in preparation for witness interviews (1.2); analyze issues related to document discovery (.7); review updates from call with Akin team and 1L lenders' counsel re investigation matters (.2). | 3.60 | $8,982.00 |
| 01/27/25 | J A HUNTER | 0020 | Confer with M. Morse and P. Glackin re document review matters (.4); analyze document review issues in connection with incoming productions (1.2); communication with case team and contract attorney lead re additional document review (1.2); prepare documents for attorney review (1.5); prepare training for second level review for contract reviewers (.9). | 5.20 | $2,678.00 |
| 01/27/25 | A F ANTYPAS | 0020 | Correspondence with Willkie team re information requests (.3); Akin litigation team call re investigation workstreams and strategy (1.0); call with T. Helfrick re potential claims analysis research memo (.2); review letter from lender party re discovery matters (.2); call with R. Tizravesh re same (.3); conduct research in connection with investigation (1.7). | 3.70 | $5,827.50 |

MICHAEL J. WARTELL

Page 46

Invoice Number: 2140352

03/14/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/27/25 | P J GLACKIN | 0020 | Attend Akin litigation team call re investigation workstreams and strategy (1.0); attend Akin lit team call re interview outlines (.6); confer with J. Hunter and M. Morse on document review and coding matters (.4); call with A. Luft re investigation presentation (.4); prepare materials in connection with same (1.0); revise draft interview outlines (1.4); revise draft correspondence to HoldCo lenders' counsel (.6); review discovery documents (.9) and draft summaries re same (.6). | 6.90 | $10,695.00 |
| 01/27/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 01/27/25 | P T DASILVA | 0020 | Review documents in connection with investigation materials. | 0.50 | $497.50 |
| 01/27/25 | A G STAMBOULIDIS | 0020 | Revise witness interview outline (1.1); revise index of documents for witness interview outline (3.2); Akin litigation team call re investigation strategy and workstreams (1.0); attend Akin lit team call re interview outlines (.6). | 5.90 | $5,280.50 |
| 01/27/25 | A E LUFT | 0028 | Draft talking points for board meeting (1.6); board meeting pre-call with client, M. Stamer and B. Kahn re same (.3); attend board meeting (.8). | 2.70 | $6,075.00 |
| 01/27/25 | A E LUFT | 0020 | Revise correspondence to parties in interest re discovery matters (1.0); call with P. Glackin re investigation presentation (.4); attend Akin litigation team call re interview preparation (.6); call with Akin team and 1L lenders' counsel re investigation matters (.4); Akin litigation team call re investigation strategy and workstreams (1.0); correspondence with Akin team re same (.4). | 3.80 | $8,550.00 |
| 01/27/25 | T L HELFRICK | 0020 | Revise research memorandum re potential claims analysis (4.7); conduct research in connection with same (3.2); call with A. Antypas re same (.2); review correspondence with Akin team and counsel to parties in interest re information and document requests (1.0); Akin lit team call re investigation workstreams and strategy (1.0). | 10.10 | $12,069.50 |
| 01/27/25 | T L HELFRICK | 0002 | Review recent filings (.2); draft | 0.40 | $478.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence to client re case status (.2). | | |
| 01/27/25 | T L HELFRICK | 0028 | Prepare materials for Akin team in connection with board meeting. | 0.80 | $956.00 |
| 01/27/25 | G G SMITH | 0020 | Prepare Second Interview Outline binder. | 4.30 | $1,526.50 |
| 01/27/25 | T  WHITNEY | 0020 | Review and revise interview outlines (4.8); email Akin lit team re same (.3); review witness binders (1.8); attend Akin litigation team call (1.0); attend Akin lit team call re interview outlines (.6); draft summary of same (.3); review hot documents in connection with investigation (1.3). | 10.10 | $11,059.50 |
| 01/28/25 | M S STAMER | 0002 | Review recent filings. | 0.40 | $998.00 |
| 01/28/25 | M S STAMER | 0020 | Call with Akin lit team re status of pending investigation issues. | 0.50 | $1,247.50 |
| 01/28/25 | M R MORSE | 0020 | Prepare document for attorney review. | 3.10 | $1,596.50 |
| 01/28/25 | P G O'BRIEN | 0020 | Review documents re potential claims investigation (.7); call with Akin lit team re status of pending investigation issues (.5); emails with Akin team re same (.2); call with Akin lit team re interview preparation (.3). | 1.70 | $2,541.50 |
| 01/28/25 | B M KAHN | 0020 | Review and comment on correspondence to counsel of party in interest re: investigation. | 0.40 | $998.00 |
| 01/28/25 | R  TIZRAVESH | 0020 | Emails with E-discovery team re document review matters (.2); revise draft correspondence to counsel of parties in interest re investigation issues (.3); review documents in connection with potential estate claims (.4); analyze key discovery documents (4.0); review and revise interview outlines (1.8); call with Akin lit team re investigation status update (.5); correspondence with Akin litigation team re investigation issues (.6); call with Akin lit team re interview preparation (.3); call with A. Stamboulidis and T. Whitney re targeted document reviews (.3). | 8.40 | $14,490.00 |
| 01/28/25 | M L BRIMMAGE JR. | 0020 | Review letter from interested party re investigations (.3); draft letter response to same (.3); call with Akin lit team re interview prep (.3); analyze the UCC's standing motion and proposed complaint (.9); call with A. Luft | 2.80 | $6,986.00 |

