# EXHIBIT "C"

| | |
|---|---|
| **From:** | Kennedy MacQueen <KPhillips@granitenet.com> |
| **Sent:** | Monday, March 17, 2025 11:19 AM |
| **To:** | joshua.sussberg@kirkland.com; nicole.greenblatt@kirkland.com; derek.hunter@kirkland.com; derek.hunter@kirkland.com; Beauchamp, Michael; Levine, Maddison; Nakhaimousa, Brian; Mielke, Allison S.; McElroy, Kristin L.; Borovinskaya, Shella; bsandler@pszjlaw.com; crobinson@pszjlaw.com |
| **Cc:** | Benedek, Marla; Joshua Ruby; Jonathan Allen; Allison Foster |
| **Subject:** | American Freight Outlet Stores, LLC Post Petition Balances Due to Granite Telecommunications, LLC and Request for Distribution from Adequate Assurance Account |
| **Attachments:** | American Freight - Adequate Assurance Request (00072848xD85FF).PDF |

**\*\*EXTERNAL SENDER\*\***

Dear American Freight Outlet Stores, LLC Notice Parties:

I write on behalf of Granite Telecommunications, LLC ("Granite"), a Utility Company[1] who provides voice and data services to American Freight Outlet Stores, LLC ("American Freight") in *Franchise Group, Inc., et al.,* Case No.  24-12480(JTD) (Bankr. Del. November 3, 2024).

Granite has been providing post-petition services to American Freight. As of today's date, American Freight collectively owes Granite $5,845,263.77 for these services rendered after the petition date of November 3, 2024, and $450,201.93 is past due.

Granite's monthly recurring charges for services are billed in advance for the month in which they are rendered. Currently American Freight has net-60 receipt terms and must pay sixty days after invoices are issued. Accordingly, the invoice for services rendered during the post-petition period for the invoices issued on 11/1/2024 and 1/1/2025 are past due and must be paid.

The breakdown of such invoices are as follows:

· Account Number 04722562 – Invoice issued on 11/1/2024 invoice for Services rendered from 11/4/2024 to 11/30/2024 – balance remaining of $5,374.13
    Note that the invoice was issued on 11/1/2024 for Services rendered from 11/1/2024 to 11/30/2024. Granite removed pre petition amounts from the balance due, and American Freight subsequently made payments towards this            invoice after that fact, so the total of $5,374.13 reflects the post petition amounts remaining and duly owed.
· Account Number 04722562 – Invoice issued on 1/1/2025 for Services rendered from 1/1/2025 to 1/31/2025 – balance due of $444,827.80

Granite has not received payment for these amounts within an appropriate grace period. Accordingly, Granite respectfully requests disbursement from the Adequate Assurance Account in the full amount duly owed.

Please do not hesitate to contact Granite if you have any questions or require any additional information.  In the meantime, Granite reserves all rights, claims, remedies, and defenses.

Very truly yours,

Kennedy E. MacQueen, Esq.



**Kennedy MacQueen**
**Associate Corporate Counsel**
**O:** 857-403-3588
**E:** kphillips@granitenet.com
**A:** 1 Heritage Drive, Quincy, Massachusetts 02171

    

24 / 7 / 365 Customer Service 866.847.5500



Kennedy E. MacQueen, Esq.<br>
1 Heritage Drive,<br>
Quincy, MA 02171<br>
kphillips@granitenet.com

<u>By Electronic Mail and UPS Overnight Delivery</u>

March 17, 2025

**The Debtors**,
American Freight Outlet Stores, LLC
109 Innovation Court, Suite J,
Delaware, OH 43016

**Counsel for the Debtors**,
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022
Attn: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com), Nicole L. Greenblatt, P.C.
(nicole.greenblatt@kirkland.com), Derek I. Hunter (derek.hunter@kirkland.com), Michael Beauchamp
(michael.beauchamp@kirkland.com), Maddison Levine (maddison.levine@kirkland.com) and Brian Nakhaimousa
(brian.nakhaimousa@kirkland.com)

Counsel for the Debtors,
Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street, Wilmington, DE 19801
Attn: Allison S. Mielke, Esq. (amielke@ycst.com), Kristin L. McElroy, Esq. (kmcelroy@ycst.com) and Shella
Borovinskaya (SBorovinskaya@ycst.com)

**Counsel to the Official Committee of Unsecured Creditors**
Pachulski Stang Ziehl & Jones LLP,
919 North Market Street, 17th Floor, Wilmington, DE 19801
Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com) and Colin R. Robinson, Esq. (crobinson@pszjlaw.com)

Re: American Freight Outlet Stores, LLC Post Petition Balances Due to Granite Telecommunications, LLC and Request for
Distribution from Adequate Assurance Account

Dear American Freight Outlet Stores, LLC Notice Parties:

I write on behalf of Granite Telecommunications, LLC ("Granite"), a Utility Company[1] who provides
voice and data services to American Freight Outlet Stores, LLC ("American Freight") in *Franchise Group, Inc., et al.,* Case
No.  24-12480(JTD) (Bankr. Del. November 3, 2024).

Granite has been providing post-petition services to American Freight. As of today's date, American Freight
collectively owes Granite $5,845,263.77 for these services rendered after the petition date of November 3, 2024, and
$450,201.93 is past due.

Granite's monthly recurring charges for services are billed in advance for the month in which they are rendered.
Currently American Freight has net-60 receipt terms and must pay sixty days after invoices are issued. Accordingly, the
invoice for services rendered during the post-petition period for the invoices issued on 11/1/2024 and 1/1/2025 are past due
and must be paid.[2]

---

[1] Capitalized terms not defined herein are defined in the Court's order dated December 09, 2024, a copy of which is attached hereto as Exhibit 1.

[2] Note that the 2/1/25 invoices of $2,004,186.64 for account 04001072 and $3,371,946.56 for account 04722562 must be paid before April 1, 2025, and the
3/1/2025 invoices of $6,787.21 for account 04001072 and $12,139.43 for account 04722562 must be paid before May 1, 2025.

{032963-001/00072817-1}



The breakdown of such invoices are as follows:

- Account Number 04722562 – Invoice issued on 11/1/2024 invoice for Services rendered from 11/4/2024 to 11/30/2024 – balance remaining of $5,374.13[3]
- Account Number 04722562 – Invoice issued on 1/1/2025 for Services rendered from 1/1/2025 to 1/31/2025 – balance due of $444,827.80

Granite has not received payment for these amounts within an appropriate grace period.[4] Accordingly, Granite respectfully requests disbursement from the Adequate Assurance Account in the full amount duly owed.