MICHAEL J. WARTELL
Invoice Number: 2140352

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re status of investigation workstreams (.5); call with Akin lit team re status of various pending investigation issues (.5). | | |
| 01/28/25 | J A HUNTER | 0020 | Review database in connection with document review sets (1.2); communication with Akin lit team re same (.2). | 1.40 | $721.00 |
| 01/28/25 | A F ANTYPAS | 0020 | Confer with T. Helfrick re summary of UCC standing motion (.2); review standing motion and draft complaint (.8); revise summary of same (.5); review revised draft summary (.5); correspondence with Akin team re same (.4); call with T. Helfrick re potential claims analysis research memo (.4); comment on revised draft of same (1.5); review research in connection with same (.9). | 5.20 | $8,190.00 |
| 01/28/25 | P J GLACKIN | 0020 | Revise letter to party in interest re investigation matters (.3); respond to contract attorneys' questions re document review (.7); call with Akin lit team re status of various pending investigation issues (.5); call with Akin lit team re interview prep (.3); review discovery documents and draft analysis of same (3.4). | 5.20 | $8,060.00 |
| 01/28/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 01/28/25 | A G STAMBOULIDIS | 0020 | Compile relevant information for potential witness interviews (.9); call with Akin lit team re interview preparation (.3); revise witness interview binders (.5); call with R. Tizravesh and T. Whitney re document review (.3). | 2.00 | $1,790.00 |
| 01/28/25 | A E LUFT | 0020 | Review investigation hot documents (4.4); review research in connection with investigation (2.0); call with M. Brimmage re investigation workstreams status update (.5); call with Akin lit team re pending investigation issues status updates (.5). | 7.40 | $16,650.00 |
| 01/28/25 | T L HELFRICK | 0020 | Confer with A. Antypas re summary of standing motion (.2); review committee standing motion (1.0); summarize same (.5); call with A. Antypas re potential claims analysis research memo (.4); revise same | 3.20 | $3,824.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.8); revise standing motion summary (.3). | | |
| 01/28/25 | T L HELFRICK | 0002 | Draft correspondence to client re case status updates. | 0.30 | $358.50 |
| 01/28/25 | T L HELFRICK | 0003 | Review December invoice for privilege, confidentiality and UST compliance (2.3); correspondence with billing re same (.2). | 2.50 | $2,987.50 |
| 01/28/25 | T WHITNEY | 0020 | Call with R. Tizravesh and A. Stamboulidis re document review (.3); correspondence with Akin lit team re same (.1); review summary of potential claims (.4); call with Akin lit team re interview preparation (.3); call with Akin lit team re status of pending investigation issues (.5); correspondence with Akin team re litigation workstreams (.7). | 2.30 | $2,518.50 |
| 01/29/25 | M S STAMER | 0002 | Review materials in preparation for client update call (.3); attend weekly update call with client and Akin team (.5); correspondence with Akin team re follow up matters (.4). | 1.20 | $2,994.00 |
| 01/29/25 | M R MORSE | 0020 | Obtain copies of produced documents (.6); prepare instructions for document processing (.3); email contract attorney team re coding matters (.3); update document review database in connection with review (1.3). | 2.50 | $1,287.50 |
| 01/29/25 | P G O'BRIEN | 0020 | Review documents re potential claims investigation (.8); revise draft investigation work product (1.2); Akin lit team meeting re interview preparation (3.0) (partial). | 5.00 | $7,475.00 |
| 01/29/25 | J F NEWDECK | 0003 | Emails (.2) and call (.3) with A. Antypas and T. Helfrick re Akin fee applications. | 0.50 | $900.00 |
| 01/29/25 | B M KAHN | 0002 | Prepare for update call with client (.1); attend same (.5); emails with Akin team re same (.1). | 0.70 | $1,746.50 |
| 01/29/25 | R TIZRAVESH | 0020 | Emails with Akin lit team re interview prep (.2); draft outline re potential claims analysis (2.6); emails with Akin team re claims analysis research issues (.6); analyze hot documents (2.3); Akin litigation team meeting re witness interview preparation (3.1) (partial); emails with E-discovery team re document | 9.00 | $15,525.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | production issues (.2). | | |
| 01/29/25 | M L BRIMMAGE JR. | 0020 | Review work product in preparation for upcoming interviews (1.1); analyze memorandum re party in interest interview (.7). | 1.80 | $4,491.00 |
| 01/29/25 | J A HUNTER | 0020 | Prepare additional second level document review sets for contract attorney reviewers (1.5); correspondence with contract attorney team re same (.3). | 1.80 | $927.00 |
| 01/29/25 | A F ANTYPAS | 0020 | Correspondence with Akin team re investigation research questions (.3); call with T. Helfrick re research memo (.5); review and revise updated research memo (1.4); correspondence with T. Helfrick re same (.2). | 2.40 | $3,780.00 |
| 01/29/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re case status and next steps (.6); review recent filings and upcoming deadlines (.4). | 1.00 | $1,575.00 |
| 01/29/25 | A F ANTYPAS | 0003 | Call with J. Newdeck and T. Helfrick re Akin December fee statement. | 0.30 | $472.50 |