As per the Court's order, the Utility Services information is as follows:

I. The locations for which Utility Services are provided are listed on Exhibit 2.
II. The account number(s) for which Utility Services are provided are listed on Exhibit 2.
III. The numerical amount which the Utility Company believes equals 50% of the Debtors' estimated monthly utility payments to the Utility Company subsequent to the petition date is $192,025.35. Evidence of that fact is provided in Exhibit 3.
IV. At this time, Granite has not received a security deposit or has any other security currently held.
V. Granite believes the proposed adequate assurance of $88,216.86, as seen herein on Exhibit 4, is not sufficient adequate assurance of future payment, as American Freight is now past due on $450,201.93 and has not paid the full past due amounts. Granite also provides services to multiple Debtors, such as Vitamin Shoppe, so such $88,216.86 should not be considered sufficient adequate assurance.
VI. Granite seeks payment in full for outstanding post-petition services as adequate assurance of payment satisfactory to Granite, without prejudice to collect any further post-petition amounts that American Freight may owe in the future to Granite.

Please do not hesitate to contact Granite if you have any questions or require any additional information.  In the meantime, Granite reserves all rights, claims, remedies, and defenses.

Very truly yours,

*Kennedy MacQueen, Esq.*

Kennedy E. MacQueen, Esq.
Associate Corporate Counsel
1 Heritage Drive
Quincy, MA 02171
kphillips@granitenet.com

---

[3] Note that the invoice was issued on 11/1/2024 for Services rendered from 11/1/2024 to 11/30/2024. Granite removed pre petition amounts from the balance due, and American Freight subsequently made payments towards this invoice after that fact, so the total of $5,374.13 reflects the post petition amounts remaining and duly owed.

[4] In total, the invoices showing the outstanding balances due on the relevant accounts for services rendered after the applicable petition date (again, November 3, 2024) are hundreds of pages long and contain confidential and proprietary information. As a result, the invoices are not included with this letter. Copies can be made available to any Notice Party which requests them and agrees to treat such invoices confidentially. Payment details are included as Exhibit 2.



# Exhibit 1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket No. 7 & 128** |

## FINAL ORDER (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE PAYMENT, (III) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY COMPANIES AND DETERMINING ADDITIONAL ADEQUATE ASSURANCE OF PAYMENT, AND (IV) GRANTING RELATED RELIEF

Upon consideration of the motion (the "Motion")[2] of the debtors and debtors-in-possession

in the above-captioned cases (collectively, the "Debtors") for the entry of interim and final orders,

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2] Capitalized terms used but otherwise not defined herein shall have the meanings ascribed to them in the Motion.

pursuant to sections 366 and 105(a) of the Bankruptcy Code: (i) determining that the Utility Companies have been provided with adequate assurance of payment within the meaning of section 366 of the Bankruptcy Code; (ii) approving the Proposed Adequate Assurance and the Adequate Assurance Procedures; (iii) prohibiting the Utility Companies from altering, refusing, or discontinuing services on account of the commencement of these Chapter 11 Cases and/or any outstanding prepetition amounts outstanding or on account of any perceived inadequacy of the Proposed Adequate Assurance; and (iv) determining that the Debtors are not required to provide any additional adequate assurance beyond the Proposed Adequate Assurance; and upon consideration of the Motion and all pleadings related thereto, including the First Day Declaration; and due and proper notice of the Motion having been given; and having determined that no other or further notice of the Motion is required; and having determined that this Court has jurisdiction to consider the Motion in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012; and having determined that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and having determined that venue of this proceeding and the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.     The Motion is GRANTED on a final basis as set forth herein.

2.     The Debtors are authorized to pay, in accordance with their prepetition practices, all undisputed postpetition utility charges for all Utility Services rendered by the Utility Companies to the Debtors.

3.     Any security deposits that were in place prior to the Petition Date shall remain in place and shall continue to be held by those Utility Companies holding the same, except upon

2

either (i) written agreement(s) between the Debtors and a Utility Company without further order of this Court or (ii) further order(s) of this Court.

4.     The Proposed Adequate Assurance is hereby approved and the Debtors are deemed to have furnished the Utility Companies with adequate assurance of payment under section 366 of the Bankruptcy Code for postpetition Utility Services by having deposited cash in an amount equal to $1.26 million, which represents the sum of approximately 50% of the Debtors' estimated monthly cost of the Utility Services subsequent to the Petition Date (the "Adequate Assurance Deposit"), into the Utility Deposit Account within twenty (20) days of the Petition Date; provided, however, that, the Debtors may reduce the Utility Deposit Account and amend the Utility Service List upon termination of Utility Services from a particular Utility Company in an amount equal to or less than the amount allocated to such Utility Company in the Utility Deposit Account; provided, further, that the Debtors either (i) obtain the affected Utility Company's consent to reduce the Utility Deposit; or (ii) file a notice with this Court and serve upon the affected Utility Company a notice of the Debtors' intent to reduce the Utility Deposit within fourteen (14) days thereof and receiving no response thereto.[3]  If an objection is received, the Debtors shall attempt to resolve the objection with the Utility Company.  If the objection is not resolved by the parties, the Debtors shall request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree.  The portion of the Adequate Assurance Deposit attributable to each Utility Company shall be returned to the Debtors upon the earlier of: (i) reconciliation and payment by the Debtors of the relevant Utility Company's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of the Utility

---

[3]     In the event that the Debtors have multiple utility services accounts with a particular Utility Company, the Debtors' reduction of the Utility Deposit upon termination of Utility Services from a particular Utility Company will be based on those utility services accounts actually terminated.

Services from such Utility Company, (ii) the closing of the sale of substantially all of the Debtors'
assets, (iii) the effective date of a chapter 11 plan for the Debtors, or (iv) such other time as these
Chapter 11 Cases may be closed.

5.    Absent further order of this Court, all Utility Companies are prohibited from
(i) discontinuing, altering, or refusing service to the Debtors on account of any prepetition amounts
outstanding, (ii) discriminating against the Debtors, or (iii) requiring payment of a deposit or
receipt of any other security for continued service as a result of the Debtors' bankruptcy filings or
any outstanding prepetition invoices, other than as provided in the Motion and this Final Order.