| 01/29/25 | P J GLACKIN | 0020 | Akin litigation team meeting re interview preparation (3.3); analyze discovery documents (1.0); revise interview outlines based on analysis (.4); confer with A. Stamboulidis re interview logistics (.2). | 4.90 | $7,595.00 |
| 01/29/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 01/29/25 | A G STAMBOULIDIS | 0020 | Perform targeted document review in connection with investigation (2.0); draft summary of responsive documents in connection with same (.5); attend Akin Lit team meeting re witness interview preparation (3.3); prepare summary of Akin lit team meeting re witness interview preparation (.9); review public documents in connection with investigation matters (1.1); confer with P. Glackin re interview logistics (.2). | 8.00 | $7,160.00 |
| 01/29/25 | A E LUFT | 0002 | Attend update call with client and Akin team. | 0.50 | $1,125.00 |
| 01/29/25 | A E LUFT | 0020 | Attend Akin lit team witness interview preparation meeting (3.3); emails with Akin team re same (.4); review interview outlines (4.3) and witness | 11.40 | $25,650.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | materials in connection with same (3.4). | | |
| 01/29/25 | T L HELFRICK | 0003 | Call with J. Newdeck and A. Antypas re December fee statement (.3); emails with J. Newdeck re same (.2); review UST and fee examiner guidelines (.4). | 0.90 | $1,075.50 |
| 01/29/25 | T L HELFRICK | 0002 | Discuss open workstreams with A. Antypas (.6); draft correspondence to client re status updates (.4). | 1.00 | $1,195.00 |
| 01/29/25 | T L HELFRICK | 0020 | Revise research memo re potential claims analysis (2.9); call with A. Antypas re same (.5); correspondence with Akin team re investigation research questions (.3); conduct research in connection with same (2.5). | 6.20 | $7,409.00 |
| 01/29/25 | T  WHITNEY | 0020 | Update interview outline (1.0); review materials in preparation for Akin lit team meeting re witness interview preparation (.3); Akin litigation team meeting re same (3.3); review and comment on summary of Akin lit team meeting re witness interview preparation (.9); research additional issues in connection with interview preparation (5.1); correspondence with Akin lit team re same (.3); review summary of responsive documents in connection with targeted review (.5); conduct follow up research in connection with same (2.1). | 13.50 | $14,782.50 |
| 01/30/25 | M S STAMER | 0020 | Review summary of key documents in connection with investigation. | 0.70 | $1,746.50 |
| 01/30/25 | M R MORSE | 0020 | Obtain documents from data room with respect thereto (1.3); confer with J. Hunter re status of second level review (.3). | 1.60 | $824.00 |
| 01/30/25 | P G O'BRIEN | 0020 | Review documents re potential claims investigation (1.0); attend interview with party in interest (partial) (3.1); revise investigation work product (1.1); call with Debtors' professionals re discovery issues (.6); correspondence with parties in interest re document production (.1). | 5.90 | $8,820.50 |
| 01/30/25 | B M KAHN | 0020 | Analyze materials in connection with witness interviews. | 0.50 | $1,247.50 |
| 01/30/25 | B M KAHN | 0008 | Review materials in preparation | 0.40 | $998.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | for status conference on 1/31. | | |
| 01/30/25 | R  TIZRAVESH | 0020 | Revise draft interview outline (1.1); review documents in connection with same (1.2); correspondence with Akin litigation team re investigation interview (.3); attend witness interview (4.6); review documents re investigation issues (.9); emails with document review team re second level review (.2). | 8.30 | $14,317.50 |
| 01/30/25 | S C  LAY | 0020 | Prepare files from document database for attorney review. | 1.20 | $570.00 |
| 01/30/25 | M L  BRIMMAGE JR. | 0020 | Analyze discovery matters in connection with investigation (.5); review correspondence with Debtors re discovery issues (.2); consider investigation strategy and issues (.4). | 1.10 | $2,744.50 |
| 01/30/25 | M L  BRIMMAGE JR. | 0008 | Review materials in connection with 1/31 status conference. | 0.20 | $499.00 |
| 01/30/25 | J A  HUNTER | 0020 | Review status of second level document review (.4); confer with M. Morse re same (.3). | 0.70 | $360.50 |
| 01/30/25 | A F  ANTYPAS | 0020 | Review responses to information request in connection with investigation (.5); correspond with Akin lit team re same (.4); review documents in connection with same (.3). | 1.20 | $1,890.00 |
| 01/30/25 | P J  GLACKIN | 0020 | Prepare for party in interest interview (.6); attend same (4.6); confer with T. Whitney and A. Stamboulidis re interview memoranda (.3); email Akin litigation team re document requests (.1). | 5.60 | $8,680.00 |
| 01/30/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.4) and update calendar markers (.2). | 0.60 | $333.00 |
| 01/30/25 | P T  DASILVA | 0020 | Conduct research re claims analysis (2.2); review correspondence re investigation strategy (.2). | 2.40 | $2,388.00 |
| 01/30/25 | A G  STAMBOULIDIS | 0020 | Draft work product in connection with upcoming witness interview (.4); confer with P. Glackin and T. Whitney and A. Stamboulidis re interview memoranda (.3); attend witness interview (4.6); draft interview summary (3.3); review and revise same (1.7). | 10.30 | $9,218.50 |