6.    The Adequate Assurance Procedures for determining requests for additional
adequate assurance are approved on a final basis as follows:

      a.    The Debtors will serve copies of this Final Order as required by the
Bankruptcy Rules and Local Rules on all Utility Companies identified on
the Utility Service List.  In the event that any Utility Company has been
omitted from the Utility Service List, the Debtors shall supplement this list
and shall promptly serve copies of the Motion and this Final Order on such
Utility Company upon learning of such omission.

      b.    Any Utility Company that believes it requires additional adequate assurance
must serve an Additional Assurance Request via mail or email upon:
(i) proposed co-counsel for the Debtors, (x) Willkie Farr & Gallagher LLP,
787 Seventh Avenue, New York, NY 10019, Attn: Betsy L. Feldman, Esq.
(bfeldman@willkie.com) and Joseph R. Brandt, Esq.
(jbrandt@willkie.com) and (y) Young Conaway Stargatt & Taylor, LLP,
Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn:
Allison S. Mielke, Esq. (amielke@ycst.com) and Kristin L. McElroy, Esq.
(kmcelroy@ycst.com); and (ii) proposed counsel to the Official Committee
of Unsecured Creditors (the "Committee"), Pachulski Stang Ziehl & Jones
LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19801, Attn:
Bradford J. Sandler, Esq. (bsandler@pszjlaw.com) and Colin R. Robinson,
Esq. (crobinson@pszjlaw.com).

      c.    Any Adequate Assurance Request must (i) be made in writing; (ii) set forth
all location(s) for which Utility Services are provided and the relevant
account number(s); (iii) set forth the numerical amount that the Utility
Company believes equals 50% of the Debtors' estimated monthly utility
payments to the Utility Company subsequent to the Petition Date; and

4

(iv) include a proposal for what would constitute adequate assurance of future payment from the Debtors, along with an explanation of (x) why such proposal is reasonable and (y) the basis of the Utility Company's proposed adequate assurance requirement under section 366(c)(2) of the Bankruptcy Code.

d.    Upon the Debtors' receipt of any Adequate Assurance Request at the addresses set forth above, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Adequate Assurance Request.

e.    The Debtors may, in their discretion, in consultation with the Committee, resolve any Adequate Assurance Request by mutual agreement with the Utility Company and without further order of this Court and may, in connection with any such agreement, in their discretion, provide a Utility Company with additional adequate assurance of future payment, including, but not limited to, cash deposits, prepayments, and/or other forms of security, without further order of this Court if the Debtors believe such additional assurance is reasonable.

f.    If the Debtors determine that the Adequate Assurance Request is not reasonable and are not able to reach an alternative resolution with the Utility Company, then the Debtors shall, upon reasonable notice, calendar the matter (the "<u>Determination Hearing</u>") for the next omnibus hearing date, unless this Court orders otherwise, to determine the adequacy of assurance of payment pursuant to section 366(c)(3) of the Bankruptcy Code.

g.    Any Utility Company that does not make an Additional Assurance Request in accordance with the Adequate Assurance Procedures shall be deemed to have received adequate assurance of payment satisfactory to such Utility Company as required by section 366 of the Bankruptcy Code, and shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3), unless otherwise ordered by this Court.

h.    Pending resolution of an Adequate Assurance Request at any such Determination Hearing or otherwise, and entry of a final, non-appealable order thereon finding that the Utility Company is not adequately assured of future payment, such Utility Company shall be prohibited from discontinuing, altering, or refusing service to, or otherwise discriminate against, the Debtors on account of the commencement of these Chapter 11 Cases, any unpaid charges for prepetition services, or any objections to the Proposed Adequate Assurance.  Any Utility Company that fails to comply

5

with the Adequate Assurance Procedures shall be bound by any order entered by this Court granting the Motion.

7.      To the extent that the Debtors identify additional Utility Companies not included on the Utility Service List, the Debtors will promptly (i) file a supplement to the Utility Service List adding the name of the newly identified Utility Companies, (ii) serve copies of the Motion and this Final Order on such Utility Companies, and (iii) increase the Adequate Assurance Deposit by an amount equal to approximately 50% of the Debtors' estimated monthly utility payments to each newly added Utility Company subsequent to the Petition Date.  The newly added Utility Companies shall be subject to the terms of this Final Order as of the date of receipt of the notice of addition of such newly added Utility Company to the Utility Service List.  The omission of any Utility Company from the Utility Service List shall not be construed as an admission, waiver, acknowledgement, or consent by the Debtors that section 366 of the Bankruptcy Code does not apply to such Utility Company.  A Utility Company added to the Utility Service List shall be permitted to make an Additional Assurance Request according to the Adequate Assurance Procedures.

8.      The Debtors are authorized, but not directed, to satisfy any prepetition obligations owed to the Administrators in an amount not to exceed $40,000.00, and to honor their obligations to the Administrators postpetition in the ordinary course of business.

9.      Nothing in this Final Order (i) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors; (ii) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors or their estates (or the Committee) with respect to the validity, priority, or amount of any claim against the Debtors and their estates; or (iii) shall be construed as a promise to pay a claim.

10.     If the Debtors no longer require post-petition utility services on one or more accounts serviced by Waste Management and various affiliates and/or subsidiaries (collectively, "WM"), prior to terminating or assigning any WM services being provided to the Debtors, the Debtors shall provide notice of such termination or assignment in writing, including by email to counsel for WM, Clark Hill PLC, 901 Main Street, Suite 6000, Dallas, Texas 75202, Attn: Andrew G. Edson (aedson@clarkhill.com) and to WM, 800 Capitol, Suite 300, Houston, Texas 77002, Attn: Jacquolyn E. Hatfield-Mills (jmills@wm.com).  The notice of termination or assignment shall include: (1) the date of termination or assignment, and (2) the location at which services are being terminated or assigned as defined in the agreement or invoice between WM and the Debtors.  If the Debtors fail to provide notice as provided for herein, the Debtors shall remain obligated for the costs and expenses of services provided by WM to such location until the date WM receives notice that WM's services at a particular location are terminated or assigned.  WM reserves all rights to seek entitlement for any unpaid postpetition costs and expenses of services provided by WM to the Debtor as an administrative expense claim under section 503 of the Bankruptcy Code.

11.     Nothing herein constitutes a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is included in the Utility Service List.  The Debtors reserve the right to assert that any of the entities now or hereafter included on the Utility Service List are not "utilities" within the meaning of section 366(a) of the Bankruptcy Code.

12.     Nothing in this Final Order shall create any obligation by Freedom VCM, Inc. or Freedom VCM Interco, Inc. (together, the "HoldCo Debtors") to pay any amounts in connection with this Final Order, and none of the HoldCo Debtors' assets will be used to satisfy any other

7

Debtors' obligations in connection with this Final Order; provided, that the Debtors reserve the right to request that the Court later determine whether the HoldCo Debtors should satisfy such obligations.