| 01/30/25 | A E  LUFT | 0020 | Calls with Debtors' professionals re discovery matters (1.1); correspondence with Akin lit team re same (.2); | 10.00 | $22,500.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review interview outline in preparation for witness interview (3.1); review status of discovery requests (.5) and information requests (.5); conduct witness interview (4.6). | | |
| 01/30/25 | T L HELFRICK | 0002 | Draft correspondence to client re case updates. | 0.50 | $597.50 |
| 01/30/25 | T L HELFRICK | 0008 | Prepare materials for 1/31 hearing. | 0.60 | $717.00 |
| 01/30/25 | T L HELFRICK | 0003 | Review December invoice for privilege, confidentiality and UST compliance. | 2.40 | $2,868.00 |
| 01/30/25 | T WHITNEY | 0020 | Confer with P. Glackin and A. Stamboulidis re interview memoranda (.3); correspondence with Akin lit team re hot documents (.4); correspondence with Akin lit team re investigation workstreams (.3); research investigation issues related to hot documents (1.5). | 2.50 | $2,737.50 |
| 01/31/25 | M S STAMER | 0020 | Review internal correspondence in connection with investigation. | 0.20 | $499.00 |
| 01/31/25 | M S STAMER | 0008 | Participate in 1/31 status conference (partial). | 0.90 | $2,245.50 |
| 01/31/25 | M R MORSE | 0020 | Prepare documents for attorney review. | 1.90 | $978.50 |
| 01/31/25 | P G O'BRIEN | 0020 | Conduct research re investigation of potential claims (3.5); revise draft investigation work product (1.3); emails with Akin lit team re document requests (.4); review status of investigation research (.3); correspondence with Akin lit team re same (.3). | 5.80 | $8,671.00 |
| 01/31/25 | B M KAHN | 0008 | Prepare for 1/31 status conference (.2); attend same (1.0); follow up correspondence with A. Luft re: same (.2); comment on summary of same for client (.2). | 1.60 | $3,992.00 |
| 01/31/25 | B M KAHN | 0020 | Review updates from witness interview (.4); call with A. Antypas, T. Helfrick and V. Gallagher re: prepetition transaction documents (.4); review updates re: investigation workstreams (.4) and correspondence with Akin lit team re next steps (.2). | 1.40 | $3,493.00 |
| 01/31/25 | R TIZRAVESH | 0020 | Correspondence with Akin litigation team re document review status (.3); emails with document review team re review matters (.4); analyze communications in connection | 5.60 | $9,660.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with investigation discovery (.5); review and comment on draft correspondence to party in interest's counsel re document and interview requests (.5); correspondence with Debtors' counsel re document requests (.1); review summaries of discovery documents (2.1); emails with Akin litigation team re investigation issues (.4); review research re investigation issues (.7); review and comment on draft summary of investigation interview (.6). | | |
| 01/31/25 | S C LAY | 0020 | Prepare additional documents for upload into document database in connection with investigation. | 1.00 | $475.00 |
| 01/31/25 | M L BRIMMAGE JR. | 0020 | Review updates re investigation discovery. | 0.40 | $998.00 |
| 01/31/25 | A F ANTYPAS | 0020 | Call with B. Kahn, V. Gallagher and T. Helfrick re review of certain transactions (.4); review documents in connection with same (.3); correspondence with Akin team re same (.4); review draft document requests (.2); call with P. Glackin re same (.2); correspondence with Akin lit team re same (.4). | 1.90 | $2,992.50 |
| 01/31/25 | P J GLACKIN | 0008 | Attend 1/31 status conference. | 1.00 | $1,550.00 |
| 01/31/25 | P J GLACKIN | 0020 | Call with A. Stamboulidis re draft analysis of party in interest interview (.1) and review draft analysis (.3); email litigation team members re document review status and issues (.3); call with A. Antypas re document requests (.2); email Debtors' counsel re same (.2); draft response to letter from party in interest counsel re document and interview requests (1.5); review discovery documents (2.1); draft summaries of same (.9); email team re revisions to timeline of investigation steps (.2). | 5.80 | $8,990.00 |
| 01/31/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 01/31/25 | P T DASILVA | 0020 | Conduct research re claims analysis. | 1.70 | $1,691.50 |
| 01/31/25 | A G STAMBOULIDIS | 0020 | Draft summary of witness interview (3.8); call with P. Glackin re same (.1); revise same (.2). | 4.10 | $3,669.50 |
| 01/31/25 | M ADABI | 0020 | Update investigation work product. | 1.60 | $2,096.00 |
| 01/31/25 | A E LUFT | 0008 | Attend 1/31 status conference | 1.10 | $2,475.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (1.0); correspondence with B. Kahn re same (.1). | | |
| 01/31/25 | T L HELFRICK | 0008 | Correspondence with Akin team re 1/31 hearing matters (.2); draft summary of 1/31 hearing (.7). | 0.90 | $1,075.50 |
| 01/31/25 | T L HELFRICK | 0003 | Review December invoice for privilege, confidentiality and UST compliance. | 0.50 | $597.50 |
| 01/31/25 | T L HELFRICK | 0002 | Draft correspondence to client re case updates. | 0.30 | $358.50 |
| 01/31/25 | T L HELFRICK | 0020 | Correspondence with Akin team re open issues in connection with research memo (.4); review summary of party in interest interview (.5) and correspondence with client re same (.2); call with B. Kahn, A. Antypas and V. Gallagher re same (.4). | 1.50 | $1,792.50 |
| 01/31/25 | T WHITNEY | 0020 | Correspondence with Akin lit team re interview outlines (.4); review targeted search documents (1.9). | 2.30 | $2,518.50 |