13.     The Debtors are authorized to take any and all actions necessary to effectuate the relief granted herein.

14.     Notwithstanding any applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Final Order shall be effective and enforceable immediately upon its entry.

15.     Notice of the Motion as provided therein shall be deemed good and sufficient and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

16.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

**Dated: December 9th, 2024**
**Wilmington, Delaware**

**JOHN T. DORSEY**
**UNITED STATES BANKRUPTCY JUDGE**

8



# Exhibit 2

| Parent Name | Account # | Location Name | Address 1 | Address 2 | City | State | ZIP Code | Service | Service ID | Parent Account |
|---|---|---|---|---|---|---|---|---|---|---|
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Broadband | 0257565-01 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Managed - SD WAN Branch | FG40FTK21006306 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Managed - Switch 8 Port | S108FFTV21000421 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Managed - WiFi | FP221E5521069152 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Managed - WiFi | FP221E5521069167 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Managed - WiFi | FP221E5521069173 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Managed - WiFi | FP221E5521069200 | 04722562 |
| American Freight Network Rollout | 04812193 | 6 | 1010 W S 17TH ST | | OCALA | FL | 34471 | Wireless Mobility | 891480000081150580276 | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Broadband | 836321343004565669 | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Managed - SD WAN Branch | FG40FTK21007594 | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Managed - Switch 8 Port | S108FFTV21000700 | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Managed - WiFi | FP221E5521099E16 | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Managed - WiFi | FP221E5521099EQG | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Managed - WiFi | FP221E5521099EX7 | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Managed - WiFi | FP221E5521099EYG | 04722562 |
| American Freight Network Rollout | 04730385 | 7 | 1920 Watterson Trail | | Louisville | KY | 40299 | Wireless Mobility | 891480000081149341277 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Broadband | 836110056013112 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Managed - SD WAN Branch | FG40FTK21008240 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Managed - Switch 8 Port | S108FFTV21000666 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Managed - WiFi | FP221E5521069959 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Managed - WiFi | FP221E5521070002 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Managed - WiFi | FP221E5521070085 | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Managed - WiFi | FP221E5521099KRK | 04722562 |
| American Freight Network Rollout | 04730386 | 8 | 4345 Lincoln Way E | | Massilion | OH | 44646 | Wireless Mobility | 891480000081150578817 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Broadband | 836328070043947 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Managed - SD WAN Branch | FG40FTK21006688 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Managed - Switch 8 Port | S108FFTV21000797 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Managed - WiFi | FP221E5521069349 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Managed - WiFi | FP221E5521069358 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Managed - WiFi | FP221E5521069372 | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Managed - WiFi | FP221E5521099LKR | 04722562 |
| American Freight Network Rollout | 04812195 | 9 | 4782 MUHLHAUSER RD | | HAMILTON | OH | 45011 | Wireless Mobility | 891480000081149013058 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Broadband | 835850276025485O | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Managed - SD WAN Branch | FG40FTK21008017 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Managed - Switch 8 Port | S108FFTV21002256 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Managed - WiFi | FP221E5521069479 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Managed - WiFi | FP221E5521069480 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Managed - WiFi | FP221E5521069483 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Managed - WiFi | FP221E5521069501 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Wireless Mobility | 891480000081150578833 | 04722562 |
| American Freight Network Rollout | 04812204 | 11 | 778 NIAGARA FALLS BLVD | | NORTH TONAWANDA | NY | 14120 | Wireless Mobility | 891480000949627820234 | 04722562 |
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | | TALLAHASSEE | FL | 32303 | Broadband | 853510184072468 | 04722562 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | TALLAHASSEE | FL | 32303 | Managed - SD WAN Branch | FG40FTX21007445 | 04722562 |
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | TALLAHASSEE | FL | 32303 | Managed - Switch 8 Port | S108FFTV21000809 | 04722562 |
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | TALLAHASSEE | FL | 32303 | Managed - WiFi | FP221E5521099F13 | 04722562 |
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | TALLAHASSEE | FL | 32303 | Managed - WiFi | FP221E5521099F29 | 04722562 |
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | TALLAHASSEE | FL | 32303 | Managed - WiFi | FP221E5521099F2B | 04722562 |
| American Freight Network Rollout | 04812207 | 13 | 3170 W THARPE ST | TALLAHASSEE | FL | 32303 | Managed - WiFi | FP221E5521099F2S | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Wireless Mobility | 891480000814696101 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Broadband | 836223049010202074 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Managed - SD WAN Branch | FG40FTX21005290 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Managed - Switch 8 Port | S108FFTV21000661 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Managed - WiFi | FP221E5521069032 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Managed - WiFi | FP221E5521069046 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Managed - WiFi | FP221E5521069143 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Managed - WiFi | FP221E5521069196 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Wireless Mobility | 891480000815057984 | 04722562 |
| American Freight Network Rollout | 04812210 | 15 | 900 MORSE RD | COLUMBUS | OH | 43229 | Wireless Mobility | 891480000949629146 | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Broadband | 837100281696017 | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Managed - SD WAN Branch | FG40FTX21008049 | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Managed - Switch 8 Port | S108FFTV21004001 | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Managed - WiFi | FP221E5521099LN5 | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Managed - WiFi | FP221E5521099LIR | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Managed - WiFi | FP221E5521099LV7 | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Managed - WiFi | FP221E5521099LVX | 04722562 |
| American Freight Network Rollout | 04730396 | 18 | 2193 Viscount Row | Orlando | FL | 32809 | Wireless Mobility | 891480000814909627 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Broadband | 849575310579288 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Managed - SD WAN Branch | FG40FTX21005650 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Managed - Switch 24 Port | S108FFTV21000788 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Managed - WiFi | FP221E5521030581 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Managed - WiFi | FP221E5521066389 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Managed - WiFi | FP221E5521066553 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Managed - WiFi | FP221E5521069102 | 04722562 |
| American Freight Network Rollout | 04730370 | 19 | 6001 POWERLINE RD | FORT LAUDERDALE | FL | 33309 | Wireless Mobility | 891480000815084203 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Broadband | 833710031127477S2 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Managed - SD WAN Branch | FG40FTX21007279 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Managed - Switch 8 Port | S108FFTV21001171 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Managed - WiFi | FP221E5521069035 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Managed - WiFi | FP221E5521069359 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Managed - WiFi | FP221E5521069449 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Managed - WiFi | FP221E5521069477 | 04722562 |
| American Freight Network Rollout | 04812218 | 22 | 4116 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | Wireless Mobility | 891480000814909202029 | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Broadband | 899320922076496252 | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Managed - SD WAN Branch | FG40FTX21006391 | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Managed - Switch 8 Port | S108FFTV21001870 | 04722562 |