Total Hours 1,451.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| M S STAMER | 30.30 | at | $2495.00 | = | $75,598.50 |
| S B KUHN | 7.30 | at | $2495.00 | = | $18,213.50 |
| B M KAHN | 38.70 | at | $2495.00 | = | $96,556.50 |
| M L BRIMMAGE JR. | 34.00 | at | $2495.00 | = | $84,830.00 |
| A E LUFT | 86.60 | at | $2250.00 | = | $194,850.00 |
| P G O'BRIEN | 96.20 | at | $1495.00 | = | $143,819.00 |
| J F NEWDECK | 27.00 | at | $1800.00 | = | $48,600.00 |
| R TIZRAVESH | 186.10 | at | $1725.00 | = | $321,022.50 |
| A F ANTYPAS | 89.20 | at | $1575.00 | = | $140,490.00 |
| P J GLACKIN | 143.30 | at | $1550.00 | = | $222,115.00 |
| T B SCHNEIDER | 5.30 | at | $995.00 | = | $5,273.50 |
| P T DASILVA | 16.50 | at | $995.00 | = | $16,417.50 |
| A G STAMBOULIDIS | 142.50 | at | $895.00 | = | $127,537.50 |
| S RAGGIO | 15.40 | at | $895.00 | = | $13,783.00 |
| M ADABI | 47.10 | at | $1310.00 | = | $61,701.00 |
| T L HELFRICK | 162.90 | at | $1195.00 | = | $194,665.50 |
| H STEPHENS | 17.00 | at | $995.00 | = | $16,915.00 |
| T WHITNEY | 153.00 | at | $1095.00 | = | $167,535.00 |
| R J COLLINS | 21.60 | at | $850.00 | = | $18,360.00 |
| A LAARAJ | 16.40 | at | $555.00 | = | $9,102.00 |
| M HOLNESS | 14.80 | at | $480.00 | = | $7,104.00 |
| G G SMITH | 9.00 | at | $355.00 | = | $3,195.00 |
| M R MORSE | 54.00 | at | $515.00 | = | $27,810.00 |
| S C LAY | 19.20 | at | $475.00 | = | $9,120.00 |
| J A HUNTER | 18.20 | at | $515.00 | = | $9,373.00 |