| Customer | Order | Store | Address | City | State | Zip | Service | Identifier | Date |
|---|---|---|---|---|---|---|---|---|---|
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Managed - WiFi | FP221E5521077359 | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Managed - WiFi | FP221E5521099E6X | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Managed - WiFi | FP221E5521099EAC | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Managed - WiFi | FP221E5521099EB7 | 04722562 |
| American Freight Network Rollout | 04730401 | 23 | 503 Rodi Rd. | Pittsburgh | PA | 15235 | Wireless Mobility | 89148000081485741 26 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Broadband | 85292000309343030 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Managed - SD-WAN Branch | FG40FTK21008016 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Managed - Switch 8 Port | S108FFTV21004044 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Managed - WiFi | FP221E5521069313 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Managed - WiFi | FP221E5521069315 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Managed - WiFi | FP221E5521069317 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Managed - WiFi | FP221E5521069322 | 04722562 |
| American Freight Network Rollout | 04812592 | 25 | 4515 MERCHANT RD | Fort Wayne | IN | 46818 | Wireless Mobility | 8914800008148695657 | 04722562 |
| American Freight Network Rollout | 04812593 | 28 | 6242 PERIMETER DRIVE | CHATTANOOGA | TN | 37421 | Broadband | FG40FTK21006761 | 04722562 |
| American Freight Network Rollout | 04812593 | 28 | 6242 PERIMETER DRIVE | CHATTANOOGA | TN | 37421 | Managed - SD-WAN Branch | S108FFTV21000644 | 04722562 |
| American Freight Network Rollout | 04812593 | 28 | 6242 PERIMETER DRIVE | CHATTANOOGA | TN | 37421 | Managed - Switch 24 Port | FP221E5521099EBG | 04722562 |
| American Freight Network Rollout | 04812593 | 28 | 6242 PERIMETER DRIVE | CHATTANOOGA | TN | 37421 | Managed - WiFi | FP221E5521099EBS | 04722562 |
| American Freight Network Rollout | 04812593 | 28 | 6242 PERIMETER DRIVE | CHATTANOOGA | TN | 37421 | Managed - WiFi | FP221E5521099F1V | 04722562 |
| American Freight Network Rollout | 04812593 | 28 | 6242 PERIMETER DRIVE | CHATTANOOGA | TN | 37421 | Managed - WiFi | FP221E5521099F3H | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Broadband | 82201220303 65661 | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Managed - SD-WAN Branch | FG40FTK21006851 | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Managed - Switch 8 Port | S108FFTV21002333 | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Managed - WiFi | FP221E5521099F06 | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Managed - WiFi | FP221E5521099F1Y | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Managed - WiFi | FP221E5521099F24 | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Managed - WiFi | FP221E5521099F2G | 04722562 |
| American Freight Network Rollout | 04812231 | 29 | 1230 MT ZION RD | MORROW | GA | 30260 | Wireless Mobility | 8914800008149096036 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Broadband | 83673110050373581 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Managed - SD-WAN Branch | FG40FTK21005813 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Managed - Switch 8 Port | S108FFTV21000361 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Managed - WiFi | FP221E5521069236 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Managed - WiFi | FP221E5521099LN4 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Managed - WiFi | FP221E5521099LUX | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Managed - WiFi | FP221E5521099LV1 | 04722562 |
| American Freight Network Rollout | 04812235 | 31 | 28300 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | Wireless Mobility | 8914800009496286529 | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Broadband | 974610189 | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Managed - SD-WAN Branch | FG40FTK21002411 | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Managed - Switch 8 Port | S108FFTV21000890 | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Managed - WiFi | FP221E5521099E0A | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Managed - WiFi | FP221E5521099E7Q | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Managed - WiFi | FP221E5521099E9R | 04722562 |
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Managed - WiFi | FP221E5521099EAP | 04722562 |

| Customer | Order | Site | Address | City | State | Zip | Service | Serial | |
|---|---|---|---|---|---|---|---|---|---|
| American Freight Network Rollout | 04812251 | 40 | 6024 103RD | JACKSONVILLE | FL | 32210 | Wireless Mobility | 89148000008148582306 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Broadband | 8220111107141246 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Managed - SD WAN Branch | FG40FITX21007412 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Managed - Switch 8 Port | S108FFTV21001866 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Managed - WiFi | FP221E5521069263 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Managed - WiFi | FP221E5521069281 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Managed - WiFi | FP221E5521069329 | 04722562 |
| American Freight Network Rollout | 04812256 | 42 | 1075 COBB PARKWAY S | MARIETTA | GA | 30060 | Managed - WiFi | FP221E5521069342 | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Wireless Mobility | 89148000008148699493 | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Broadband | 85291007617577098 | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Managed - SD WAN Branch | FG40FITX21006865 | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Managed - Switch 8 Port | S108FFTV21000646 | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Managed - WiFi | FP221E5521099ECM | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Managed - WiFi | FP221E5521099F1M | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Managed - WiFi | FP221E5521099F2D | 04722562 |
| American Freight Network Rollout | 04812260 | 46 | 32880 DEQUINDRE RD | WARREN | MI | 48092 | Wireless Mobility | 89148000008149099628 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Broadband | 83371101101198623 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Managed - SD WAN Branch | FG40FITX21007095 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Managed - Switch 8 Port | S108FFTV21001294 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Managed - WiFi | FP221E5521099E97 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Managed - WiFi | FP221E5521099E99 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Managed - WiFi | FP221E5521099F04 | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Managed - WiFi | FP221E5521099F3D | 04722562 |
| American Freight Network Rollout | 04812284 | 59 | 7619 ELLIS RD | WEST MELBOURNE | FL | 32904 | Wireless Mobility | 89148000008148713138 | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Wireless Mobility | 89148000008149335006 | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Broadband | 07712-435814-01 | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Managed - SD WAN Branch | FG40FITX21006972 | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Managed - Switch 8 Port | S108FFTV21001316 | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Managed - WiFi | FP221E5521099ED4 | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Managed - WiFi | FP221E5521099EFJ | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Managed - WiFi | FP221E5521099EFK | 04722562 |
| American Freight Network Rollout | 04812304 | 67 | 6330 MACCORKLE AVE | Jefferson | WV | 25177 | Managed - WiFi | FP221E5521099EG1 | 04722562 |
| American Freight Network Rollout | 04812311 | 71 | 15000 ABERCORN ST | SAVANNAH | GA | 31419 | Wireless Mobility | 89148000008150578718 | 04722562 |
| American Freight Network Rollout | 04812311 | 71 | 15000 ABERCORN ST | SAVANNAH | GA | 31419 | Broadband | 83961004514059925 | 04722562 |
| American Freight Network Rollout | 04812311 | 71 | 15000 ABERCORN ST | SAVANNAH | GA | 31419 | Managed - SD WAN Branch | FG40FITX21008405 | 04722562 |
| American Freight Network Rollout | 04812311 | 71 | 15000 ABERCORN ST | SAVANNAH | GA | 31419 | Managed - Switch 8 Port | S108FFTV21000821 | 04722562 |
| American Freight Network Rollout | 04812311 | 71 | 15000 ABERCORN ST | SAVANNAH | GA | 31419 | Managed - WiFi | FP221E5521069237 | 04722562 |
| American Freight Network Rollout | 04812311 | 71 | 15000 ABERCORN ST | SAVANNAH | GA | 31419 | Managed - WiFi | FP221E5521069335 | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | Champaign | IL | 61821 | Wireless Mobility | 89148000008150577439 | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | Champaign | IL | 61821 | Broadband | 87714030219657773 | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | Champaign | IL | 61821 | Managed - SD WAN Branch | FG40FITX21008624 | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | Champaign | IL | 61821 | Managed - Switch 8 Port | S108FFTV21000673 | 04722562 |