Current Fees $2,033,987.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,606.14 | |
| Computerized Legal Research - Other | $53.24 | |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $730.74 | |
| Computerized Legal Research - Westlaw - in contract 30% discount | $24,800.48 | |
| Courier Service/Messenger Service- Off Site | $27.80 | |
| Duplication - In House | $409.60 | |
| Color Copy | $4,002.36 | |
| Meals - Overtime | $160.00 | |
| Professional Fees - Legal | $75,883.00 | |
| Transcripts | $150.80 | |
| Local Transportation - Overtime | $173.92 | |
| | | |
| Current Expenses | | $110,998.08 |

| Date | | Value |
|---|---|---|
| 01/06/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7192787001281700 DATE: 1/28/2025 Working Late in Office Taxi/Car/etc, 01/06/25, Car from office to home re: late night work on case matters., Lyft | $26.57 |
| 01/06/25 | Meals - Overtime  VENDOR: TALIA L. HELFRICK INVOICE#: 7192787001281700 DATE: 1/28/2025 All working late in office Meals, 01/06/25, Meal for Talia Helfrick re: working late on case matters., Uber - Zen Ramen & Sushi - Midtown West | $20.00 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $4.80 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 21 page(s) | $2.10 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 39 page(s) | $3.90 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 21 page(s) | $2.10 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |

MICHAEL J. WARTELL                                                                                           Page 57
Invoice Number: 2140352                                                                                      03/14/25

| | | |
|---|---|---|
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $6.40 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $4.80 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 128 page(s) | $102.40 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 24 page(s) | $19.20 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 46 page(s) | $4.60 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 24 page(s) | $19.20 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 19 page(s) | $15.20 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 24 page(s) | $19.20 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $3.20 |
| 01/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 412 page(s) | $41.20 |
| 01/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 22 page(s) | $17.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $8.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $8.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $28.80 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |

| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 128 page(s) | $102.40 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $28.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 109 page(s) | $87.20 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 100 page(s) | $80.00 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $0.50 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $25.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $1.60 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, | $4.00 |

|          |                                                                          |          |
|----------|--------------------------------------------------------------------------|----------|
|          | RAYMOND, NY, 5 page(s)                                                    |          |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 30 page(s)                  | $24.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 250 page(s)                 | $200.00  |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)                   | $0.80    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)       | $0.30    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s)                  | $25.60   |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)       | $0.20    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s)                  | $25.60   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 22 page(s)                  | $17.60   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 148 page(s)                 | $118.40  |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 436 page(s)                 | $348.80  |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)       | $0.10    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 37 page(s)                  | $29.60   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s)                   | $7.20    |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s)       | $0.80    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s)                  | $25.60   |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s)       | $0.40    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s)                   | $7.20    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s)                   | $4.00    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s)                  | $12.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s)                  | $40.00   |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s)                  | $8.00    |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)       | $0.30    |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s)                  | $16.00   |

MICHAEL J. WARTELL
Invoice Number: 2140352

| | | |
|---|---|---|
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $8.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $8.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $8.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.80 |
| 01/08/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7163046701231701 DATE: 1/23/2025 All working late in office Meals, 01/08/25, Meal re: late night work on case matters., Caviar - Dim Sum Sam, Avi Luft | $20.00 |
| 01/08/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7192787001281700 DATE: 1/28/2025 Working Late in Office Taxi/Car/etc, 01/08/25, Car from office to home re: late night work on case matters., Uber | $45.84 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.80 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 50 page(s) | $40.00 |
| 01/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 01/09/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $12.00 |
| 01/09/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $12.00 |
| 01/09/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $12.00 |
| 01/09/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7163046701231701 DATE: 1/23/2025 All working late in office Meals, 01/09/25, Meal re: late night work on case matters., Mitr Thai, Avi Luft | $20.00 |
| 01/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 64 page(s) | $6.40 |
| 01/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 01/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 01/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 01/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 01/13/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: | $3.53 |

| Date | Description | Amount |
|------|-------------|--------|
| | STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 1 | |
| 01/13/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: WHITNEY, TRUMAN ; Charge Type: DOC ACCESS; Quantity: 2 | $7.07 |
| 01/13/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: WHITNEY, TRUMAN ; Charge Type: ACCESS CHARGE; Quantity: 3 | $149.88 |
| 01/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 27 page(s) | $2.70 |
| 01/14/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 2 | $7.07 |
| 01/14/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: ACCESS CHARGE; Quantity: 1 | $49.96 |
| 01/14/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 2 | $61.57 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $4.80 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $3.20 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $9.60 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 99 page(s) | $79.20 |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 13 page(s) | $10.40 |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $1.60 |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $4.00 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 33 page(s) | $26.40 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 19 page(s) | $15.20 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 46 page(s) | $36.80 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, | $0.80 |