| Account | Order | Site | Address | Unit | City | State | Zip | Service | Serial | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | | Champaign | IL | 61821 | Managed - WiFi | FP221E5521099EXE | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | | Champaign | IL | 61821 | Managed - WiFi | FP221E5521099EYX | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | | Champaign | IL | 61821 | Managed - WiFi | FP221E5521099FIG | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | | Champaign | IL | 61821 | Managed - WiFi | FP221E5521099F1N | 04722562 |
| American Freight Network Rollout | 04730471 | 87 | 2002 Glenn Park Drive | | Champaign | IL | 61821 | Wireless Mobility | 891480000081490238911 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Broadband | 83961200232898483 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Managed - SD WAN Branch | FG40FITK21006671 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Managed - Switch 8 Port | S108FFTV21000215 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Managed - WiFi | FP221E5521069128 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Managed - WiFi | FP221E5521069310 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Managed - WiFi | FP221E5521069327 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Managed - WiFi | FP221E5521069410 | 04722562 |
| American Freight Network Rollout | 04812335 | 89 | 1708 WYLDS RD | | AUGUSTA | GA | 30909 | Wireless Mobility | 891480000081486930611 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Broadband | 1400296-01 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - SD WAN Branch | FG40FITK21005577 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - SD WAN Branch | Q2MY-VXSK-7XL9 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - Switch 8 Port | S108FFTV21000648 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - WiFi | FP221E5521068344 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - WiFi | FP221E5521068897 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - WiFi | FP221E5521069107 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Managed - WiFi | FP221E5521069192 | 04722562 |
| American Freight Network Rollout | 04812368 | 100 | 6359 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | Wireless Mobility | 891480000081493437031 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Broadband | 83492000212461008 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Managed- SD WAN Branch | FG40FITK21004870 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Managed - Switch 8 Port | S108FFTV21003089 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Managed - WiFi | FP221E5521069056 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Managed - WiFi | FP221E5521069105 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Managed - WiFi | FP221E5521069140 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Managed - WiFi | FP221E5521069174 | 04722562 |
| American Freight Network Rollout | 04812351 | 101 | 1424 ATLAS RD | | COLUMBIA | SC | 29209 | Wireless Mobility | 891480000081490920111 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Broadband | BX/AI--/447238//BRD/ | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Managed - SD WAN Branch | FG40FITV21007776 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Managed - Switch 24 Port | S108FFTV23000975 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Managed - WiFi | FP221ETF23035425 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Managed - WiFi | FP221ETF23035682 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Managed - WiFi | FP221ETF23036659 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Managed - WiFi | FP221ETF23038193 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Wireless Mobility | 891480000099971542917 | 04722562 |
| American Freight Network Rollout | 04812397 | 143 | 4426 34TH SUITE B STREET | | LUBBOCK | TX | 79410 | Wireless Mobility | 8495741213659463 | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Broadband | FG40FITK21008113 | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Managed - SD WAN Branch | FG40FITK21008113 | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Managed - Switch 8 Port | S108FFTV21000718 | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Managed - WiFi | FP221E5521099E0B | 04722562 |

| Company | Acct | Loc | Address | Suite | City | State | Zip | Service | ID | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Managed - WiFi | FP221E5521099E6Y | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Managed - WiFi | FP221E5521099E9P | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Managed - WiFi | FP221E5521099EC0 | 04722562 |
| American Freight Network Rollout | 04812435 | 156 | 8661 OLD KINGS RD S | UNIT 2 | JACKSONVILLE | FL | 32217 | Wireless Mobility | 891480000081486911284 | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Broadband | 836321015004650S | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Managed - SD WAN Branch | FG40FTK21006984 | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Managed - Switch 8 Port | S108FFTV21001887 | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Managed - WiFi | FP221E5521099F1W | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Managed - WiFi | FP221E5521099F28 | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Managed - WiFi | FP221E5521099F2L | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Managed - WiFi | FP221E5521099F2V | 04722562 |
| American Freight Network Rollout | 04730616 | 164 | 101 Clay St | | Bowling Green | KY | 42101 | Wireless Mobility | 891480000081490090817 | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Broadband | 8529300010285178 | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Managed - SD WAN Branch | FG40FTK21008505 | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Managed - Switch 8 Port | S108FFTV21000466 | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Managed - WiFi | FP221E5521099EBA | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Managed - WiFi | FP221E5521099EGC | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Managed - WiFi | FP221E5521099EGM | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Managed - WiFi | FP221E5521099EH1 | 04722562 |
| American Freight Network Rollout | 04812599 | 247 | 1705 N DIXIE HIGHWAY | STE 121 | ELIZABETHTOWN | KY | 42701 | Wireless Mobility | 891480000496294820 | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Broadband | 321627002 | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Managed - SD WAN Branch | FG40FTK21007550 | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Managed - Switch 8 Port | S108FFTV21002546 | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Managed - WiFi | FP221E5521099LBR | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Managed - WiFi | FP221E5521099LJV | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Managed - WiFi | FP221E5521099LMB | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Managed - WiFi | FP221E5521099LNE | 04722562 |
| American Freight Network Rollout | 04730745 | 251 | 1434 E Independence St | | Springfield | MO | 65804 | Wireless Mobility | 891480000779478206 | 04722562 |