| | | |
|---|---|---|
| | ERVIN N., NY, 1 page(s) | |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $1.60 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $4.80 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $4.80 |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $1.60 |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 32 page(s) | $25.60 |
| 01/14/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 01/14/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $4.00 |
| 01/14/25 | Duplication - In House  Photocopy - ANTYPAS, ALEXANDER F., DC, 14 page(s) | $1.40 |
| 01/16/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 1 | $3.53 |
| 01/16/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 01/16/2025 ; AcctNumber: 1000193694; Transactions: 102 | $10,709.36 |
| 01/16/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: HELFRICK, TALIA ; Charge Type: DOC ACCESS; Quantity: 5 | $360.76 |
| 01/16/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: HELFRICK, TALIA ; Charge Type: DOC ACCESS; Quantity: 27 | $1,948.09 |
| 01/16/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: HELFRICK, TALIA ; Charge Type: ACCESS CHARGE; Quantity: 32 | $2,285.75 |
| 01/16/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SCARLE, MAC ; Charge Type: DOC ACCESS; Quantity: 8 | $11.54 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990722 DATE: 1/19/2025<br><br>Wartell Project - Contract attorney fees | $8,580.00 |
| 01/19/25 | Professional Fees - Legal  VENDOR: | $9,984.00 |

| | | |
|---|---|---|
| | SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990723 DATE: 1/19/2025 Wartell Project - Contract attorney fees | |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990720 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $8,053.50 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990719 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $8,580.00 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990726 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $7,360.00 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990721 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $8,580.00 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990718 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $7,995.00 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990725 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $8,170.50 |
| 01/19/25 | Professional Fees - Legal  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0990724 DATE: 1/19/2025 Wartell Project - Contract attorney fees | $8,580.00 |
| 01/19/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 01/19/2025 ; AcctNumber: 1000193694; Transactions: 8 | $411.89 |
| 01/20/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: WHITNEY, TRUMAN ; Charge Type: DOC ACCESS; Quantity: 1 | $3.53 |
| 01/20/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: WHITNEY, TRUMAN ; Charge Type: ACCESS CHARGE; Quantity: 2 | $99.81 |
| 01/20/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: WHITNEY, TRUMAN ; Charge Type: COURTLINK ONLINE | $153.74 |

|  |  |  |
|---|---|---|
|  | DOC VIEW; Quantity: 5 |  |
| 01/20/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HELFRICK,TALIA; Date: 01/20/2025 ; AcctNumber: 1000193694; Transactions: 11 | $335.05 |
| 01/20/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 01/20/2025 ; AcctNumber: 1000193694; Transactions: 35 | $3,774.25 |
| 01/21/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7184398601231701 DATE: 1/23/2025 All working late in office Meals, 01/21/25, Meal re: late night work on case matters., Caviar - Mitr Thai, Avi Luft | $20.00 |
| 01/21/25 | Color Copy  Photocopy - HOLNESS, MICHELLE, NY, 18 page(s) | $14.40 |
| 01/22/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7184398601231701 DATE: 1/23/2025 All working late in office Meals, 01/22/25, Meal re: late night work on case matters., Ari Sushi, Avi Luft | $20.00 |
| 01/22/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 01/22/2025 ; AcctNumber: 1000193694; Transactions: 14 | $1,647.60 |
| 01/22/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7192787001281700 DATE: 1/28/2025 Working Late in Office Taxi/Car/etc, 01/22/25, Car from office to home re: late night work on case matters., Lyft | $35.74 |
| 01/23/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 1 | $30.75 |
| 01/23/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 1 | $3.53 |
| 01/23/25 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 7223427302102203 DATE: 2/10/2025 Working Late in Office Taxi/Car/etc, 01/23/25, Late work in the office reviewing documents., Uber | $65.77 |
| 01/24/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE | $150.80 |