| Parent Name | Account # | Location Name | Address 1 | City | State | ZIP Code | Service | Service ID | Parent Account |
|---|---|---|---|---|---|---|---|---|---|
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Analog Voice | 7344259260 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Analog Voice | 7344259267 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Long Distance | 7344259260 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Long Distance | 7344259267 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - SD WAN Branch | Q2KY-CVR3-FAXX | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-QMVW-N2KF | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-TSQJ-ED4X | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-U6XA-6MZE | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-U8KJ-H5JY | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-W6E7-TJML | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-YJ8U-B293 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-A5HT-CELU | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-CY63-9HB2 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-DFJA-R5GJ | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-DV2H-5H4H | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-EQES-LCGZ | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-FHTB-4HLM | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-FHX9-NZNL | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-G33M-97VD | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-G66E-JZSV | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-GCRA-Y973 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-JZIW-VVUU | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-M7KZ-4ZTU | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-PAES-R7JG | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-PEBZ-3GXB | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-PNEC-9WUQ | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-PVBV-NB1W | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-QBRX-JLZC | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-R84Y-LWPT | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-R8PC-7Y9Q | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-SLBT-NGXQ | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-SLW7-YG48 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-SYZP-T2X9 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-T6XQ-YYLY | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-UFFF-E9RF | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WIFI | Q2PD-VAKP-QACQ | 04001072 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VAR3-HEJJ | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VFFF-W9J4 | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VSSD-BE7Y | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VTQK-QEGT | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WZQ-4UDK | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WWH6-TTDF | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VZ8Y-ABWA | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WTCG-74CC | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WYDJ-MC6E | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WYUD-W4RR | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WYZ6-DSKE | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | T1/PRI | MLEC773186ATI | 04001072 |
| American Freight | 04196203 | 4612 | 12001 Sears Ave. | Livonia | MI | 48150 | Wireless Mobility | 89014103271542557465 | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-7JHE-JIRL | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - Switch 24 Port | Q2SX-SXN5-Y93G | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-2TH3-E26F | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-7LRT-YQW8 | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-FHE5-7HMU | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-MGFX-3DQW | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-MK6P-YECA | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-MKCX-Z8J7 | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-UT4A-H4MR | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-UT7D-8JP2 | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-V2VT-4T52 | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VFRD-M22V | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-VT6N-NC2P | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WDTH-PVPF | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-WEQB-SH3M | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Managed - WiFi | Q2PD-X5D3-WM2R | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | SD WAN | Q2KY-Q9Q8-FNCC | 04001072 |
| American Freight | 04196269 | 5230 | 12001 Sears Ave. | Livonia | MI | 48150 | Wireless Mobility | 89014103271542506124 | 04001072 |
| American Freight | 04196310 | 8470 | 2301-A Mt. Industrial Blvd. | Tucker | GA | 30084 | Analog Voice | 7706216821 | 04001072 |
| American Freight | 04196310 | 8470 | 2301-A Mt. Industrial Blvd. | Tucker | GA | 30084 | Analog Voice | 7709344710 | 04001072 |
| American Freight | 04196310 | 8470 | 2301-A Mt. Industrial Blvd. | Tucker | GA | 30084 | Long Distance | 7706216821 | 04001072 |
| American Freight | 04196310 | 8470 | 2301-A Mt. Industrial Blvd. | Tucker | GA | 30084 | Long Distance | 7709344710 | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Analog Voice | 7704959433 | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Broadband | 8220202800476342 | 04001072 |

| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Long Distance | 7704939433 | 04001072 |
|---|---|---|---|---|---|---|---|---|---|
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - SD WAN Branch | Q22KY-APCU-YU9T | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - Switch 24 Port | Q2SX-RSJC-PDMX | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-9HZR-NGFU | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-C7ME-H93B | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-FAZL-F67K | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-FV2I-Q4X7 | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-GJXM-SRGN | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-JCL9-65BC | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-JCSI-XC9P | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-JCZR-4LV6 | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-JYZ4-EYRV | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Managed - WiFi | Q2PD-WNDE-8LQJ | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Wireless Mobility | 89012608822656669751 | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Wireless Mobility | 89014103271542508062 | 04001072 |
| American Freight | 04196211 | 9240 | 2301-A MT INDUSTRIAL BLVD | TUCKER | GA | 30084 | Wireless Mobility | 89148000596454409 | 04001072 |