| | | |
|---|---|---|
| | INVOICE#: WL121584 DATE: 1/24/2025 Transcript fees | |
| 01/24/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 2 | $7.06 |
| 01/25/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: ACCESS CHARGE; Quantity: 3 | $149.71 |
| 01/26/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HELFRICK,TALIA; Date: 01/26/2025 ; AcctNumber: 1000193694; Transactions: 53 | $1,126.00 |
| 01/27/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7195825102031705 DATE: 2/3/2025 All working late in office Meals, 01/27/25, Meal re: late night work on case matters., Szechuan Gourmet, Avi Luft | $20.00 |
| 01/27/25 | Courier Service/Messenger Service- Off Site  VENDOR: HOUSTON'S COURIER INVOICE#: 25-00163629 DATE: 1/27/2025 courier services | $27.80 |
| 01/28/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7195825102031511 DATE: 2/3/2025 All working late in office Meals, 01/28/25, Meal re: late night work on case matters., Daily Provisions, Avi Luft | $20.00 |
| 01/28/25 | Color Copy  Photocopy - STAMBOULIDIS, ALEXANDER G., NY, 379 page(s) | $303.20 |
| 01/28/25 | Duplication - In House  Photocopy - STAMBOULIDIS, ALEXANDER G., NY, 308 page(s) | $30.80 |
| 01/28/25 | Duplication - In House  Photocopy - SMITH, GARRETT GLEN, NY, 604 page(s) | $60.40 |
| 01/28/25 | Color Copy  Photocopy - SMITH, GARRETT GLEN, NY, 252 page(s) | $201.16 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |

| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - | $1.10 |

| | | |
|---|---|---|
| | ASENCIO, DANIEL, NY, 11 page(s) | |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 65 page(s) | $52.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 51 page(s) | $5.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 180 page(s) | $18.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |

| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 65 page(s) | $52.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $0.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 180 page(s) | $18.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 43 page(s) | $4.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - | $0.10 |

| | | |
|---|---|---|
| | ASENCIO, DANIEL, NY, 1 page(s) | |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |

| | | |
|---|---|---|
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $3.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $8.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, | $1.60 |

| | | |
|---|---|---|
| | DANIEL, NY, 2 page(s) | |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 180 page(s) | $18.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $10.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |

| | | |
|---|---|---|
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $80.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - | $1.10 |

| | ASENCIO, DANIEL, NY, 11 page(s) | |
|---|---|---|
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |

| | | |
|---|---|---|
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 180 page(s) | $18.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $8.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, | $4.00 |

|  |  |  |
|---|---|---|
|  | DANIEL, NY, 5 page(s) |  |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 43 page(s) | $4.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |

| | | |
|---|---|---|
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 43 page(s) | $4.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 65 page(s) | $52.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 51 page(s) | $5.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, | $4.00 |

|  |  |  |
|---|---|---|
|  | DANIEL, NY, 5 page(s) |  |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $8.00 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $8.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $5.60 |

| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 51 page(s) | $5.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $2.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, | $3.20 |

|  |  |  |
|---|---|---|
|  | DANIEL, NY, 4 page(s) |  |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $3.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $4.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Color Copy - ASENCIO, DANIEL, NY, 65 page(s) | $52.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $4.00 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 43 page(s) | $4.30 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $7.20 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 51 page(s) | $5.10 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |

MICHAEL J. WARTELL
Invoice Number: 2140352

| | | |
|---|---|---|
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.80 |
| 01/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 01/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $1.60 |
| 01/29/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7195825102031511 DATE: 2/3/2025 All working late in office Meals, 01/29/25, Meal re: late night work on case matters., Dim Sum Sam, Avi Luft | $20.00 |
| 01/30/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 01/30/2025 ; AcctNumber: 1000193694; Transactions: 55 | $5,560.63 |
| 01/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2501 DATE: 1/31/2025 - Document retrieval in various courts | $2.07 |
| 01/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2501 DATE: 1/31/2025 - Document retrieval in various courts | $5.44 |
| 01/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2501 DATE: 1/31/2025 - Document retrieval in various courts | $43.82 |
| 01/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2501 DATE: 1/31/2025 - Document retrieval in various courts | $1.91 |
| 01/31/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 01/31/2025 ; AcctNumber: 1000193694; Transactions: 15 | $1,235.70 |

| | | |
|---|---|---|
| | Current Expenses | $110,998.08 |
| | **Total Amount of This Invoice** | **$2,144,985.08** |

## REMITTANCE COPY

**Return with Payment**

MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022

| | |
|---|---|
| Invoice Number | 2140352 |
| Invoice Date | 03/14/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

FED I.D. NO. 75-1338644

| **Payment Types** | **Details** |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP** <br> Citi Private Bank <br> 1101 Pennsylvania Avenue, NW <br> Suite 900 <br> Washington, DC 20004 <br><br> Account #: 9250397941 <br> ABA# 254070116 <br> Ref: 109258/0001, Invoice No. 2140352 <br><br> (For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP** <br> Mail Code 6827 <br> PO Box 7247 <br> Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO** <br> **Akin Gump Strauss - 6827** <br> 400 White Clay Center Drive <br> Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments: <br><br> https://paywithranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**