# Exhibit 3

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2043 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 2502 SHORTER AVE NW ROME, GA 30165 | Electricity | 7212722058 | $ 339.86 | $ 169.93 |
| 2044 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1627 SOUTH LUMPKIN RD. SUITE 5 COLUMBUS, GA 31903 | Electricity | 9411670033 | $ 5,871.76 | $ 2,935.88 |
| 2045 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 2525 PIO NONO AVE MACON, GA 31206 | Electricity | 3595673049 | $ 4,266.25 | $ 2,133.13 |
| 2046 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1960 B CANDLER RD DECATUR, GA 30032 | Electricity | 0054753052 | $ 3,026.79 | $ 1,513.40 |
| 2047 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 3190 ATLANTA HWY SUITE 12 ATHENS, GA 30606 | Electricity | 5836548027 | $ 2,433.34 | $ 1,216.67 |
| 2048 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 116 B HILLCREST PARKWAY DUBLIN, GA 31021 | Electricity | 0709684060 | $ 4,731.28 | $ 2,365.64 |
| 2049 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 425 SIGMAN RD STE 105=106 CONYERS, GA 30012 | Electricity | 7593839043 | $ 2,304.53 | $ 1,152.27 |
| 2050 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 425 SIGMAN RD STE 105=106 CONYERS, GA 30012 | Electricity | 2341169053 | $ 1,172.84 | $ 586.42 |
| 2051 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1165 PERIMETER CTR. WEST, SUITE 360 ATLANTA, GA 30338 | Electricity | 3688793010 | $ 1,232.28 | $ 616.14 |
| 2052 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1209 CAROLINE STREET ATLANTA, GA 30307 | Electricity | 4293310080 | $ 767.95 | $ 383.97 |
| 2053 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1285 B HIGHWAY 138 CONYERS, GA 30013 | Electricity | 3279635043 | $ 587.56 | $ 293.78 |
| 2054 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1690 MARKET PLACE BLVD CUMMING, GA 30041 | Electricity | 2243665065 | $ 646.83 | $ 323.42 |
| 2055 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1951 MOUNT ZION ROAD MORROW, GA 30260 | Electricity | 1271046015 | $ 869.06 | $ 434.53 |
| 2056 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 238 ROBERT C DANIEL JR. PKWY AUGUSTA, GA 30909 | Electricity | 4863879069 | $ 662.28 | $ 331.14 |
| 2057 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 3226 BUFORD DRIVE BUFORD, GA 30519 | Electricity | 2613035048 | $ 844.67 | $ 422.34 |
| 2058 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 3261 PEACHTREE ROAD ATLANTA, GA 30305 | Electricity | 6176906019 | $ 1,242.40 | $ 621.20 |
| 2059 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 5555 WHITTLESEY BOULEVARD COLUMBUS, GA 31909 | Electricity | 2193822009 | $ 865.41 | $ 432.71 |
| 2060 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 675 DAWSONVILLE HIGHWAY GAINESVILLE, GA 30501 | Electricity | 0201566136 | $ 491.06 | $ 245.53 |
| 2061 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 7300 NORTH POINT PARKWAY ALPHARETTA, GA 30022 | Electricity | 4643837105 | $ 667.42 | $ 333.71 |
| 2062 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 7929 ABERCORN ST SUITE 630 SAVANNAH, GA 31406 | Electricity | 9739005067 | $ 931.28 | $ 465.64 |
| 2063 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROAD, SUITE 259 MEDINA, OH  44256=8182 | 109 INNOVATION COURT, SUITE J ALPHARETTA, OH 43015 680 SUNBURY RD DELAWARE, OH 43015=95555 | Telecommunications | 5026 4887 | $ 4,062.00 | $ 2,031.00 |
| 2064 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 2665 HWY 6, HOUSTON, TX | Electricity | 29244113 | $ 305.00 | $ 152.50 |
| 2065 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1215 MARSH LN STE 180 CARROLLTON, TX 75006 | Electricity | 29243593 | $ 958.55 | $ 479.27 |
| 2066 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1418 N TOWN EAST BLVD STE 100 MESQUITE, TX 75150 | Electricity | 29245263 | $ 360.19 | $ 180.10 |
| 2067 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 11687 WESTHEIMER RD HOUSTON, TX 77077 | Electricity | 29243623 | $ 514.50 | $ 257.25 |
| 2068 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 29243653 | $ 287.87 | $ 143.94 |
| 2069 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 2924366 | $ 87.73 | $ 43.86 |
| 2070 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 2924364 | $ 20.95 | $ 10.48 |
| 2071 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 2380124 | $ 418.92 | $ 209.46 |
| 2072 | GEXA ENERGY | P.O. BOX 660100 DALLAS, TX 75266=0100 | 6705 N GRAND PARKWAY WEST #400 SPRING, TX 77389 | Electricity | 2380124 | $ 604.64 | $ 302.32 |
| 2073 | GIANT FOOD STORES LLC | P. O. BOX 3797 BOSTON, MA 02241 | 26662 BROOKPARK, RD EXTENSION NORTH OMLSTED, OH 44070 | Electricity | 1917101B00 | $ 1,879.36 | $ 939.68 |
| 2074 | GOLDEN STATE WATER | P. O. BOX 51133 LOS ANGELES, CA 90051=1133 | 10379 FOLSOM BLVD. RANCHO CORDOVA, CA 95670 | Water and Sewage | 07264412607 | $ 46.81 | $ 23.41 |
| 2075 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL= WATER/WATER AND SEWAGE GRAND RAPIDS, MI 49503 | 3125 LAKE EASTBROOK BLVD. S.E. GRAND RAPIDS, MI 49512 | Water and Sewage | WS2040490 | $ 71.55 | $ 35.78 |
| 2076 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL= WATER/WATER AND SEWAGE GRAND RAPIDS, MI 49503 | 3125 LAKE EASTBROOK BLVD. S.E. GRAND RAPIDS, MI 49512 | Water and Sewage | WS2040491 | $ 50.79 | $ 25.39 |
| 2077 | GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITY CONWAY, SC 29528 | 1049B GLENDFOREST RD MYRTLE BEACH, SC 29579 | Water and Sewage | 1681024003 | $ 223.71 | $ 111.86 |
| 2078 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 BOSTON, MA  02298 | VARIOUS | Telecommunications | 04001072 04722562 | $ 176,433.71 | $ 88,216.86 |



# Exhibit 4

| Macnum | Parent | Customer | Txn ID | Amount | Txn Type | Invoice Date | Operator | Invoice Number | Batch | Txn Date | Notes |
|--------|--------|----------|--------|--------|----------|-------------|----------|----------------|-------|---------|-------|
| 04722562 | 04722567 | American Freight Network Rollout | 660714893 | 12,530.83 | PAYACH | | PNC BANK | 0000000000 | 3633650 | 3/6/2025 | ACH Batch(3633650) Deposit Date 3/6/2025 |
| 04722562 | 04722567 | American Freight Network Rollout | 644796283 | 165,447.78 | PAYACH | 12/31/2024 | PNC BANK | 0676978374 | 3362536 | 1/2/2025 | ACH Batch(3362536) Deposit Date 12/31/2024 |
| 04722562 | 04722567 | American Freight Network Rollout | 644739846 | 49,055.19 | PAYACH | 12/31/2024 | PNC BANK | 0676978374 | 3275760 | 12/5/2024 | ACH Batch(3275760) Deposit Date 12/5/2024 |
| 04001072 | 04722567 | American Freight | 660714894 | 12,530.83 | PAYACH | | PNC BANK | 0000000000 | 3633650 | 3/6/2025 | ACH Batch(3633650) Deposit Date 3/6/2025 |
| 04001072 | 04722567 | American Freight | 650109126 | 18,448.46 | PAYACH | 1/31/2025 | PNC BANK | 0684153994 | 3450513 | 1/23/2025 | ACH Batch(3450513) Deposit Date 1/22/2025 |
| 04001072 | 04722567 | American Freight | 644796282 | 60,519.17 | PAYACH | 12/31/2024 | PNC BANK | 0676968571 | 3362536 | 1/2/2025 | ACH Batch(3362536) Deposit Date 12/31/2024 |
| 04001072 | 04722567 | American Freight | 644739845 | 65,518.44 | PAYACH | 12/31/2024 | PNC BANK | 0676968571 | 3275760 | 12/5/2024 | ACH Batch(3275760) Deposit Date 12/5/2024 |

Total Payments made Post Petition     384,050.70

50% of the Debtors Estimated Utility Payments

Equals     $     192,025.35