EXHIBIT "F"



# Invoice

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight**

**109 Innovation Court**

**Suite J**

**Delaware, OH  43015**

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

**Customer Service (Available 24/7) :**
(866) 847-5500
Email: custserv@granitenet.com

You can now pay your bills online using our online portal. Log in and pay at www.granitenet.com/billpay or scan to pay



| Account Information | |
|---|---|
| ACCOUNT NUMBER: | 04001072 |
| INVOICE DATE: | 4/1/25 |

PAYMENT DUE UPON RECEIPT

| Savings Summary | |
|---|---|
| MONTHLY SAVINGS: | $8,312.50 |
| ANNUAL SAVINGS: | $93,396.24 |
| LIFETIME SAVINGS: | $5,981,458.95 |

| Account Summary | | |
|---|---|---|
| PREVIOUS BALANCE DUE: | | $2,023,506.68 |
| PAYMENTS RECEIVED THRU | 4/01/25 | $12,530.83 |
| CURRENT CHARGES, TAXES, SURCHARGES: | | $1,880.15 |
| ADJUSTMENTS: | | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$2,012,856.00** |

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

| Special Message |
|---|

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Costs continue to increase for POTS/TDM services. Rate increases will take effect on 5/1/25 for month-to-month Customers for certain Lumen affiliates (QW,CT,CL,SP) & specific AT&T territories (OH,TN,MI,OK,TX,AR,IN,GA,SC,MO,MS,NC,AL,KY,LA,IL,FL).

# P A Y M E N T    C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

| | |
|---|---|
| YOUR ACCOUNT NUMBER: | 04001072 |
| INVOICE NUMBER: | 692845830 |
| INVOICE DATE: | 4/1/25 |

| Due Date Upon Receipt | |
|---|---|
| Amount Due | **$2,012,856.00** |
| Amount Enclosed | . |

**American Freight**
**109 Innovation Court**
**Suite J**
**Delaware, OH  43015**

*Remit payment to:*   Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

04001072069284583020128560 06



Account Number : 04001072
Invoice:  692845830          Invoice Date: 04/01/2025

**OPEN INVOICES FOR: 04001072**

| Invoice Date | Invoice Number | Original Amount (includes any Late Fees) | Payments | Adjustments | Previous Balance | Current Payments and Adjustments | Amount Due |
|---|---|---|---|---|---|---|---|
| 02/28/2025 | 688563635 | $6,787.21 | $0.00 | $0.00 | $6,787.21 | $0.00 | $6,787.21 |
| 01/31/2025 | 684153994 | $2,019,171.13 | $0.00 | $0.00 | $2,016,719.47 | ($12,530.83) | $2,004,188.64 |

| | | |
|---|---|---|
| Payments In Process: **$0.00** | Total Previous Balance: **$ 2,023,506.68** | Total Outstanding Invoices: **$ 2,010,975.85** |

For further details on a balance due for the above invoices(s) **-** please visit RockReports to view original invoice details.
https://rockreports.granitenet.com
If you need assistance with RockReports, please contact: ANDREW DION



Account Number : 04001072

Invoice: 692845830                Invoice Date: 04/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04196203 | 4612 | Livonia, MI | 0 | 0.00 | $0.00 | $37.53 | $588.96 | $0.00 | $626.49 |
| 04196211 | 9240 | TUCKER, GA | 0 | 0.00 | $0.00 | $23.49 | $507.41 | $0.00 | $530.90 |
| 04196253 | 4657 | Lafayette, LA | 0 | 0.00 | $0.00 | $5.03 | $8.44 | $0.00 | $13.47 |
| 04196269 | 5230 | Livonia, MI | 0 | 0.00 | $0.00 | $0.00 | $425.00 | $0.00 | $425.00 |
| 04196310 | 8470 | Tucker, GA | 0 | 0.00 | $0.00 | $46.98 | $163.32 | $0.00 | $210.30 |
| 04461312 | 5438 | BROADVIEW, IL | 0 | 0.00 | $0.00 | $0.00 | $73.99 | $0.00 | $73.99 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$113.03** | **$1,767.12** | **$0.00** | **$1,880.15** |
| Totals | | | **0** | **0.0** | **$0.00** | **$113.03** | **$1,767.12** | **$0.00** | **$1,880.15** |



Account Number : 04001072

Invoice: 692845830                    Invoice Date: 04/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
|---|---|
| ACH Batch(3633650) Deposit Dat | -$12,530.83 |
| **Subtotal** | **-$12,530.83** |

## Late Fee Charges

| | |
|---|---|
| Late Fee | $0.00 |

# SEPARATION PAGE



**Invoice**

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight**

**109 Innovation Court**

**Suite J**

**Delaware, OH  43015**

| Account Information | |
| --- | --- |
| ACCOUNT NUMBER: | 04001072 |
| INVOICE DATE: | 3/1/25 |

PAYMENT DUE UPON RECEIPT

| Savings Summary | |
| --- | --- |
| MONTHLY SAVINGS: | $8,312.50 |
| ANNUAL SAVINGS: | $342,502.71 |
| LIFETIME SAVINGS: | $5,973,146.45 |

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

**Customer Service (Available 24/7) :**
(866) 847-5500
Email: custserv@granitenet.com

You can now pay your bills online using our online portal. Log in and pay at www.granitenet.com/billpay or scan to pay

| Account Summary | | |
| --- | --- | --- |
| PREVIOUS BALANCE DUE: | | $2,016,719.47 |
| PAYMENTS RECEIVED THRU | 3/01/25 | $0.00 |
| CURRENT CHARGES, TAXES, SURCHARGES: | | $6,787.21 |
| ADJUSTMENTS: | | $0.00 |
| **TOTAL AMOUNT DUE:** | | **$2,023,506.68** |

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

| Special Message |
| --- |

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Attention: For information regarding the 2025 California Bill Inserts and Directory Page, please visit Granitecom.com/legal.

# P A Y M E N T    C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

| | |
| --- | --- |
| Due Date Upon Receipt | |
| Amount Due | **$2,023,506.68** |
| Amount Enclosed | . |

| | |
| --- | --- |
| YOUR ACCOUNT NUMBER: | 04001072 |
| INVOICE NUMBER: | 688563635 |
| INVOICE DATE: | 3/1/25 |

**American Freight**
**109 Innovation Court**
**Suite J**
**Delaware, OH  43015**

*Remit payment to:*    Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

04001072068856363520235066683



**OPEN INVOICES FOR: 04001072**

| Invoice Date | Invoice Number | Original Amount (includes any Late Fees) | Payments | Adjustments | Previous Balance | Current Payments and Adjustments | Amount Due |
|---|---|---|---|---|---|---|---|
| 01/31/2025 | 684153994 | $2,019,171.13 | $0.00 | $0.00 | $2,016,719.47 | $0.00 | $2,016,719.47 |
| | Payments In Process: **$0.00** | | Total Previous Balance:**$ 2,016,719.47** | | Total Outstanding Invoices: | **$ 2,016,719.47** | |

For further details on a balance due for the above invoices(s) - please visit RockReports to view original invoice details.

https://rockreports.granitenet.com

If you need assistance with RockReports, please contact: ANDREW DION



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04035793 | 4068 | Webster, TX | 0 | 0.00 | $0.00 | $0.24 | $45.00 | $0.00 | $45.24 |
| 04144842 | 4820 | La Mesa, CA | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04144853 | 4221 | Tulsa, OK | 0 | 0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $245.00 |
| 04145757 | 4307 | Oklahoma City, OK | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04160116 | 4794 | Parma, OH | 0 | 0.00 | $0.00 | $0.11 | $45.00 | $0.00 | $45.11 |
| 04196203 | 4612 | Livonia, MI | 0 | 0.00 | $0.00 | $45.32 | $603.73 | $0.00 | $649.05 |
| 04196211 | 9240 | TUCKER, GA | 0 | 0.00 | $0.00 | $23.44 | $507.41 | $0.00 | $530.85 |
| 04196217 | 4001 | Kansas City, MO | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04196222 | 4032 | Portage, MI | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196225 | 4058 | Pensacola, FL | 0 | 0.00 | $0.00 | $3.38 | $45.00 | $0.00 | $48.38 |
| 04196227 | 4073 | Lansing, MI | 0 | 0.00 | $0.00 | $3.40 | $51.33 | $0.00 | $54.73 |
| 04196228 | 4076 | Holland, OH | 0 | 0.00 | $0.00 | $0.50 | $200.00 | $0.00 | $200.50 |
| 04196229 | 4119 | Tacoma, WA | 0 | 0.00 | $0.00 | $4.64 | $45.00 | $0.00 | $49.64 |
| 04196233 | 4324 | Newington, CT | 0 | 0.00 | $0.00 | $2.28 | $204.22 | $0.00 | $206.50 |
| 04196234 | 5630 | San Diego, CA | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04196235 | 4333 | Bridgeville, PA | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196244 | 4599 | Prince William, VA | 0 | 0.00 | $0.00 | $1.12 | $2.11 | $0.00 | $3.23 |
| 04196245 | 4601 | Voorhees, NJ | 0 | 0.00 | $0.00 | $2.98 | $45.00 | $0.00 | $47.98 |
| 04196246 | 4606 | Darien, IL | 0 | 0.00 | $0.00 | $4.09 | $51.33 | $0.00 | $55.42 |
| 04196247 | 4611 | Coon Rapids, MN | 0 | 0.00 | $0.00 | $1.21 | $2.11 | $0.00 | $3.32 |
| 04196249 | 4618 | Rancho Cordova, CA | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196253 | 4657 | Lafayette, LA | 0 | 0.00 | $0.00 | $5.00 | $8.44 | $0.00 | $13.44 |
| 04196254 | 4666 | Phoenix, AZ | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04196255 | 4684 | Modesto, CA | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196256 | 7454 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $7.96 | $12.66 | $0.00 | $20.62 |
| 04196258 | 4790 | Portage, IN | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04196259 | 4823 | Fall River, MA | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196262 | 4952 | Newark, DE | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196264 | 4962 | Glendale, AZ | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| 04196265 | 4989 | Las Vegas, NV | 0 | 0.00 | $0.00 | $0.06 | $45.00 | $0.00 | $45.06 |
| 04196267 | 5060 | Reynoldsburg, OH | 0 | 0.00 | $0.00 | $3.55 | $6.33 | $0.00 | $9.88 |
| 04196269 | 5230 | Livonia, MI | 0 | 0.00 | $0.00 | $0.00 | $425.00 | $0.00 | $425.00 |



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04196278 | 7322 | Fairview Heights, IL | 0 | 0.00 | $0.00 | $6.79 | $210.55 | $0.00 | $217.34 |
| 04196279 | 7349 | Gilbert, AZ | 0 | 0.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 |
| 04196297 | 7611 | Florence, KY | 0 | 0.00 | $0.00 | $1.14 | $2.11 | $0.00 | $3.25 |
| 04196302 | 7818 | Spring, TX | 0 | 0.00 | $0.00 | $1.05 | $200.00 | $0.00 | $201.05 |
| 04196307 | 8346 | San Leandro, CA | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04196310 | 8470 | Tucker, GA | 0 | 0.00 | $0.00 | $46.85 | $937.82 | $0.00 | $984.67 |
| 04196319 | 9150 | Corona, CA | 0 | 0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 04196322 | 9284 | Austin, TX | 0 | 0.00 | $0.00 | $0.24 | $45.00 | $0.00 | $45.24 |
| 04196323 | 9411 | Houston, TX | 0 | 0.00 | $0.00 | $1.17 | $2.11 | $0.00 | $3.28 |
| 04196324 | 9486 | Sparks, NV | 0 | 0.00 | $0.00 | $0.27 | $200.00 | $0.00 | $200.27 |
| 04196326 | 9603 | Huber Heights, OH | 0 | 0.00 | $0.00 | $0.50 | $200.00 | $0.00 | $200.50 |
| 04196327 | 9670 | Naperville, IL | 0 | 0.00 | $0.00 | $10.78 | $16.88 | $0.00 | $27.66 |
| 04477692 | 4695 | Knoxville, TN | 0 | 0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $45.00 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$178.07** | **$6,609.14** | **$0.00** | **$6,787.21** |
| Totals | | | **0** | **0.0** | **$0.00** | **$178.07** | **$6,609.14** | **$0.00** | **$6,787.21** |



Account Number : 04001072

Invoice:  688563635                    Invoice Date: 03/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
|-------------|--------|

**Subtotal**

## Late Fee Charges

| | |
|---|---|
| Late Fee | $0.00 |

# SEPARATION PAGE



# Invoice

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight**

**109 Innovation Court**

**Suite J**

**Delaware, OH  43015**

## Account Information

| | |
|---|---|
| ACCOUNT NUMBER: | 04001072 |
| INVOICE DATE: | 2/1/25 |

PAYMENT DUE UPON RECEIPT

## Savings Summary

| | |
|---|---|
| MONTHLY SAVINGS: | $8,312.50 |
| ANNUAL SAVINGS: | $1,125,135.35 |
| LIFETIME SAVINGS: | $5,964,833.95 |

## Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE DUE: | | $18,448.46 |
| PAYMENTS RECEIVED THRU | 2/01/25 | $18,448.46 |
| CURRENT CHARGES, TAXES, SURCHARGES: | | $2,019,171.13 |
| ADJUSTMENTS: | | -$2,451.66 |

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

**Customer Service (Available 24/7) :**
(866) 847-5500
Email: custserv@granitenet.com

You can now pay your bills online using our online portal. Log
in and pay at www.granitenet.com/billpay or scan to pay

**TOTAL AMOUNT DUE:**        **$2,016,719.47**

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

## Special Message

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at
https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Attention: For information regarding the 2025 California Bill Inserts and Directory Page, please visit Granitecom.com/legal.

# P A Y M E N T    C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

| YOUR ACCOUNT NUMBER: | 04001072 |
|---|---|
| INVOICE NUMBER: | 684153994 |
| INVOICE DATE: | 2/1/25 |

**American Freight**
**109 Innovation Court**
**Suite J**
**Delaware, OH  43015**

| Due Date Upon Receipt | |
|---|---|
| Amount Due | **$2,016,719.47** |
| Amount Enclosed | . |

*Remit payment to:*    Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

040010720684153994201671947 6



Account Number : 04001072

Invoice:  684153994                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04005311 | 4617 | Carrollton, TX | 0 | 0.00 | $0.00 | $3,869.51 | $17,402.99 | $0.00 | $21,272.50 |
| 04005318 | 4052 | New Castle, DE | 0 | 0.00 | $0.00 | $853.03 | $17,024.99 | $0.00 | $17,878.02 |
| 04035793 | 4068 | Webster, TX | 0 | 0.00 | $0.00 | $3,818.28 | $17,079.98 | $0.00 | $20,898.26 |
| 04039370 | 9889 | HOUSTON, TX | 0 | 0.00 | $0.00 | $3,864.26 | $18,249.99 | $0.00 | $22,114.25 |
| 04050482 | 7820 | KANSAS CITY, MO | 0 | 0.00 | $0.00 | $3,381.31 | $17,215.00 | $0.00 | $20,596.31 |
| 04144842 | 4820 | La Mesa, CA | 0 | 0.00 | $0.00 | $188.96 | $17,024.99 | $0.00 | $17,213.95 |
| 04144853 | 4221 | Tulsa, OK | 0 | 0.00 | $0.00 | $1,451.72 | $17,024.99 | $0.00 | $18,476.71 |
| 04145757 | 4307 | Oklahoma City, OK | 0 | 0.00 | $0.00 | $1,810.41 | $17,024.99 | $0.00 | $18,835.40 |
| 04160116 | 4794 | Parma, OH | 0 | 0.00 | $0.00 | $1,406.38 | $17,024.99 | $0.00 | $18,431.37 |
| 04161781 | 4192 | Sarasota, FL | 0 | 0.00 | $0.00 | $1,110.92 | $17,089.97 | $0.00 | $18,200.89 |
| 04196203 | 4612 | Livonia, MI | 0 | 0.00 | $0.00 | $45.32 | $603.73 | $0.00 | $649.05 |
| 04196205 | 5236 | Reno, NV | 0 | 0.00 | $0.00 | $248.42 | $17,224.99 | $0.00 | $17,473.41 |
| 04196211 | 9240 | TUCKER, GA | 0 | 0.00 | $0.00 | $23.44 | $507.41 | $0.00 | $530.85 |
| 04196216 | 1916 | McAllen, TX | 0 | 0.00 | $0.00 | $3,805.74 | $17,224.99 | $0.00 | $21,030.73 |
| 04196217 | 4001 | Kansas City, MO | 0 | 0.00 | $0.00 | $3,389.22 | $17,034.98 | $0.00 | $20,424.20 |
| 04196219 | 4015 | Daytona Beach, FL | 0 | 0.00 | $0.00 | $1,079.24 | $17,069.99 | $0.00 | $18,149.23 |
| 04196220 | 4025 | Amarillo, TX | 0 | 0.00 | $0.00 | $3,804.92 | $17,069.99 | $0.00 | $20,874.91 |
| 04196222 | 4032 | Portage, MI | 0 | 0.00 | $0.00 | $1.71 | $17,024.99 | $0.00 | $17,026.70 |
| 04196223 | 4038 | Palmdale, CA | 0 | 0.00 | $0.00 | $188.96 | $17,069.99 | $0.00 | $17,258.95 |
| 04196224 | 5631 | Santa Ana, CA | 0 | 0.00 | $0.00 | $1,135.71 | $17,024.99 | $0.00 | $18,160.70 |
| 04196225 | 4058 | Pensacola, FL | 0 | 0.00 | $0.00 | $1,126.37 | $17,024.99 | $0.00 | $18,151.36 |
| 04196227 | 4073 | Lansing, MI | 0 | 0.00 | $0.00 | $5.11 | $17,031.32 | $0.00 | $17,036.43 |
| 04196228 | 4076 | Holland, OH | 0 | 0.00 | $0.00 | $1,363.82 | $17,024.99 | $0.00 | $18,388.81 |
| 04196229 | 4119 | Tacoma, WA | 0 | 0.00 | $0.00 | $1,756.44 | $17,024.99 | $0.00 | $18,781.43 |
| 04196231 | 4185 | Clearwater, FL | 0 | 0.00 | $0.00 | $1,107.74 | $17,114.99 | $0.00 | $18,222.73 |
| 04196232 | 4268 | Fayetteville, NC | 0 | 0.00 | $0.00 | $1,182.92 | $17,114.99 | $-90.98 | $18,206.93 |
| 04196233 | 4324 | Newington, CT | 0 | 0.00 | $0.00 | $7.13 | $17,084.20 | $0.00 | $17,091.33 |
| 04196234 | 5630 | San Diego, CA | 0 | 0.00 | $0.00 | $187.17 | $17,015.00 | $0.00 | $17,202.17 |
| 04196235 | 4333 | Bridgeville, PA | 0 | 0.00 | $0.00 | $2,179.00 | $17,015.00 | $0.00 | $19,194.00 |
| 04196240 | 4526 | West Palm Beach, FL | 0 | 0.00 | $0.00 | $1,118.57 | $17,234.98 | $0.00 | $18,353.55 |
| 04196241 | 4583 | Wauwatosa, WI | 0 | 0.00 | $0.00 | $2,457.85 | $17,024.99 | $0.00 | $19,482.84 |
| 04196243 | 4598 | Tempe, AZ | 0 | 0.00 | $0.00 | $1,489.47 | $17,034.98 | $0.00 | $18,524.45 |



Account Number : 04001072

Invoice:  684153994                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04196244 | 4599 | Prince William, VA | 0 | 0.00 | $0.00 | $47.66 | $17,077.10 | $0.00 | $17,124.76 |
| 04196245 | 4601 | Voorhees, NJ | 0 | 0.00 | $0.00 | $1,168.01 | $17,024.99 | $0.00 | $18,193.00 |
| 04196246 | 4606 | Darien, IL | 0 | 0.00 | $0.00 | $2,860.71 | $17,031.32 | $0.00 | $19,892.03 |
| 04196247 | 4611 | Coon Rapids, MN | 0 | 0.00 | $0.00 | $1,383.66 | $17,062.11 | $0.00 | $18,445.77 |
| 04196248 | 9449 | Carrollton, TX | 0 | 0.00 | $0.00 | $3,804.68 | $17,024.99 | $0.00 | $20,829.67 |
| 04196249 | 4618 | Rancho Cordova, CA | 0 | 0.00 | $0.00 | $619.30 | $17,024.99 | $0.00 | $17,644.29 |
| 04196250 | 4619 | Fenton, MO | 0 | 0.00 | $0.00 | $1,082.88 | $17,024.99 | $0.00 | $18,107.87 |
| 04196251 | 4621 | Philadelphia, PA | 0 | 0.00 | $0.00 | $2,361.36 | $17,069.99 | $0.00 | $19,431.35 |
| 04196252 | 4650 | Mesquite, TX | 0 | 0.00 | $0.00 | $3,805.16 | $17,114.99 | $0.00 | $20,920.15 |
| 04196253 | 4657 | Lafayette, LA | 0 | 0.00 | $0.00 | $687.33 | $17,033.43 | $0.00 | $17,720.76 |
| 04196254 | 4666 | Phoenix, AZ | 0 | 0.00 | $0.00 | $1,983.29 | $17,024.99 | $0.00 | $19,008.28 |
| 04196255 | 4684 | Modesto, CA | 0 | 0.00 | $0.00 | $1,221.40 | $17,024.99 | $0.00 | $18,246.39 |
| 04196256 | 7454 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $2,190.10 | $17,082.65 | $0.00 | $19,272.75 |
| 04196258 | 4790 | Portage, IN | 0 | 0.00 | $0.00 | $425.02 | $18,276.00 | $0.00 | $18,701.02 |
| 04196259 | 4823 | Fall River, MA | 0 | 0.00 | $0.00 | $2.42 | $17,024.99 | $0.00 | $17,027.41 |
| 04196260 | 4824 | Boise, ID | 0 | 0.00 | $0.00 | $1.71 | $17,069.99 | $0.00 | $17,071.70 |
| 04196262 | 4952 | Newark, DE | 0 | 0.00 | $0.00 | $853.03 | $17,024.99 | $0.00 | $17,878.02 |
| 04196263 | 4958 | Ontario, CA | 0 | 0.00 | $0.00 | $189.52 | $17,116.07 | $0.00 | $17,305.59 |
| 04196264 | 4962 | Glendale, AZ | 0 | 0.00 | $0.00 | $2,223.01 | $17,024.99 | $0.00 | $19,248.00 |
| 04196265 | 4989 | Las Vegas, NV | 0 | 0.00 | $0.00 | $250.10 | $17,069.99 | $0.00 | $17,320.09 |
| 04196266 | 4994 | Richmond, VA | 0 | 0.00 | $0.00 | $46.55 | $17,069.99 | $0.00 | $17,116.54 |
| 04196267 | 5060 | Reynoldsburg, OH | 0 | 0.00 | $0.00 | $1,324.80 | $17,031.32 | $0.00 | $18,356.12 |
| 04196268 | 5207 | Mchenry, IL | 0 | 0.00 | $0.00 | $2,345.91 | $17,069.99 | $0.00 | $19,415.90 |
| 04196269 | 5230 | Livonia, MI | 0 | 0.00 | $0.00 | $0.00 | $425.00 | $0.00 | $425.00 |
| 04196270 | 5233 | Kettering, OH | 0 | 0.00 | $0.00 | $1,321.25 | $17,024.99 | $0.00 | $18,346.24 |
| 04196271 | 5264 | Hixson, TN | 0 | 0.00 | $0.00 | $1,648.99 | $17,024.99 | $0.00 | $18,673.98 |
| 04196272 | 5282 | WEST COVINA, CA | 0 | 0.00 | $0.00 | $189.52 | $17,071.07 | $0.00 | $17,260.59 |
| 04196274 | 5361 | West Orange, NJ | 0 | 0.00 | $0.00 | $1,195.61 | $17,454.00 | $0.00 | $18,649.61 |
| 04196277 | 6052 | Tampa, FL | 0 | 0.00 | $0.00 | $1,144.82 | $17,269.99 | $0.00 | $18,414.81 |
| 04196278 | 7322 | Fairview Heights, IL | 0 | 0.00 | $0.00 | $2,692.99 | $17,035.54 | $0.00 | $19,728.53 |
| 04196279 | 7349 | Gilbert, AZ | 0 | 0.00 | $0.00 | $1,520.98 | $17,024.99 | $0.00 | $18,545.97 |
| 04196280 | 7359 | Oceanside, CA | 0 | 0.00 | $0.00 | $188.96 | $17,224.99 | $0.00 | $17,413.95 |
| 04196284 | 7450 | North Olmsted, OH | 0 | 0.00 | $0.00 | $1,406.88 | $17,224.99 | $0.00 | $18,631.87 |
| 04196285 | 7487 | San Antonio, TX | 0 | 0.00 | $0.00 | $3,661.41 | $17,024.99 | $0.00 | $20,686.40 |



Account Number : 04001072

Invoice: 684153994                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04196286 | 7533 | Greenville, SC | 0 | 0.00 | $0.00 | -$55.68 | $17,127.98 | $-156.76 | $16,915.54 |
| 04196289 | 0266 | Rock Hill, SC | 0 | 0.00 | $0.00 | $0.00 | $15,500.00 | $0.00 | $15,500.00 |
| 04196290 | 7561 | Taylor, MI | 0 | 0.00 | $0.00 | $1.71 | $17,069.99 | $0.00 | $17,071.70 |
| 04196292 | 7564 | Charlotte, NC | 0 | 0.00 | $0.00 | $1,193.55 | $17,024.99 | $0.00 | $18,218.54 |
| 04196294 | 7593 | Chesapeake, VA | 0 | 0.00 | $0.00 | $48.84 | $17,079.98 | $0.00 | $17,128.82 |
| 04196295 | 7601 | Cincinnati, OH | 0 | 0.00 | $0.00 | $1,330.54 | $17,094.99 | $-259.85 | $18,165.68 |
| 04196296 | 7604 | North Charleston, SC | 0 | 0.00 | $0.00 | -$2.09 | $17,069.99 | $-31.96 | $17,035.94 |
| 04196297 | 7611 | Florence, KY | 0 | 0.00 | $0.00 | $1,278.58 | $17,052.10 | $-118.48 | $18,212.20 |
| 04196298 | 7612 | Marietta, GA | 0 | 0.00 | $0.00 | $921.28 | $17,069.99 | $0.00 | $17,991.27 |
| 04196299 | 7631 | Arlington, TX | 0 | 0.00 | $0.00 | $3,804.69 | $17,024.99 | $0.00 | $20,829.68 |
| 04196301 | 7659 | Torrance, CA | 0 | 0.00 | $0.00 | $187.80 | $17,261.08 | $0.00 | $17,448.88 |
| 04196302 | 7818 | Spring, TX | 0 | 0.00 | $0.00 | $3,423.76 | $17,027.10 | $0.00 | $20,450.86 |
| 04196303 | 7920 | FORT WORTH, TX | 0 | 0.00 | $0.00 | $3,709.16 | $17,024.99 | $0.00 | $20,734.15 |
| 04196304 | 8234 | Houston, TX | 0 | 0.00 | $0.00 | $3,613.87 | $17,069.99 | $0.00 | $20,683.86 |
| 04196305 | 8279 | Speedway, IN | 0 | 0.00 | $0.00 | $398.33 | $17,069.99 | $0.00 | $17,468.32 |
| 04196306 | 8286 | Shrewsbury, MA | 0 | 0.00 | $0.00 | $0.00 | $17,015.00 | $0.00 | $17,015.00 |
| 04196307 | 8346 | San Leandro, CA | 0 | 0.00 | $0.00 | $1,170.13 | $17,024.99 | $0.00 | $18,195.12 |
| 04196308 | 8412 | Jacksonville, FL | 0 | 0.00 | $0.00 | $1,141.36 | $17,224.99 | $0.00 | $18,366.35 |
| 04196310 | 8470 | Tucker, GA | 0 | 0.00 | $0.00 | $1,003.82 | $17,437.75 | $0.00 | $18,441.57 |
| 04196312 | 8487 | Nashville, TN | 0 | 0.00 | $0.00 | $1,648.99 | $17,024.99 | $0.00 | $18,673.98 |
| 04196314 | 9059 | Fresno, CA | 0 | 0.00 | $0.00 | $188.96 | $17,224.99 | $0.00 | $17,413.95 |
| 04196316 | 9111 | Lawrenceville, GA | 0 | 0.00 | $0.00 | $921.28 | $17,024.99 | $0.00 | $17,946.27 |
| 04196317 | 9112 | Shawnee, KS | 0 | 0.00 | $0.00 | $3,878.36 | $17,034.98 | $0.00 | $20,913.34 |
| 04196319 | 9150 | Corona, CA | 0 | 0.00 | $0.00 | $140.61 | $17,062.52 | $-527.12 | $16,676.01 |
| 04196320 | 9229 | Sacramento, CA | 0 | 0.00 | $0.00 | $1,213.22 | $17,072.51 | $-1,207.05 | $17,078.68 |
| 04196322 | 9284 | Austin, TX | 0 | 0.00 | $0.00 | $3,804.68 | $17,024.99 | $0.00 | $20,829.67 |
| 04196323 | 9411 | Houston, TX | 0 | 0.00 | $0.00 | $3,615.85 | $17,227.10 | $0.00 | $20,842.95 |
| 04196324 | 9486 | Sparks, NV | 0 | 0.00 | $0.00 | $245.85 | $17,060.00 | $0.00 | $17,305.85 |
| 04196326 | 9603 | Huber Heights, OH | 0 | 0.00 | $0.00 | $1,321.25 | $17,024.99 | $0.00 | $18,346.24 |
| 04196327 | 9670 | Naperville, IL | 0 | 0.00 | $0.00 | $2,867.47 | $17,086.87 | $0.00 | $19,954.34 |
| 04196329 | 9756 | Tinley Park, IL | 0 | 0.00 | $0.00 | $2,002.82 | $17,105.00 | $0.00 | $19,107.82 |
| 04196332 | 9796 | Allen, TX | 0 | 0.00 | $0.00 | $3,808.46 | $17,079.98 | $0.00 | $20,888.44 |
| 04196333 | 9849 | Henderson, NV | 0 | 0.00 | $0.00 | $248.15 | $17,024.99 | $0.00 | $17,273.14 |
| 04196335 | 9876 | Raleigh, NC | 0 | 0.00 | $0.00 | $1,205.89 | $17,227.00 | $0.00 | $18,432.89 |



Account Number : 04001072

Invoice: 684153994                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04196336 | 9881 | Wichita, KS | 0 | 0.00 | $0.00 | $3,478.77 | $17,069.99 | $0.00 | $20,548.76 |
| 04196337 | 9888 | Clackamas, OR | 0 | 0.00 | $0.00 | $158.96 | $17,069.99 | $0.00 | $17,228.95 |
| 04196338 | 9897 | San Antonio, TX | 0 | 0.00 | $0.00 | $3,669.59 | $17,106.99 | $0.00 | $20,776.58 |
| 04196340 | 9974 | Concord, NC | 0 | 0.00 | $0.00 | $1,207.55 | $17,224.99 | $0.00 | $18,432.54 |
| 04255306 | 5632 | Cerritos, CA | 0 | 0.00 | $0.00 | $189.52 | $17,071.07 | $0.00 | $17,260.59 |
| 04315494 | 5446 | HOMEWOOD, AL | 0 | 0.00 | $0.00 | $2.39 | $17,024.99 | $0.00 | $17,027.38 |
| 04461312 | 5438 | BROADVIEW, IL | 0 | 0.00 | $0.00 | $2,856.66 | $17,024.99 | $0.00 | $19,881.65 |
| 04477692 | 4695 | Knoxville, TN | 0 | 0.00 | $0.00 | $1,691.47 | $17,463.99 | $0.00 | $19,155.46 |
| 04504915 | 99998 | Delaware, OH | 0 | 0.00 | $0.00 | $3,081.25 | $42,500.00 | $0.00 | $45,581.25 |
| 04966832 | 8495 | Medley, FL | 0 | 0.00 | $0.00 | $1,084.90 | $17,056.99 | $-59.46 | $18,082.43 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$163,010.62** | **$1,856,160.51** | **$-2,451.66** | **$2,016,719.47** |
| Totals | | | **0** | **0.0** | **$0.00** | **$163,010.62** | **$1,856,160.51** | **$-2,451.66** | **$2,016,719.47** |



Account Number : 04001072

Invoice:  684153994                    Invoice Date: 02/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
| --- | ---: |
| ACH Batch(3450513) Deposit Dat | -$18,448.46 |
| **Subtotal** | **-$18,448.46** |

## Late Fee Charges

| | |
| --- | --- |
| Late Fee | $0.00 |

# SEPARATION PAGE



*Invoice*

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight Network Rollout**

**109 Innovation Ct Ste J**

**Delaware, OH  43015**

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

**Customer Service (Available 24/7) :**
(866) 847-5500
Email: custserv@granitenet.com

You can now pay your bills online using our online portal. Log in and pay at www.granitenet.com/billpay or scan to pay



| Account Information | |
|---|---|
| ACCOUNT NUMBER: | 04722562 |
| INVOICE DATE: | 4/1/25 |
| | |
| BRANCH NUMBER: | 614-202-9352 |
| STORE ID: | Roger Adams |
| PAYMENT DUE UPON RECEIPT | |

| Savings Summary | |
|---|---|
| MONTHLY SAVINGS: | $0.00 |
| ANNUAL SAVINGS: | $0.00 |
| LIFETIME SAVINGS: | $39,203.09 |

| Account Summary | | |
|---|---|---|
| PREVIOUS BALANCE DUE: | | $3,846,818.75 |
| PAYMENTS RECEIVED THRU | 4/01/25 | $25,061.66 |
| CURRENT CHARGES, TAXES, SURCHARGES: | | $13,689.42 |
| ADJUSTMENTS: | | $0.00 |

| **TOTAL AMOUNT DUE:** | **$3,835,446.51** |
|---|---|

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

| Special Message |
|---|

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Costs continue to increase for POTS/TDM services. Rate increases will take effect on 5/1/25 for month-to-month Customers for certain Lumen affiliates (QW,CT,CL,SP) & specific AT&T territories (OH,TN,MI,OK,TX,AR,IN,GA,SC,MO,MS,NC,AL,KY,LA,IL,FL).

# P A Y M E N T   C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

YOUR ACCOUNT NUMBER: 04722562
INVOICE NUMBER: 692855492
INVOICE DATE: 4/1/25

**American Freight Network Rollout**
**109 Innovation Ct Ste J**
**Delaware, OH  43015**

| Due Date Upon Receipt | |
|---|---|
| Amount Due | **$3,835,446.51** |
| Amount Enclosed | . |

*Remit payment to:*   Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

04722562069285549238354465 12



Account Number : 04722562
Invoice:  692855492                    Invoice Date: 04/01/2025

**OPEN INVOICES FOR: 04722562**

| Invoice Date | Invoice Number | Original Amount (includes any Late Fees) | Payments | Adjustments | Previous Balance | Current Payments and Adjustments | Amount Due |
|---|---|---|---|---|---|---|---|
| 02/28/2025 | 688570886 | $12,139.43 | $0.00 | $0.00 | $12,139.43 | $0.00 | $12,139.43 |
| 01/31/2025 | 684163946 | $3,371,946.56 | $0.00 | $0.00 | $3,371,946.56 | ($12,530.83) | $3,359,415.73 |
| 12/31/2024 | 676978374 | $457,358.63 | $0.00 | $0.00 | $457,358.63 | ($12,530.83) | $444,827.80 |
| 10/31/2024 | 668242972 | $200,469.13 | ($49,055.19) | ($146,039.81) | $5,374.13 | $0.00 | $5,374.13 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | Payments In Process: **$0.00** | | Total Previous Balance:**$ 3,846,818.75** | | Total Outstanding Invoices: | | **$ 3,821,757.09** |

For further details on a balance due for the above invoices(s) – please visit RockReports to view original invoice details.
https://rockreports.granitenet.com
If you need assistance with RockReports, please contact: ANDREW DION



Account Number : 04722562
Invoice:  692855492                    Invoice Date: 04/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730370 | 19 | FORT LAUDERDALE, FL | 0 | 0.00 | $0.00 | $7.01 | $321.58 | $0.00 | $328.59 |
| 04730385 | 7 | Louisville, KY | 0 | 0.00 | $0.00 | $7.32 | $387.67 | $0.00 | $394.99 |
| 04730386 | 8 | Massillon, OH | 0 | 0.00 | $0.00 | $7.98 | $374.08 | $0.00 | $382.06 |
| 04730396 | 18 | Orlando, FL | 0 | 0.00 | $0.00 | $6.51 | $387.67 | $0.00 | $394.18 |
| 04730401 | 23 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $8.54 | $387.67 | $0.00 | $396.21 |
| 04730471 | 87 | Champaign, IL | 0 | 0.00 | $0.00 | $9.01 | $387.67 | $0.00 | $396.68 |
| 04730616 | 164 | Bowling Green, KY | 0 | 0.00 | $0.00 | $7.32 | $387.67 | $0.00 | $394.99 |
| 04730617 | 165 | Columbia, MO | 0 | 0.00 | $0.00 | $0.00 | $144.86 | $0.00 | $144.86 |
| 04730745 | 251 | Springfield, MO | 0 | 0.00 | $0.00 | $8.57 | $394.54 | $0.00 | $403.11 |
| 04730747 | 0253 | Osage Beach, MO | 0 | 0.00 | $0.00 | $0.00 | $2,311.00 | $0.00 | $2,311.00 |
| 04812193 | 6 | OCALA, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |
| 04812195 | 9 | HAMILTON, OH | 0 | 0.00 | $0.00 | $8.91 | $387.67 | $0.00 | $396.58 |
| 04812204 | 11 | NORTH TONAWANDA, NY | 0 | 0.00 | $0.00 | $1.76 | $287.57 | $0.00 | $289.33 |
| 04812207 | 13 | TALLAHASSEE, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |
| 04812210 | 15 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $10.74 | $387.67 | $0.00 | $398.41 |
| 04812218 | 22 | ORLANDO, FL | 0 | 0.00 | $0.00 | $6.51 | $387.67 | $0.00 | $394.18 |
| 04812231 | 29 | MORROW, GA | 0 | 0.00 | $0.00 | $8.56 | $394.65 | $0.00 | $403.21 |
| 04812235 | 31 | LIVONIA, MI | 0 | 0.00 | $0.00 | $6.01 | $387.67 | $0.00 | $393.68 |
| 04812251 | 40 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |
| 04812256 | 42 | MARIETTA, GA | 0 | 0.00 | $0.00 | $6.00 | $387.67 | $0.00 | $393.67 |
| 04812260 | 46 | WARREN, MI | 0 | 0.00 | $0.00 | $6.01 | $387.67 | $0.00 | $393.68 |
| 04812284 | 59 | WEST MELBOURNE, FL | 0 | 0.00 | $0.00 | $2.83 | $328.03 | $0.00 | $330.86 |
| 04812304 | 67 | Jefferson, WV | 0 | 0.00 | $0.00 | $7.32 | $357.17 | $0.00 | $364.49 |
| 04812311 | 71 | SAVANNAH, GA | 0 | 0.00 | $0.00 | $7.00 | $303.62 | $0.00 | $310.62 |
| 04812335 | 89 | AUGUSTA, GA | 0 | 0.00 | $0.00 | $8.50 | $387.67 | $0.00 | $396.17 |
| 04812351 | 101 | COLUMBIA, SC | 0 | 0.00 | $0.00 | $9.45 | $383.88 | $0.00 | $393.33 |
| 04812368 | 100 | NORFOLK, VA | 0 | 0.00 | $0.00 | $6.00 | $387.67 | $0.00 | $393.67 |
| 04812397 | 143 | LUBBOCK, TX | 0 | 0.00 | $0.00 | $6.16 | $262.50 | $0.00 | $268.66 |
| 04812435 | 156 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |
| 04812592 | 25 | Fort Wayne, IN | 0 | 0.00 | $0.00 | $7.01 | $387.67 | $0.00 | $394.68 |
| 04812593 | 28 | CHATTANOOGA, TN | 0 | 0.00 | $0.00 | $11.29 | $356.25 | $0.00 | $367.54 |



Account Number : 04722562

Invoice:  692855492                    Invoice Date: 04/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04812599 | 247 | ELIZABETHTOWN, KY | 0 | 0.00 | $0.00 | $3.74 | $275.53 | $0.00 | $279.27 |
| | Subtotal | | **0** | **0.0** | **$0.00** | **$216.10** | **$13,473.32** | **$0.00** | **$13,689.42** |
| | Totals | | **0** | **0.0** | **$0.00** | **$216.10** | **$13,473.32** | **$0.00** | **$13,689.42** |



Account Number : 04722562

Invoice: 692855492                    Invoice Date: 04/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
|---|---|
| ACH Batch(3633650) Deposit Dat | -$12,530.83 |
| ACH Batch(3694584) Deposit Dat | -$12,530.83 |
| **Subtotal** | **-$25,061.66** |

## Late Fee Charges

| | |
|---|---|
| Late Fee | $0.00 |

# SEPARATION PAGE



# Invoice

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight Network Rollout**

**109 Innovation Ct Ste J**

**Delaware, OH  43015**

## Account Information

| | |
|---|---|
| ACCOUNT NUMBER: | 04722562 |
| INVOICE DATE: | 3/1/25 |
| | |
| BRANCH NUMBER: | 614-202-9352 |
| STORE ID: | Roger Adams |
| PAYMENT DUE UPON RECEIPT | |

## Savings Summary

| | |
|---|---|
| MONTHLY SAVINGS: | $0.00 |
| ANNUAL SAVINGS: | $0.00 |
| LIFETIME SAVINGS: | $39,203.09 |

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

**Customer Service (Available 24/7) :**
(866) 847-5500
Email: custserv@granitenet.com

You can now pay your bills online using our online portal. Log in and pay at www.granitenet.com/billpay or scan to pay



## Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE DUE: | | $3,834,679.32 |
| PAYMENTS RECEIVED THRU | 3/01/25 | $0.00 |
| CURRENT CHARGES, TAXES, SURCHARGES: | | $12,139.43 |
| ADJUSTMENTS: | | $0.00 |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$3,846,818.75** |

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

## Special Message

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Attention: For information regarding the 2025 California Bill Inserts and Directory Page, please visit Granitenet.com/legal.

# P A Y M E N T    C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

| YOUR ACCOUNT NUMBER: | 04722562 |
|---|---|
| INVOICE NUMBER: | 688570886 |
| INVOICE DATE: | 3/1/25 |

**American Freight Network Rollout**
**109 Innovation Ct Ste J**
**Delaware, OH  43015**

| Due Date Upon Receipt | |
|---|---|
| Amount Due | **$3,846,818.75** |
| Amount Enclosed | . |

*Remit payment to:*    Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

04722562068857088638468187 52



Account Number : 04722562

Invoice:  688570886                    Invoice Date: 03/01/2025

**OPEN INVOICES FOR: 04722562**

| Invoice Date | Invoice Number | Original Amount (includes any Late Fees) | Payments | Adjustments | Previous Balance | Current Payments and Adjustments | Amount Due |
|---|---|---|---|---|---|---|---|
| 01/31/2025 | 684163946 | $3,371,946.56 | $0.00 | $0.00 | $3,371,946.56 | $0.00 | $3,371,946.56 |
| 12/31/2024 | 676978374 | $457,358.63 | $0.00 | $0.00 | $457,358.63 | $0.00 | $457,358.63 |
| 10/31/2024 | 668242972 | $200,469.13 | ($49,055.19) | ($146,039.81) | $5,374.13 | $0.00 | $5,374.13 |
| | Payments In Process: **$0.00** | | Total Previous Balance:**$ 3,834,679.32** | | Total Outstanding Invoices: | | **$ 3,834,679.32** |

For further details on a balance due for the above invoices(s) **-** please visit RockReports to view original invoice details.

https://rockreports.granitenet.com

If you need assistance with RockReports, please contact: ANDREW DION



Account Number : 04722562

Invoice:  688570886                Invoice Date: 03/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730370 | 19 | FORT LAUDERDALE, FL | 0 | 0.00 | $0.00 | $7.01 | $321.58 | $0.00 | $328.59 |
| 04730385 | 7 | Louisville, KY | 0 | 0.00 | $0.00 | $7.32 | $387.67 | $0.00 | $394.99 |
| 04730386 | 8 | Massillon, OH | 0 | 0.00 | $0.00 | $7.98 | $374.08 | $0.00 | $382.06 |
| 04730396 | 18 | Orlando, FL | 0 | 0.00 | $0.00 | $6.51 | $387.67 | $0.00 | $394.18 |
| 04730401 | 23 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $8.54 | $387.67 | $0.00 | $396.21 |
| 04730471 | 87 | Champaign, IL | 0 | 0.00 | $0.00 | $9.01 | $387.67 | $0.00 | $396.68 |
| 04730616 | 164 | Bowling Green, KY | 0 | 0.00 | $0.00 | $7.32 | $387.67 | $0.00 | $394.99 |
| 04730617 | 165 | Columbia, MO | 0 | 0.00 | $0.00 | $0.00 | $144.86 | $0.00 | $144.86 |
| 04730745 | 251 | Springfield, MO | 0 | 0.00 | $0.00 | $8.57 | $394.54 | $0.00 | $403.11 |
| 04730747 | 0253 | Osage Beach, MO | 0 | 0.00 | $0.00 | $0.00 | $83.36 | $0.00 | $83.36 |
| 04798154 | 232 | BATESVILLE, AR | 0 | 0.00 | $0.00 | $0.00 | $149.58 | $0.00 | $149.58 |
| 04812193 | 6 | OCALA, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |
| 04812195 | 9 | HAMILTON, OH | 0 | 0.00 | $0.00 | $8.91 | $387.67 | $0.00 | $396.58 |
| 04812204 | 11 | NORTH TONAWANDA, NY | 0 | 0.00 | $0.00 | $1.76 | $287.57 | $0.00 | $289.33 |
| 04812207 | 13 | TALLAHASSEE, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |
| 04812210 | 15 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $10.13 | $387.67 | $0.00 | $397.80 |
| 04812218 | 22 | ORLANDO, FL | 0 | 0.00 | $0.00 | $6.51 | $387.67 | $0.00 | $394.18 |
| 04812231 | 29 | MORROW, GA | 0 | 0.00 | $0.00 | $8.56 | $394.65 | $0.00 | $403.21 |
| 04812235 | 31 | LIVONIA, MI | 0 | 0.00 | $0.00 | $6.01 | $387.67 | $0.00 | $393.68 |
| 04812251 | 40 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $693.13 | $0.00 | $700.64 |
| 04812256 | 42 | MARIETTA, GA | 0 | 0.00 | $0.00 | $6.00 | $387.67 | $0.00 | $393.67 |
| 04812260 | 46 | WARREN, MI | 0 | 0.00 | $0.00 | $6.01 | $387.67 | $0.00 | $393.68 |
| 04812284 | 59 | WEST MELBOURNE, FL | 0 | 0.00 | $0.00 | $2.83 | $328.03 | $0.00 | $330.86 |
| 04812304 | 67 | Jefferson, WV | 0 | 0.00 | $0.00 | $7.32 | $357.17 | $0.00 | $364.49 |
| 04812311 | 71 | SAVANNAH, GA | 0 | 0.00 | $0.00 | $7.00 | $303.62 | $0.00 | $310.62 |
| 04812313 | 00072 | MONTGOMERY, AL | 0 | 0.00 | $0.00 | $0.00 | $144.86 | $0.00 | $144.86 |
| 04812335 | 89 | AUGUSTA, GA | 0 | 0.00 | $0.00 | $8.50 | $387.67 | $0.00 | $396.17 |
| 04812351 | 101 | COLUMBIA, SC | 0 | 0.00 | $0.00 | $9.45 | $383.88 | $0.00 | $393.33 |
| 04812368 | 100 | NORFOLK, VA | 0 | 0.00 | $0.00 | $6.00 | $387.67 | $0.00 | $393.67 |
| 04812397 | 143 | LUBBOCK, TX | 0 | 0.00 | $0.00 | $6.16 | $262.50 | $0.00 | $268.66 |
| 04812435 | 156 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $387.67 | $0.00 | $395.18 |



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04812592 | 25 | Fort Wayne, IN | 0 | 0.00 | $0.00 | $7.01 | $387.67 | $0.00 | $394.68 |
| 04812593 | 28 | CHATTANOOGA, TN | 0 | 0.00 | $0.00 | $11.29 | $356.25 | $0.00 | $367.54 |
| 04812599 | 247 | ELIZABETHTOWN, KY | 0 | 0.00 | $0.00 | $3.74 | $275.53 | $0.00 | $279.27 |
| 05147920 | 306 | Florissant, MO | 0 | 0.00 | $0.00 | $0.00 | $78.36 | $0.00 | $78.36 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$215.49** | **$11,923.94** | **$0.00** | **$12,139.43** |
| Totals | | | **0** | **0.0** | **$0.00** | **$215.49** | **$11,923.94** | **$0.00** | **$12,139.43** |



Account Number : 04722562

Invoice:  688570886

Invoice Date: 03/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
|---|---|

**Subtotal**

## Late Fee Charges

| | |
|---|---|
| Late Fee | $0.00 |

# SEPARATION PAGE



## Invoice

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight Network Rollout**

**109 Innovation Ct Ste J**

**Delaware, OH  43015**

| Account Information | |
|---|---|
| ACCOUNT NUMBER: | 04722562 |
| INVOICE DATE: | 2/1/25 |
| | |
| BRANCH NUMBER: | 614-202-9352 |
| STORE ID: | Roger Adams |
| PAYMENT DUE UPON RECEIPT | |

| Savings Summary | |
|---|---|
| MONTHLY SAVINGS: | $0.00 |
| ANNUAL SAVINGS: | $14,849.20 |
| LIFETIME SAVINGS: | $39,203.09 |

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

**Customer Service (Available 24/7) :**
(866) 847-5500
Email: custserv@granitenet.com

You can now pay your bills online using our online portal. Log in and pay at www.granitenet.com/billpay or scan to pay



| Account Summary | |
|---|---|
| PREVIOUS BALANCE DUE: | $462,732.76 |
| PAYMENTS RECEIVED THRU       2/01/25 | $0.00 |
| CURRENT CHARGES, TAXES, SURCHARGES: | $3,371,946.56 |
| ADJUSTMENTS: | $0.00 |
| | |
| **TOTAL AMOUNT DUE:** | **$3,834,679.32** |

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

| Special Message |
|---|

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Attention: For information regarding the 2025 California Bill Inserts and Directory Page, please visit Granitenet.com/legal.

# P A Y M E N T    C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

YOUR ACCOUNT NUMBER:     04722562
INVOICE NUMBER:     684163946
INVOICE DATE:     2/1/25

**American Freight Network Rollout**
**109 Innovation Ct Ste J**
**Delaware, OH  43015**

| | |
|---|---|
| Due Date Upon Receipt | |
| Amount Due | **$3,834,679.32** |
| Amount Enclosed | . |

*Remit payment to:*     Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

047225620684163946383467932 2



Account Number : 04722562

Invoice:  684163946                          Invoice Date: 02/01/2025

**OPEN INVOICES FOR: 04722562**

| Invoice Date | Invoice Number | Original Amount (includes any Late Fees) | Payments | Adjustments | Previous Balance | Current Payments and Adjustments | Amount Due |
|---|---|---|---|---|---|---|---|
| 12/31/2024 | 676978374 | $457,358.63 | $0.00 | $0.00 | $457,358.63 | $0.00 | $457,358.63 |
| 11/30/2024 | 671830733 | $123,860.26 | $0.00 | $0.00 | $123,783.81 | ($123,783.81) | $0.00 |
| 10/31/2024 | 668242972 | $200,469.13 | ($49,055.19) | ($104,375.84) | $47,038.10 | ($41,663.97) | $5,374.13 |
| | Payments In Process: **-$165,447.78** | | Total Previous Balance: **$ 462,732.76** | | Total Outstanding Invoices: | | **$ 462,732.76** |

For further details on a balance due for the above invoices(s) **-** please visit RockReports to view original invoice details.
https://rockreports.granitenet.com
If you need assistance with RockReports, please contact: ANDREW DION



Account Number : 04722562

Invoice:  684163946                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04730366 | 125 | Grand Prairie, TX | 0 | 0.00 | $0.00 | $3,287.55 | $14,715.90 | $0.00 | $18,003.45 |
| 04730370 | 19 | FORT LAUDERDALE, FL | 0 | 0.00 | $0.00 | $7.01 | $1,054.28 | $0.00 | $1,061.29 |
| 04730371 | 0244 | Owensboro, KY | 0 | 0.00 | $0.00 | $1,211.35 | $15,898.90 | $0.00 | $17,110.25 |
| 04730373 | 234 | SHAWNEE, OK | 0 | 0.00 | $0.00 | $1,598.69 | $16,142.88 | $0.00 | $17,741.57 |
| 04730374 | 201 | Sheboygan, WI | 0 | 0.00 | $0.00 | $363.33 | $2,590.00 | $0.00 | $2,953.33 |
| 04730377 | 206 | HICKORY, NC | 0 | 0.00 | $0.00 | $508.83 | $7,269.00 | $0.00 | $7,777.83 |
| 04730379 | 231 | CONWAY, AR | 0 | 0.00 | $0.00 | $3,485.40 | $14,837.48 | $0.00 | $18,322.88 |
| 04730380 | 0002 | Evansville, IN | 0 | 0.00 | $0.00 | $342.22 | $14,715.90 | $0.00 | $15,058.12 |
| 04730381 | 0003 | Lexington, OH | 0 | 0.00 | $0.00 | $1,070.61 | $14,766.90 | $0.00 | $15,837.51 |
| 04730383 | 0005 | Terre Haute, IN | 0 | 0.00 | $0.00 | $342.22 | $14,715.90 | $0.00 | $15,058.12 |
| 04730385 | 7 | Louisville, KY | 0 | 0.00 | $0.00 | $7.32 | $1,034.17 | $0.00 | $1,041.49 |
| 04730386 | 8 | Massillon, OH | 0 | 0.00 | $0.00 | $9.91 | $1,149.88 | $0.00 | $1,159.79 |
| 04730389 | 12 | Lexington, KY | 0 | 0.00 | $0.00 | $991.46 | $13,012.90 | $0.00 | $14,004.36 |
| 04730396 | 18 | Orlando, FL | 0 | 0.00 | $0.00 | $6.51 | $1,120.37 | $0.00 | $1,126.88 |
| 04730397 | 0020 | Florence, KY | 0 | 0.00 | $0.00 | $1,121.20 | $14,715.90 | $0.00 | $15,837.10 |
| 04730401 | 23 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $8.54 | $991.07 | $0.00 | $999.61 |
| 04730420 | 0043 | Northfield, OH | 0 | 0.00 | $0.00 | $924.84 | $13,212.00 | $0.00 | $14,136.84 |
| 04730421 | 44 | Indianapolis, IN | 0 | 0.00 | $0.00 | $366.88 | $15,775.90 | $0.00 | $16,142.78 |
| 04730434 | 0049 | Erie, PA | 0 | 0.00 | $0.00 | $1,729.66 | $14,715.90 | $0.00 | $16,445.56 |
| 04730439 | 0054 | Moraine, OH | 0 | 0.00 | $0.00 | $1,140.48 | $14,715.90 | $0.00 | $15,856.38 |
| 04730440 | 0056 | Pensacola, FL | 0 | 0.00 | $0.00 | $1,046.79 | $15,920.76 | $0.00 | $16,967.55 |
| 04730447 | 0062 | Mobile, AL | 0 | 0.00 | $0.00 | $0.00 | $15,775.90 | $0.00 | $15,775.90 |
| 04730448 | 0063 | Milwaukee, WI | 0 | 0.00 | $0.00 | $2,591.68 | $15,775.90 | $0.00 | $18,367.58 |
| 04730455 | 0073 | Merrillville, IN | 0 | 0.00 | $0.00 | $117.92 | $5,071.00 | $0.00 | $5,188.92 |
| 04730457 | 76 | Boardman, OH | 0 | 0.00 | $0.00 | $1,259.21 | $16,247.90 | $0.00 | $17,507.11 |
| 04730460 | 0080 | Memphis, TN | 0 | 0.00 | $0.00 | $1,375.03 | $13,606.26 | $0.00 | $14,981.29 |
| 04730470 | 0086 | Carnegie, PA | 0 | 0.00 | $0.00 | $850.21 | $6,639.00 | $0.00 | $7,489.21 |
| 04730471 | 87 | Champaign, IL | 0 | 0.00 | $0.00 | $9.01 | $1,077.27 | $0.00 | $1,086.28 |
| 04730472 | 88 | Toledo, OH | 0 | 0.00 | $0.00 | $162.09 | $2,026.00 | $0.00 | $2,188.09 |
| 04730478 | 95 | Washington, IL | 0 | 0.00 | $0.00 | $143.51 | $910.00 | $0.00 | $1,053.51 |
| 04730484 | 102 | Heath, OH | 0 | 0.00 | $0.00 | $194.40 | $2,592.00 | $0.00 | $2,786.40 |
| 04730490 | 0107 | Albany, NY | 0 | 0.00 | $0.00 | $2,082.22 | $14,715.90 | $0.00 | $16,798.12 |



Account Number : 04722562
Invoice: 684163946                          Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730492 | 0110 | Little Rock, AR | 0 | 0.00 | $0.00 | $287.01 | $910.00 | $0.00 | $1,197.01 |
| 04730494 | 0111 | San Antonio, TX | 0 | 0.00 | $0.00 | $3,163.71 | $14,715.90 | $0.00 | $17,879.61 |
| 04730496 | 0113 | Rocky Hill, CT | 0 | 0.00 | $0.00 | $0.00 | $910.00 | $0.00 | $910.00 |
| 04730497 | 0114 | Helena, AL | 0 | 0.00 | $0.00 | $0.00 | $14,715.90 | $0.00 | $14,715.90 |
| 04730498 | 0115 | Richmond, VA | 0 | 0.00 | $0.00 | $41.02 | $15,920.76 | $0.00 | $15,961.78 |
| 04730500 | 0117 | Myrtle Beach, SC | 0 | 0.00 | $0.00 | $0.00 | $14,817.76 | $0.00 | $14,817.76 |
| 04730507 | 126 | Macon, GA | 0 | 0.00 | $0.00 | $881.11 | $15,317.69 | $0.00 | $16,198.80 |
| 04730509 | 0127 | Dallas, TX | 0 | 0.00 | $0.00 | $3,482.12 | $15,586.90 | $0.00 | $19,069.02 |
| 04730574 | 0130 | Saginaw, MI | 0 | 0.00 | $0.00 | $0.00 | $12,089.90 | $0.00 | $12,089.90 |
| 04730576 | 131 | Corpus Christi, TX | 0 | 0.00 | $0.00 | $3,524.34 | $15,775.90 | $0.00 | $19,300.24 |
| 04730581 | 136 | McAllen, TX | 0 | 0.00 | $0.00 | $353.42 | $1,582.00 | $0.00 | $1,935.42 |
| 04730587 | 141 | Charlotte, NC | 0 | 0.00 | $0.00 | $1,027.10 | $14,672.90 | $0.00 | $15,700.00 |
| 04730593 | 0147 | Charlotte, NC | 0 | 0.00 | $0.00 | $1,030.11 | $14,715.90 | $0.00 | $15,746.01 |
| 04730595 | 0148 | North Richland Hills, TX | 0 | 0.00 | $0.00 | $1,132.86 | $5,071.00 | $0.00 | $6,203.86 |
| 04730616 | 164 | Bowling Green, KY | 0 | 0.00 | $0.00 | $7.32 | $1,120.37 | $0.00 | $1,127.69 |
| 04730617 | 165 | Columbia, MO | 0 | 0.00 | $0.00 | $2,450.50 | $15,920.76 | $0.00 | $18,371.26 |
| 04730618 | 0166 | San Antonio, TX | 0 | 0.00 | $0.00 | $1,090.19 | $5,071.00 | $0.00 | $6,161.19 |
| 04730627 | 0174 | Dothan, AL | 0 | 0.00 | $0.00 | $0.00 | $16,261.90 | $0.00 | $16,261.90 |
| 04730628 | 0175 | Decatur, GA | 0 | 0.00 | $0.00 | $841.61 | $15,578.90 | $0.00 | $16,420.51 |
| 04730632 | 0180 | Wilmington, NC | 0 | 0.00 | $0.00 | $1,030.11 | $14,715.90 | $0.00 | $15,746.01 |
| 04730633 | 0181 | Houston, TX | 0 | 0.00 | $0.00 | $193.08 | $910.00 | $0.00 | $1,103.08 |
| 04730634 | 0182 | Athens, GA | 0 | 0.00 | $0.00 | $852.25 | $15,775.90 | $0.00 | $16,628.15 |
| 04730639 | 0186 | Slidell, LA | 0 | 0.00 | $0.00 | $202.35 | $5,071.00 | $0.00 | $5,273.35 |
| 04730640 | 0187 | Texarkana, TX | 0 | 0.00 | $0.00 | $3,931.94 | $18,053.90 | $0.00 | $21,985.84 |
| 04730643 | 0189 | Cincinnati, OH | 0 | 0.00 | $0.00 | $1,323.49 | $16,440.90 | $0.00 | $17,764.39 |
| 04730644 | 0190 | Rochester, NY | 0 | 0.00 | $0.00 | $1,628.74 | $14,715.90 | $0.00 | $16,344.64 |
| 04730645 | 192 | Dublin, GA | 0 | 0.00 | $0.00 | $653.13 | $12,089.90 | $0.00 | $12,743.03 |
| 04730649 | 195 | Gastonia, NC | 0 | 0.00 | $0.00 | $1,030.11 | $14,715.90 | $0.00 | $15,746.01 |
| 04730650 | 0196 | Anderson, SC | 0 | 0.00 | $0.00 | $0.00 | $11,476.00 | $0.00 | $11,476.00 |
| 04730652 | 0198 | Northport, AL | 0 | 0.00 | $0.00 | $0.00 | $10,638.90 | $0.00 | $10,638.90 |
| 04730653 | 0199 | Chillicothe, OH | 0 | 0.00 | $0.00 | $994.79 | $13,263.90 | $0.00 | $14,258.69 |
| 04730655 | 0202 | Janesville, WI | 0 | 0.00 | $0.00 | $711.37 | $5,071.00 | $0.00 | $5,782.37 |
| 04730656 | 0204 | Fairhaven, MA | 0 | 0.00 | $0.00 | $0.00 | $14,374.76 | $0.00 | $14,374.76 |
| 04730657 | 0205 | Lawton, OK | 0 | 0.00 | $0.00 | $678.77 | $7,541.90 | $0.00 | $8,220.67 |



Account Number : 04722562

Invoice: 684163946                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730658 | 0207 | Clarksville, IN | 0 | 0.00 | $0.00 | $342.22 | $14,715.90 | $0.00 | $15,058.12 |
| 04730660 | 209 | Lancaster, PA | 0 | 0.00 | $0.00 | $1,832.04 | $15,731.76 | $0.00 | $17,563.80 |
| 04730662 | 0211 | Danville, VA | 0 | 0.00 | $0.00 | $41.02 | $15,775.90 | $0.00 | $15,816.92 |
| 04730664 | 0212 | Elyria, OH | 0 | 0.00 | $0.00 | $1,020.53 | $15,118.90 | $0.00 | $16,139.43 |
| 04730666 | 0213 | Flint, MI | 0 | 0.00 | $0.00 | $0.00 | $15,586.90 | $0.00 | $15,586.90 |
| 04730668 | 0214 | Birmingham, AL | 0 | 0.00 | $0.00 | $0.00 | $14,715.90 | $0.00 | $14,715.90 |
| 04730671 | 0217 | Clay, NY | 0 | 0.00 | $0.00 | $1,725.13 | $15,586.90 | $0.00 | $17,312.03 |
| 04730672 | 0218 | Morganton, NC | 0 | 0.00 | $0.00 | $744.65 | $10,637.90 | $0.00 | $11,382.55 |
| 04730719 | 0224 | West Plains, MO | 0 | 0.00 | $0.00 | $2,434.04 | $17,041.26 | $0.00 | $19,475.30 |
| 04730723 | 229 | Columbia, MO | 0 | 0.00 | $0.00 | $888.96 | $5,723.00 | $0.00 | $6,611.96 |
| 04730726 | 0230 | Jonesboro, AR | 0 | 0.00 | $0.00 | $3,698.91 | $15,920.76 | $0.00 | $19,619.67 |
| 04730728 | 0233 | Siloam Springs, AR | 0 | 0.00 | $0.00 | $3,877.57 | $15,920.76 | $0.00 | $19,798.33 |
| 04730731 | 0237 | Ponca City, OK | 0 | 0.00 | $0.00 | $485.96 | $5,071.00 | $0.00 | $5,556.96 |
| 04730737 | 0241 | Paducah, KY | 0 | 0.00 | $0.00 | $1,019.95 | $13,534.88 | $0.00 | $14,554.83 |
| 04730739 | 0243 | Norman, OK | 0 | 0.00 | $0.00 | $1,399.82 | $16,142.76 | $0.00 | $17,542.58 |
| 04730740 | 245 | New Albany, IN | 0 | 0.00 | $0.00 | $372.53 | $16,019.00 | $0.00 | $16,391.53 |
| 04730744 | 0248 | Louisville, KY | 0 | 0.00 | $0.00 | $386.36 | $5,071.00 | $0.00 | $5,457.36 |
| 04730745 | 251 | Springfield, MO | 0 | 0.00 | $0.00 | $8.57 | $1,127.24 | $0.00 | $1,135.81 |
| 04730747 | 0253 | Osage Beach, MO | 0 | 0.00 | $0.00 | $1,509.44 | $13,241.26 | $0.00 | $14,750.70 |
| 04730748 | 0254 | Horn Lake, MS | 0 | 0.00 | $0.00 | $1,104.31 | $15,775.90 | $0.00 | $16,880.21 |
| 04730749 | 255 | Mountain Home, AR | 0 | 0.00 | $0.00 | $227.54 | $910.00 | $0.00 | $1,137.54 |
| 04730750 | 256 | Longview, TX | 0 | 0.00 | $0.00 | $3,805.06 | $17,180.63 | $0.00 | $20,985.69 |
| 04730757 | 0263 | Amelia, OH | 0 | 0.00 | $0.00 | $141.83 | $2,026.00 | $0.00 | $2,167.83 |
| 04730758 | 0265 | Brooksville, FL | 0 | 0.00 | $0.00 | $533.62 | $8,256.90 | $0.00 | $8,790.52 |
| 04730761 | 0001 | Lima, OH | 0 | 0.00 | $0.00 | $1,044.82 | $14,715.90 | $0.00 | $15,760.72 |
| 04730765 | 0264 | Winchester, TN | 0 | 0.00 | $0.00 | $1,523.22 | $15,743.90 | $0.00 | $17,267.12 |
| 04730766 | 0270 | Bartlesville, OK | 0 | 0.00 | $0.00 | $451.32 | $5,071.00 | $0.00 | $5,522.32 |
| 04730767 | 0249 | Louisville, KY | 0 | 0.00 | $0.00 | $1,010.58 | $13,263.90 | $0.00 | $14,274.48 |
| 04730768 | 0225 | Sherwood, AR | 0 | 0.00 | $0.00 | $3,877.57 | $15,775.90 | $0.00 | $19,653.47 |
| 04760985 | 149 | PORT ST LUCIE, FL | 0 | 0.00 | $0.00 | $1,082.28 | $16,902.76 | $0.00 | $17,985.04 |
| 04775628 | 273 | MUSKEGON, MI | 0 | 0.00 | $0.00 | $0.00 | $14,169.86 | $0.00 | $14,169.86 |
| 04776613 | 275 | MEMPHIS, TN | 0 | 0.00 | $0.00 | $670.84 | $6,593.00 | $0.00 | $7,263.84 |
| 04776622 | 277 | BATTLE CREEK, MI | 0 | 0.00 | $0.00 | $0.00 | $10,766.00 | $0.00 | $10,766.00 |
| 04791556 | 281 | Agawam, MA | 0 | 0.00 | $0.00 | $0.00 | $13,795.26 | $0.00 | $13,795.26 |



Account Number : 04722562
Invoice:  684163946                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04792246 | 279 | Lynchburg, VA | 0 | 0.00 | $0.00 | $35.80 | $13,915.86 | $0.00 | $13,951.66 |
| 04796882 | 282 | Port Richey, FL | 0 | 0.00 | $0.00 | $639.64 | $9,572.00 | $0.00 | $10,211.64 |
| 04797798 | 242 | Saint Joseph, MO | 0 | 0.00 | $0.00 | $2,893.05 | $16,646.90 | $0.00 | $19,539.95 |
| 04798128 | 262 | PIQUA, OH | 0 | 0.00 | $0.00 | $1,066.90 | $14,715.90 | $0.00 | $15,782.80 |
| 04798148 | 261 | VENICE, FL | 0 | 0.00 | $0.00 | $956.50 | $14,860.76 | $0.00 | $15,817.26 |
| 04798152 | 257 | WICHITA FALLS, TX | 0 | 0.00 | $0.00 | $3,743.72 | $16,757.90 | $0.00 | $20,501.62 |
| 04798154 | 232 | BATESVILLE, AR | 0 | 0.00 | $0.00 | $3,747.14 | $15,051.48 | $0.00 | $18,798.62 |
| 04798159 | 228 | LITTLE ROCK, AR | 0 | 0.00 | $0.00 | $5,633.25 | $18,005.76 | $0.00 | $23,639.01 |
| 04798167 | 221 | JOPLIN, MO | 0 | 0.00 | $0.00 | $2,447.39 | $15,775.90 | $0.00 | $18,223.29 |
| 04799016 | 236 | PARAGOULD, AR | 0 | 0.00 | $0.00 | $222.39 | $910.00 | $0.00 | $1,132.39 |
| 04812169 | 00004 | MISHAWAKA, IN | 0 | 0.00 | $0.00 | $316.50 | $13,702.26 | $0.00 | $14,018.76 |
| 04812193 | 6 | OCALA, FL | 0 | 0.00 | $0.00 | $7.51 | $1,163.47 | $0.00 | $1,170.98 |
| 04812195 | 9 | HAMILTON, OH | 0 | 0.00 | $0.00 | $10.74 | $1,120.37 | $0.00 | $1,131.11 |
| 04812199 | 00010 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $1,207.99 | $15,586.90 | $0.00 | $16,794.89 |
| 04812204 | 11 | NORTH TONAWANDA, NY | 0 | 0.00 | $0.00 | $1.76 | $1,106.47 | $0.00 | $1,108.23 |
| 04812207 | 13 | TALLAHASSEE, FL | 0 | 0.00 | $0.00 | $7.51 | $947.97 | $0.00 | $955.48 |
| 04812210 | 15 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $12.07 | $1,163.47 | $0.00 | $1,175.54 |
| 04812213 | 00016 | AKRON, OH | 0 | 0.00 | $0.00 | $1,039.10 | $14,986.88 | $0.00 | $16,025.98 |
| 04812215 | 00017 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $166.16 | $2,144.00 | $0.00 | $2,310.16 |
| 04812217 | 00021 | MIAMI GARDENS, FL | 0 | 0.00 | $0.00 | $828.80 | $12,642.90 | $0.00 | $13,471.70 |
| 04812218 | 22 | ORLANDO, FL | 0 | 0.00 | $0.00 | $6.51 | $1,120.37 | $0.00 | $1,126.88 |
| 04812222 | 00024 | TAMPA, FL | 0 | 0.00 | $0.00 | $1,054.37 | $15,898.90 | $0.00 | $16,953.27 |
| 04812226 | 00026 | GRAND RAPIDS, MI | 0 | 0.00 | $0.00 | $0.00 | $16,163.86 | $0.00 | $16,163.86 |
| 04812229 | 27 | PORT ORANGE, FL | 0 | 0.00 | $0.00 | $996.79 | $15,775.90 | $0.00 | $16,772.69 |
| 04812231 | 29 | MORROW, GA | 0 | 0.00 | $0.00 | $8.56 | $954.95 | $0.00 | $963.51 |
| 04812235 | 31 | LIVONIA, MI | 0 | 0.00 | $0.00 | $6.01 | $1,206.57 | $0.00 | $1,212.58 |
| 04812238 | 00033 | SYRACUSE, NY | 0 | 0.00 | $0.00 | $1,842.46 | $16,646.90 | $0.00 | $18,489.36 |
| 04812240 | 00034 | ANN ARBOR, MI | 0 | 0.00 | $0.00 | $0.00 | $15,201.90 | $0.00 | $15,201.90 |
| 04812243 | 00036 | ST PETERSBURG, FL | 0 | 0.00 | $0.00 | $1,021.79 | $15,920.76 | $0.00 | $16,942.55 |
| 04812245 | 37 | NORCROSS, GA | 0 | 0.00 | $0.00 | $794.98 | $14,715.90 | $0.00 | $15,510.88 |
| 04812248 | 00039 | WINTER PARK, FL | 0 | 0.00 | $0.00 | $514.58 | $7,541.90 | $0.00 | $8,056.48 |
| 04812251 | 40 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $991.07 | $0.00 | $998.58 |
| 04812254 | 00041 | INDIANAPOLIS, IN | 0 | 0.00 | $0.00 | $366.88 | $15,775.90 | $0.00 | $16,142.78 |



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04812256 | 42 | MARIETTA, GA | 0 | 0.00 | $0.00 | $6.00 | $904.87 | $0.00 | $910.87 |
| 04812260 | 46 | WARREN, MI | 0 | 0.00 | $0.00 | $6.01 | $1,077.27 | $0.00 | $1,083.28 |
| 04812261 | 00047 | GAINESVILLE, FL | 0 | 0.00 | $0.00 | $1,046.79 | $15,920.76 | $0.00 | $16,967.55 |
| 04812263 | 00048 | RIVIERA BEACH, FL | 0 | 0.00 | $0.00 | $1,021.79 | $15,920.76 | $0.00 | $16,942.55 |
| 04812265 | 00050 | PARMA, OH | 0 | 0.00 | $0.00 | $1,086.35 | $13,167.90 | $0.00 | $14,254.25 |
| 04812268 | 00051 | ANTIOCH, TN | 0 | 0.00 | $0.00 | $1,526.32 | $15,775.90 | $0.00 | $17,302.22 |
| 04812271 | 00052 | KNOXVILLE, TN | 0 | 0.00 | $0.00 | $1,169.69 | $12,089.90 | $0.00 | $13,259.59 |
| 04812272 | 00053 | LYNN HAVEN, FL | 0 | 0.00 | $0.00 | $646.72 | $9,687.00 | $0.00 | $10,333.72 |
| 04812278 | 00057 | FT MYERS, FL | 0 | 0.00 | $0.00 | $996.79 | $15,775.90 | $0.00 | $16,772.69 |
| 04812282 | 58 | Lakeland, FL | 0 | 0.00 | $0.00 | $956.50 | $14,715.90 | $0.00 | $15,672.40 |
| 04812284 | 59 | WEST MELBOURNE, FL | 0 | 0.00 | $0.00 | $2.83 | $931.43 | $0.00 | $934.26 |
| 04812287 | 00060 | Madison, WI | 0 | 0.00 | $0.00 | $1,698.09 | $12,104.90 | $0.00 | $13,802.99 |
| 04812291 | 00061 | LAFAYETTE, IN | 0 | 0.00 | $0.00 | $366.88 | $15,775.90 | $0.00 | $16,142.78 |
| 04812297 | 00065 | LANSING, MI | 0 | 0.00 | $0.00 | $0.00 | $15,775.90 | $0.00 | $15,775.90 |
| 04812301 | 00066 | SAINT PAUL, MN | 0 | 0.00 | $0.00 | $1,557.87 | $15,920.76 | $0.00 | $17,478.63 |
| 04812304 | 67 | Jefferson, WV | 0 | 0.00 | $0.00 | $7.32 | $1,132.97 | $0.00 | $1,140.29 |
| 04812305 | 00068 | CLARKSVILLE, TN | 0 | 0.00 | $0.00 | $795.67 | $8,016.90 | $0.00 | $8,812.57 |
| 04812307 | 00070 | HARRISBURG, PA | 0 | 0.00 | $0.00 | $1,854.25 | $15,775.90 | $0.00 | $17,630.15 |
| 04812311 | 71 | SAVANNAH, GA | 0 | 0.00 | $0.00 | $7.00 | $1,036.32 | $0.00 | $1,043.32 |
| 04812313 | 00072 | MONTGOMERY, AL | 0 | 0.00 | $0.00 | $0.00 | $16,791.76 | $0.00 | $16,791.76 |
| 04812318 | 00074 | DOUGLASVILLE, GA | 0 | 0.00 | $0.00 | $794.98 | $14,715.90 | $0.00 | $15,510.88 |
| 04812323 | 82 | DECATUR, IL | 0 | 0.00 | $0.00 | $2,467.91 | $14,715.90 | $0.00 | $17,183.81 |
| 04812326 | 00083 | TRUSSVILLE, AL | 0 | 0.00 | $0.00 | $0.00 | $15,586.90 | $0.00 | $15,586.90 |
| 04812328 | 00085 | GOODLETTSVILLE, TN | 0 | 0.00 | $0.00 | $1,376.74 | $14,229.90 | $0.00 | $15,606.64 |
| 04812335 | 89 | AUGUSTA, GA | 0 | 0.00 | $0.00 | $8.50 | $991.07 | $0.00 | $999.57 |
| 04812337 | 00090 | NORTH CHARLESTON, SC | 0 | 0.00 | $0.00 | $0.00 | $12,642.90 | $0.00 | $12,642.90 |
| 04812340 | 0093 | PALMETTO, FL | 0 | 0.00 | $0.00 | $956.50 | $14,715.90 | $0.00 | $15,672.40 |
| 04812343 | 94 | Burnsville, MN | 0 | 0.00 | $0.00 | $1,278.30 | $15,732.90 | $0.00 | $17,011.20 |
| 04812346 | 00098 | BATON ROUGE, LA | 0 | 0.00 | $0.00 | $1,323.03 | $14,760.90 | $0.00 | $16,083.93 |
| 04812348 | 00099 | ALTOONA, PA | 0 | 0.00 | $0.00 | $1,797.84 | $15,296.00 | $0.00 | $17,093.84 |
| 04812351 | 101 | COLUMBIA, SC | 0 | 0.00 | $0.00 | $9.45 | $1,159.68 | $0.00 | $1,169.13 |
| 04812354 | 00103 | MONROE, MI | 0 | 0.00 | $0.00 | $0.00 | $15,775.90 | $0.00 | $15,775.90 |
| 04812368 | 100 | NORFOLK, VA | 0 | 0.00 | $0.00 | $6.00 | $1,206.57 | $0.00 | $1,212.57 |



Account Number : 04722562

Invoice: 684163946                Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|-------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812369 | 00104 | ROME, GA | 0 | 0.00 | $0.00 | $683.00 | $12,642.90 | $0.00 | $13,325.90 |
| 04812371 | 00105 | MUNCIE, IN | 0 | 0.00 | $0.00 | $366.88 | $15,920.76 | $0.00 | $16,287.64 |
| 04812373 | 00112 | HAGERSTOWN, MD | 0 | 0.00 | $0.00 | $315.15 | $15,280.90 | $0.00 | $15,596.05 |
| 04812377 | 116 | LOVES PARK, IL | 0 | 0.00 | $0.00 | $2,645.67 | $15,775.90 | $0.00 | $18,421.57 |
| 04812379 | 00118 | GREEN BAY, WI | 0 | 0.00 | $0.00 | $2,243.08 | $15,989.90 | $0.00 | $18,232.98 |
| 04812380 | 00119 | INDIANAPOLIS, IN | 0 | 0.00 | $0.00 | $342.22 | $14,715.90 | $0.00 | $15,058.12 |
| 04812381 | 120 | HUNTINGTON, WV | 0 | 0.00 | $0.00 | $38.26 | $14,715.90 | $0.00 | $14,754.16 |
| 04812382 | 00123 | ROANOKE, VA | 0 | 0.00 | $0.00 | $19.61 | $7,541.90 | $0.00 | $7,561.51 |
| 04812384 | 124 | COLUMBUS, GA | 0 | 0.00 | $0.00 | $407.43 | $7,541.90 | $0.00 | $7,949.33 |
| 04812387 | 00129 | STONE MOUNTAIN, GA | 0 | 0.00 | $0.00 | $591.00 | $10,939.90 | $0.00 | $11,530.90 |
| 04812388 | 00132 | OKLAHOMA CITY, OK | 0 | 0.00 | $0.00 | $706.98 | $6,653.90 | $0.00 | $7,360.88 |
| 04812390 | 00134 | GREENVILLE, SC | 0 | 0.00 | $0.00 | $0.00 | $12,089.90 | $0.00 | $12,089.90 |
| 04812391 | 136 | McAllen, TX | 0 | 0.00 | $0.00 | $3,287.55 | $14,715.90 | $0.00 | $18,003.45 |
| 04812393 | 00138 | SPARTANBURG, SC | 0 | 0.00 | $0.00 | $0.00 | $16,198.63 | $0.00 | $16,198.63 |
| 04812394 | 00139 | CRANSTON, RI | 0 | 0.00 | $0.00 | $527.93 | $7,541.90 | $0.00 | $8,069.83 |
| 04812395 | 00140 | MILWAUKEE, WI | 0 | 0.00 | $0.00 | $833.07 | $5,071.00 | $0.00 | $5,904.07 |
| 04812396 | 142 | EL PASO, TX | 0 | 0.00 | $0.00 | $2,944.85 | $13,181.90 | $0.00 | $16,126.75 |
| 04812397 | 143 | LUBBOCK, TX | 0 | 0.00 | $0.00 | $11.59 | $1,296.90 | $0.00 | $1,308.49 |
| 04812400 | 00144 | SCRANTON, PA | 0 | 0.00 | $0.00 | $596.02 | $5,071.00 | $0.00 | $5,667.02 |
| 04812405 | 00150 | ALBUQUERQUE, NM | 0 | 0.00 | $0.00 | $1,202.92 | $15,775.90 | $0.00 | $16,978.82 |
| 04812407 | 00151 | GLENDALE, AZ | 0 | 0.00 | $0.00 | $2,058.11 | $15,920.76 | $0.00 | $17,978.87 |
| 04812433 | 00154 | MESA, AZ | 0 | 0.00 | $0.00 | $1,272.46 | $14,384.75 | $0.00 | $15,657.21 |
| 04812434 | 155 | EAST LAKE, OH | 0 | 0.00 | $0.00 | $1,143.75 | $15,775.90 | $0.00 | $16,919.65 |
| 04812435 | 156 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $904.87 | $0.00 | $912.38 |
| 04812437 | 157 | PHOENIX, AZ | 0 | 0.00 | $0.00 | $1,712.64 | $14,860.76 | $0.00 | $16,573.40 |
| 04812439 | 00158 | SANFORD, FL | 0 | 0.00 | $0.00 | $956.50 | $14,715.90 | $0.00 | $15,672.40 |
| 04812441 | 00159 | TOPEKA, KS | 0 | 0.00 | $0.00 | $3,400.23 | $15,275.76 | $0.00 | $18,675.99 |
| 04812442 | 00160 | DELAWARE, OH | 0 | 0.00 | $0.00 | $1,143.75 | $15,775.90 | $0.00 | $16,919.65 |
| 04812443 | 00161 | BROKEN ARROW, OK | 0 | 0.00 | $0.00 | $1,340.82 | $16,074.76 | $0.00 | $17,415.58 |
| 04812445 | 00162 | JACKSONVILLE, NC | 0 | 0.00 | $0.00 | $354.97 | $5,071.00 | $0.00 | $5,425.97 |
| 04812447 | 00163 | BRYAN, TX | 0 | 0.00 | $0.00 | $3,436.59 | $15,920.76 | $0.00 | $19,357.35 |
| 04812452 | 00167 | INDEPENDENCE, MO | 0 | 0.00 | $0.00 | $2,916.64 | $16,035.90 | $0.00 | $18,952.54 |



Account Number : 04722562

Invoice:  684163946                           Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04812453 | 168 | TYLER, TX | 0 | 0.00 | $0.00 | $816.76 | $3,656.00 | $0.00 | $4,472.76 |
| 04812455 | 00169 | CLAYCOMO, MO | 0 | 0.00 | $0.00 | $391.74 | $5,071.00 | $0.00 | $5,462.74 |
| 04812457 | 00171 | TUCSON, AZ | 0 | 0.00 | $0.00 | $917.84 | $6,639.00 | $0.00 | $7,556.84 |
| 04812458 | 00172 | Davenport, IA | 0 | 0.00 | $0.00 | $1,030.11 | $14,860.76 | $0.00 | $15,890.87 |
| 04812460 | 00176 | JACKSON, TN | 0 | 0.00 | $0.00 | $1,178.96 | $11,586.90 | $0.00 | $12,765.86 |
| 04812461 | 00177 | NORTH LITTLE ROCK, AR | 0 | 0.00 | $0.00 | $1,940.78 | $6,639.00 | $0.00 | $8,579.78 |
| 04812463 | 00179 | HOUSTON, TX | 0 | 0.00 | $0.00 | $1,170.60 | $5,517.00 | $0.00 | $6,687.60 |
| 04812470 | 00183 | PEARLAND, TX | 0 | 0.00 | $0.00 | $3,435.83 | $15,775.90 | $0.00 | $19,211.73 |
| 04812471 | 00184 | HOUSTON, TX | 0 | 0.00 | $0.00 | $3,348.08 | $15,920.76 | $0.00 | $19,268.84 |
| 04812473 | 00185 | JEFFERSON CITY, MO | 0 | 0.00 | $0.00 | $44.66 | $290.00 | $0.00 | $334.66 |
| 04812479 | 00193 | BLOOMINGTON, IN | 0 | 0.00 | $0.00 | $366.88 | $15,920.76 | $0.00 | $16,287.64 |
| 04812482 | 00200 | WILKESBARRE, PA | 0 | 0.00 | $0.00 | $886.45 | $7,541.90 | $0.00 | $8,428.35 |
| 04812484 | 00210 | FREDERICKSBURG , VA | 0 | 0.00 | $0.00 | $29.10 | $11,190.90 | $0.00 | $11,220.00 |
| 04812485 | 00215 | CONYERS, GA | 0 | 0.00 | $0.00 | $794.98 | $14,715.90 | $0.00 | $15,510.88 |
| 04812486 | 00216 | AIKEN, SC | 0 | 0.00 | $0.00 | $0.00 | $15,280.90 | $0.00 | $15,280.90 |
| 04812488 | 00219 | SALEM, VA | 0 | 0.00 | $0.00 | $38.26 | $14,715.90 | $0.00 | $14,754.16 |
| 04812489 | 00220 | FORT SMITH, AR | 0 | 0.00 | $0.00 | $3,877.57 | $15,920.76 | $0.00 | $19,798.33 |
| 04812491 | 222 | JEFFERSON CITY, MO | 0 | 0.00 | $0.00 | $2,042.58 | $13,408.76 | $0.00 | $15,451.34 |
| 04812493 | 00223 | SEDALIA, MO | 0 | 0.00 | $0.00 | $2,405.58 | $15,775.90 | $0.00 | $18,181.48 |
| 04812495 | 00226 | BRYANT, AR | 0 | 0.00 | $0.00 | $3,679.54 | $14,860.76 | $0.00 | $18,540.30 |
| 04812497 | 00227 | MUSKOGEE, OK | 0 | 0.00 | $0.00 | $464.00 | $5,071.00 | $0.00 | $5,535.00 |
| 04812499 | 00235 | FORT SMITH, AR | 0 | 0.00 | $0.00 | $3,877.57 | $15,920.76 | $0.00 | $19,798.33 |
| 04812500 | 00238 | ADA, OK | 0 | 0.00 | $0.00 | $475.41 | $5,071.00 | $0.00 | $5,546.41 |
| 04812501 | 00239 | WARRENSBURG, MO | 0 | 0.00 | $0.00 | $2,531.00 | $15,775.90 | $0.00 | $18,306.90 |
| 04812504 | 240 | Lawton, OK | 0 | 0.00 | $0.00 | $702.26 | $7,802.90 | $0.00 | $8,505.16 |
| 04812505 | 246 | MADISON, IN | 0 | 0.00 | $0.00 | $366.88 | $15,775.90 | $0.00 | $16,142.78 |
| 04812512 | 00250 | BARDSTOWN, KY | 0 | 0.00 | $0.00 | $574.61 | $7,541.90 | $0.00 | $8,116.51 |
| 04812516 | 252 | FRANKFORT, KY | 0 | 0.00 | $0.00 | $574.61 | $7,541.90 | $0.00 | $8,116.51 |
| 04812543 | 00258 | ALBANY, GA | 0 | 0.00 | $0.00 | $718.98 | $13,453.76 | $0.00 | $14,172.74 |
| 04812550 | 00268 | ARDMORE, OK | 0 | 0.00 | $0.00 | $1,439.56 | $15,920.76 | $0.00 | $17,360.32 |
| 04812552 | 00267 | SAN ANGELO, TX | 0 | 0.00 | $0.00 | $3,525.10 | $15,920.76 | $0.00 | $19,445.86 |
| 04812553 | 00269 | PEORIA, IL | 0 | 0.00 | $0.00 | $2,467.91 | $14,715.90 | $0.00 | $17,183.81 |
| 04812554 | 00271 | DENHAM SPRINGS, LA | 0 | 0.00 | $0.00 | $595.98 | $15,082.88 | $0.00 | $15,678.86 |



Account Number : 04722562

Invoice:  684163946                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812555 | 274 | JOHNSTOWN, PA | 0 | 0.00 | $0.00 | $1,758.00 | $14,956.90 | $0.00 | $16,714.90 |
| 04812592 | 25 | Fort Wayne, IN | 0 | 0.00 | $0.00 | $7.01 | $904.87 | $0.00 | $911.88 |
| 04812593 | 28 | CHATTANOOGA, TN | 0 | 0.00 | $0.00 | $11.29 | $873.45 | $0.00 | $884.74 |
| 04812594 | 00077 | PORTAGE, MI | 0 | 0.00 | $0.00 | $0.00 | $12,089.90 | $0.00 | $12,089.90 |
| 04812595 | 00091 | HUNTSVILLE, AL | 0 | 0.00 | $0.00 | $0.00 | $16,198.63 | $0.00 | $16,198.63 |
| 04812596 | 00121 | WACO, TX | 0 | 0.00 | $0.00 | $3,456.75 | $15,871.90 | $0.00 | $19,328.65 |
| 04812597 | 00194 | GADSDEN, AL | 0 | 0.00 | $0.00 | $0.00 | $5,071.00 | $0.00 | $5,071.00 |
| 04812599 | 247 | ELIZABETHTOWN, KY | 0 | 0.00 | $0.00 | $3.74 | $1,137.53 | $0.00 | $1,141.27 |
| 04819943 | 00109 | METAIRIE, LA | 0 | 0.00 | $0.00 | $569.04 | $14,404.76 | $0.00 | $14,973.80 |
| 04848435 | 4345 | ORLANDO, FL | 0 | 0.00 | $0.00 | $1,235.18 | $19,645.90 | $0.00 | $20,881.08 |
| 04858016 | 5292 | Streamwood, IL | 0 | 0.00 | $0.00 | $2,270.15 | $14,395.00 | $0.00 | $16,665.15 |
| 04858116 | 272 | CHINA GROVE, NC | 0 | 0.00 | $0.00 | $1,104.31 | $15,775.90 | $0.00 | $16,880.21 |
| 04858224 | 106 | SHREVEPORT, LA | 0 | 0.00 | $0.00 | $629.53 | $15,920.76 | $0.00 | $16,550.29 |
| 04858267 | 260 | ROCKY MOUNT, NC | 0 | 0.00 | $0.00 | $1,030.11 | $14,715.90 | $0.00 | $15,746.01 |
| 04858275 | 097 | Saint Louis, MO | 0 | 0.00 | $0.00 | $2,966.91 | $14,715.90 | $0.00 | $17,682.81 |
| 04868049 | 280 | Prattville, AL | 0 | 0.00 | $0.00 | $0.00 | $10,053.90 | $0.00 | $10,053.90 |
| 04868054 | 278 | Joliet, IL | 0 | 0.00 | $0.00 | $1,688.09 | $10,065.90 | $0.00 | $11,753.99 |
| 04871818 | 286 | Racine, WI | 0 | 0.00 | $0.00 | $2,134.18 | $15,775.90 | $0.00 | $17,910.08 |
| 04871822 | 276 | Brooklyn Park, MD | 0 | 0.00 | $0.00 | $233.63 | $11,327.90 | $0.00 | $11,561.53 |
| 04871823 | 7633 (Relo) | Derby, CT | 0 | 0.00 | $0.00 | $0.00 | $15,775.90 | $0.00 | $15,775.90 |
| 04882164 | 285 | Butler, PA | 0 | 0.00 | $0.00 | $1,181.70 | $10,053.90 | $0.00 | $11,235.60 |
| 04882176 | 287 | Horseheads, NY | 0 | 0.00 | $0.00 | $1,746.06 | $15,775.90 | $0.00 | $17,521.96 |
| 04945030 | 081 (Relo) | Newport News, VA | 0 | 0.00 | $0.00 | $37.36 | $14,368.00 | $0.00 | $14,405.36 |
| 04956191 | 289 | Wadsworth, OH | 0 | 0.00 | $0.00 | $1,104.31 | $15,775.90 | $0.00 | $16,880.21 |
| 04956192 | 288 | Hooksett, NH | 0 | 0.00 | $0.00 | $0.00 | $12,937.26 | $0.00 | $12,937.26 |
| 04956195 | 283 | CLINTON TOWNSHIP, MI | 0 | 0.00 | $0.00 | $0.00 | $6,519.26 | $0.00 | $6,519.26 |
| 04997419 | 292 | Waukegan, IL | 0 | 0.00 | $0.00 | $1,876.74 | $11,190.90 | $0.00 | $13,067.64 |
| 04997646 | 293 | Waterloo, IA | 0 | 0.00 | $0.00 | $928.47 | $13,408.76 | $0.00 | $14,337.23 |
| 04997649 | 294 | CENTENNIAL, CO | 0 | 0.00 | $0.00 | $0.00 | $10,049.90 | $0.00 | $10,049.90 |
| 04997651 | 291 | Kingsport, TN | 0 | 0.00 | $0.00 | $1,391.57 | $14,020.90 | $0.00 | $15,412.47 |
| 04997654 | 290 | Niles, OH | 0 | 0.00 | $0.00 | $527.93 | $7,541.90 | $0.00 | $8,069.83 |
| 05116578 | 302 | Pueblo, CO | 0 | 0.00 | $0.00 | $0.52 | $16,300.90 | $0.00 | $16,301.42 |
| 05116583 | 298 | Port Arthur, TX | 0 | 0.00 | $0.00 | $2,889.51 | $13,408.76 | $0.00 | $16,298.27 |



Account Number : 04722562
Invoice:  684163946                    Invoice Date: 02/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 05116585 | 301 | OGDEN, UT | 0 | 0.00 | $0.00 | $0.00 | $10,464.00 | $0.00 | $10,464.00 |
| 05116587 | 296 | Westminster, CO | 0 | 0.00 | $0.00 | $516.41 | $13,402.90 | $0.00 | $13,919.31 |
| 05119861 | 295 | COLORADO SPRINGS, CO | 0 | 0.00 | $0.00 | $0.00 | $11,190.90 | $0.00 | $11,190.90 |
| 05129450 | 299 | Medford, OR | 0 | 0.00 | $0.00 | $104.04 | $11,308.90 | $0.00 | $11,412.94 |
| 05147874 | 303 | Sherman, TX | 0 | 0.00 | $0.00 | $2,343.98 | $11,664.00 | $0.00 | $14,007.98 |
| 05147920 | 306 | Florissant, MO | 0 | 0.00 | $0.00 | $1,517.77 | $9,212.36 | $0.00 | $10,730.13 |
| 05147921 | 310 | Orem, UT | 0 | 0.00 | $0.00 | $0.00 | $8,993.90 | $0.00 | $8,993.90 |
| 05147922 | 300 | Layton, UT | 0 | 0.00 | $0.00 | $0.00 | $5,486.00 | $0.00 | $5,486.00 |
| 05147924 | 312 | McDonough, GA | 0 | 0.00 | $0.00 | $173.74 | $3,216.00 | $0.00 | $3,389.74 |
| 05147925 | 297 | Parkersburg, WV | 0 | 0.00 | $0.00 | $31.36 | $12,061.90 | $0.00 | $12,093.26 |
| 05148181 | 314 | Greensboro, NC | 0 | 0.00 | $0.00 | $188.44 | $2,692.00 | $0.00 | $2,880.44 |
| 05483842 | 68 Relo | Clarksville, TN | 0 | 0.00 | $0.00 | $115.33 | $1,162.00 | $0.00 | $1,277.33 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$274,526.31** | **$3,097,420.25** | **$0.00** | **$3,371,946.56** |
| Totals | | | **0** | **0.0** | **$0.00** | **$274,526.31** | **$3,097,420.25** | **$0.00** | **$3,371,946.56** |



Account Number : 04722562

Invoice:  684163946                                      Invoice Date: 02/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
| --- | --- |

**Subtotal**

## Late Fee Charges

| Late Fee | $0.00 |
| --- | --- |

# SEPARATION PAGE



Invoice

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight Network Rollout**

**109 Innovation Ct Ste J**

**Delaware, OH  43015**

**Customer Service:**
(866) 847-5500
Email: custserv@granitenet.com
Contact our 24/7 Customer Service Team for any service issues,
questions, or concerns.

You can now pay your bills online using our online portal. Log in
and pay at www.granitenet.com/billpay

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

| Account Information | |
|---|---|
| ACCOUNT NUMBER: | 04722562 |
| INVOICE DATE: | 1/1/25 |
| BRANCH NUMBER: | 614-202-9352 |
| STORE ID: | Roger Adams |
| PAYMENT DUE UPON RECEIPT | |

| Savings Summary | |
|---|---|
| MONTHLY SAVINGS: | $0.00 |
| ANNUAL SAVINGS: | $16,497.32 |
| LIFETIME SAVINGS: | $39,203.09 |

| Account Summary | |
|---|---|
| PREVIOUS BALANCE DUE: | $219,953.55 |
| PAYMENTS RECEIVED THRU    1/01/25 | $214,502.97 |
| CURRENT CHARGES, TAXES, SURCHARGES: | $457,358.63 |
| ADJUSTMENTS: | -$76.45 |
| **TOTAL AMOUNT DUE:** | **$462,732.76** |

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

| Special Message |
|---|

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at
https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Attention: For information regarding the 2025 California Bill Inserts and Directory Page, please visit Granitenet.com/legal.

# P A Y M E N T    C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer
  Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

YOUR ACCOUNT NUMBER:        04722562
INVOICE NUMBER:                    676978374
INVOICE DATE:                          1/1/25

**American Freight Network Rollout**
**109 Innovation Ct Ste J**
**Delaware, OH  43015**

| Due Date Upon Receipt | |
|---|---|
| Amount Due | **$462,732.76** |
| Amount Enclosed | • |

*Remit payment to:*        Granite Telecommunications LLC
P.O. Box 830103
Philadelphia, PA 19182-0103

0472256206769783740462732767



Account Number : 04722562

Invoice:  676978374                    Invoice Date: 01/01/2025

**OPEN INVOICES FOR: 04722562**

| Invoice Date | Invoice Number | Original Amount (includes any Late Fees) | Payments | Adjustments | Previous Balance | Current Payments and Adjustments | Amount Due |
|---|---|---|---|---|---|---|---|
| 10/31/2024 | 668242972 | $200,469.13 | $0.00 | ($104,375.84) | $96,093.29 | ($49,055.19) | $47,038.10 |
| | Payments In Process: **$123,860.26** | | Total Previous Balance:**$ 219,953.55** | | Total Outstanding Invoices: | **$ 47,038.10** | |

For further details on a balance due for the above invoices(s) - please visit RockReports to view original invoice details.

https://rockreports.granitenet.com

If you need assistance with RockReports, please contact: ANDREW DION



Account Number : 04722562

Invoice:  676978374                    Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730366 | 125 | Grand Prairie, TX | 0 | 0.00 | $0.00 | $207.46 | $2,540.96 | $0.00 | $2,748.42 |
| 04730370 | 19 | FORT LAUDERDALE, FL | 0 | 0.00 | $0.00 | $7.10 | $366.03 | $0.00 | $373.13 |
| 04730371 | 0244 | Owensboro, KY | 0 | 0.00 | $0.00 | $77.58 | $1,484.08 | $0.00 | $1,561.66 |
| 04730373 | 234 | SHAWNEE, OK | 0 | 0.00 | $0.00 | $119.65 | $1,388.08 | $0.00 | $1,507.73 |
| 04730377 | 206 | HICKORY, NC | 0 | 0.00 | $0.00 | $119.84 | $1,712.00 | $0.00 | $1,831.84 |
| 04730379 | 231 | CONWAY, AR | 0 | 0.00 | $0.00 | $113.15 | $1,485.68 | $0.00 | $1,598.83 |
| 04730380 | 0002 | Evansville, IN | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04730381 | 0003 | Lexington, OH | 0 | 0.00 | $0.00 | $100.96 | $1,573.96 | $0.00 | $1,674.92 |
| 04730383 | 0005 | Terre Haute, IN | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04730385 | 7 | Louisville, KY | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730386 | 8 | Massillon, OH | 0 | 0.00 | $0.00 | $8.18 | $418.53 | $0.00 | $426.71 |
| 04730389 | 12 | Lexington, KY | 0 | 0.00 | $0.00 | $0.00 | $187.96 | $0.00 | $187.96 |
| 04730396 | 18 | Orlando, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |
| 04730397 | 0020 | Florence, KY | 0 | 0.00 | $0.00 | $141.18 | $2,540.96 | $0.00 | $2,682.14 |
| 04730401 | 23 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $8.54 | $430.77 | $0.00 | $439.31 |
| 04730420 | 0043 | Northfield, OH | 0 | 0.00 | $0.00 | $165.07 | $2,497.86 | $0.00 | $2,662.93 |
| 04730421 | 44 | Indianapolis, IN | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04730434 | 0049 | Erie, PA | 0 | 0.00 | $0.00 | $141.18 | $2,540.96 | $0.00 | $2,682.14 |
| 04730439 | 0054 | Moraine, OH | 0 | 0.00 | $0.00 | $182.83 | $2,540.96 | $0.00 | $2,723.79 |
| 04730440 | 0056 | Pensacola, FL | 0 | 0.00 | $0.00 | $96.98 | $1,480.96 | $0.00 | $1,577.94 |
| 04730447 | 0062 | Mobile, AL | 0 | 0.00 | $0.00 | $129.30 | $1,480.96 | $0.00 | $1,610.26 |
| 04730448 | 0063 | Milwaukee, WI | 0 | 0.00 | $0.00 | $102.15 | $1,480.96 | $0.00 | $1,583.11 |
| 04730457 | 76 | Boardman, OH | 0 | 0.00 | $0.00 | $108.12 | $1,663.46 | $0.00 | $1,771.58 |
| 04730460 | 0080 | Memphis, TN | 0 | 0.00 | $0.00 | $144.50 | $1,617.46 | $0.00 | $1,761.96 |
| 04730471 | 87 | Champaign, IL | 0 | 0.00 | $0.00 | $9.01 | $430.77 | $0.00 | $439.78 |
| 04730490 | 0107 | Albany, NY | 0 | 0.00 | $0.00 | $188.24 | $2,542.95 | $0.00 | $2,731.19 |
| 04730494 | 0111 | San Antonio, TX | 0 | 0.00 | $0.00 | $207.46 | $2,540.96 | $0.00 | $2,748.42 |
| 04730497 | 0114 | Helena, AL | 0 | 0.00 | $0.00 | $211.77 | $2,540.96 | $0.00 | $2,752.73 |
| 04730498 | 0115 | Richmond, VA | 0 | 0.00 | $0.00 | $77.58 | $1,480.96 | $0.00 | $1,558.54 |
| 04730500 | 0117 | Myrtle Beach, SC | 0 | 0.00 | $0.00 | $241.11 | $2,866.96 | $0.00 | $3,108.07 |
| 04730507 | 126 | Macon, GA | 0 | 0.00 | $0.00 | $427.92 | $5,435.51 | $0.00 | $5,863.43 |
| 04730509 | 0127 | Dallas, TX | 0 | 0.00 | $0.00 | $131.04 | $1,669.96 | $0.00 | $1,801.00 |



Account Number : 04722562

Invoice:  676978374                    Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04730574 | 0130 | Saginaw, MI | 0 | 0.00 | $0.00 | $141.18 | $2,474.46 | $0.00 | $2,615.64 |
| 04730576 | 131 | Corpus Christi, TX | 0 | 0.00 | $0.00 | $114.46 | $1,480.96 | $0.00 | $1,595.42 |
| 04730587 | 141 | Charlotte, NC | 0 | 0.00 | $0.00 | $194.23 | $2,866.96 | $0.00 | $3,061.19 |
| 04730593 | 0147 | Charlotte, NC | 0 | 0.00 | $0.00 | $170.60 | $2,540.96 | $0.00 | $2,711.56 |
| 04730616 | 164 | Bowling Green, KY | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730617 | 165 | Columbia, MO | 0 | 0.00 | $0.00 | $103.12 | $1,480.96 | $0.00 | $1,584.08 |
| 04730627 | 0174 | Dothan, AL | 0 | 0.00 | $0.00 | $290.16 | $3,411.96 | $0.00 | $3,702.12 |
| 04730628 | 0175 | Decatur, GA | 0 | 0.00 | $0.00 | $129.52 | $1,806.96 | $0.00 | $1,936.48 |
| 04730632 | 0180 | Wilmington, NC | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04730634 | 0182 | Athens, GA | 0 | 0.00 | $0.00 | $103.44 | $1,480.96 | $0.00 | $1,584.40 |
| 04730640 | 0187 | Texarkana, TX | 0 | 0.00 | $0.00 | $151.49 | $1,902.96 | $0.00 | $2,054.45 |
| 04730643 | 0189 | Cincinnati, OH | 0 | 0.00 | $0.00 | $189.89 | $2,540.96 | $0.00 | $2,730.85 |
| 04730644 | 0190 | Rochester, NY | 0 | 0.00 | $0.00 | $188.24 | $2,542.95 | $0.00 | $2,731.19 |
| 04730645 | 192 | Dublin, GA | 0 | 0.00 | $0.00 | $188.24 | $2,474.46 | $0.00 | $2,662.70 |
| 04730649 | 195 | Gastonia, NC | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04730650 | 0196 | Anderson, SC | 0 | 0.00 | $0.00 | $164.71 | $2,431.36 | $0.00 | $2,596.07 |
| 04730652 | 0198 | Northport, AL | 0 | 0.00 | $0.00 | $138.60 | $1,521.46 | $0.00 | $1,660.06 |
| 04730653 | 0199 | Chillicothe, OH | 0 | 0.00 | $0.00 | $104.42 | $1,573.96 | $0.00 | $1,678.38 |
| 04730656 | 0204 | Fairhaven, MA | 0 | 0.00 | $0.00 | $26.38 | $609.96 | $0.00 | $636.34 |
| 04730657 | 0205 | Lawton, OK | 0 | 0.00 | $0.00 | $131.04 | $1,942.82 | $0.00 | $2,073.86 |
| 04730658 | 0207 | Clarksville, IN | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04730660 | 209 | Lancaster, PA | 0 | 0.00 | $0.00 | $88.92 | $1,669.96 | $0.00 | $1,758.88 |
| 04730662 | 0211 | Danville, VA | 0 | 0.00 | $0.00 | $81.46 | $1,480.96 | $0.00 | $1,562.42 |
| 04730664 | 0212 | Elyria, OH | 0 | 0.00 | $0.00 | $159.30 | $2,540.96 | $0.00 | $2,700.26 |
| 04730666 | 0213 | Flint, MI | 0 | 0.00 | $0.00 | $88.92 | $1,669.96 | $0.00 | $1,758.88 |
| 04730668 | 0214 | Birmingham, AL | 0 | 0.00 | $0.00 | $235.30 | $2,540.96 | $0.00 | $2,776.26 |
| 04730671 | 0217 | Clay, NY | 0 | 0.00 | $0.00 | $140.59 | $1,870.95 | $0.00 | $2,011.54 |
| 04730672 | 0218 | Morganton, NC | 0 | 0.00 | $0.00 | $93.56 | $1,507.46 | $0.00 | $1,601.02 |
| 04730719 | 0224 | West Plains, MO | 0 | 0.00 | $0.00 | $116.59 | $1,537.46 | $0.00 | $1,654.05 |
| 04730723 | 229 | Columbia, MO | 0 | 0.00 | $0.00 | $0.00 | $4,454.00 | $0.00 | $4,454.00 |
| 04730726 | 0230 | Jonesboro, AR | 0 | 0.00 | $0.00 | $109.91 | $1,480.96 | $0.00 | $1,590.87 |
| 04730728 | 0233 | Siloam Springs, AR | 0 | 0.00 | $0.00 | $122.84 | $1,480.96 | $0.00 | $1,603.80 |
| 04730737 | 0241 | Paducah, KY | 0 | 0.00 | $0.00 | $83.16 | $1,577.08 | $0.00 | $1,660.24 |
| 04730739 | 0243 | Norman, OK | 0 | 0.00 | $0.00 | $182.70 | $2,275.96 | $0.00 | $2,458.66 |



Account Number : 04722562
Invoice:  676978374                    Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730740 | 245 | New Albany, IN | 0 | 0.00 | $0.00 | $90.51 | $1,437.86 | $0.00 | $1,528.37 |
| 04730745 | 251 | Springfield, MO | 0 | 0.00 | $0.00 | $8.57 | $437.64 | $0.00 | $446.21 |
| 04730747 | 0253 | Osage Beach, MO | 0 | 0.00 | $0.00 | $121.89 | $1,608.46 | $0.00 | $1,730.35 |
| 04730748 | 0254 | Horn Lake, MS | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04730750 | 256 | Longview, TX | 0 | 0.00 | $0.00 | $66.66 | $942.83 | $0.00 | $1,009.49 |
| 04730758 | 0265 | Brooksville, FL | 0 | 0.00 | $0.00 | $587.91 | $9,005.10 | $0.00 | $9,593.01 |
| 04730761 | 0001 | Lima, OH | 0 | 0.00 | $0.00 | $167.53 | $2,540.96 | $0.00 | $2,708.49 |
| 04730765 | 0264 | Winchester, TN | 0 | 0.00 | $0.00 | $80.57 | $1,058.96 | $0.00 | $1,139.53 |
| 04730767 | 0249 | Louisville, KY | 0 | 0.00 | $0.00 | $83.16 | $1,573.96 | $0.00 | $1,657.12 |
| 04730768 | 0225 | Sherwood, AR | 0 | 0.00 | $0.00 | $122.84 | $1,480.96 | $0.00 | $1,603.80 |
| 04760985 | 149 | PORT ST LUCIE, FL | 0 | 0.00 | $0.00 | $52.36 | $935.96 | $0.00 | $988.32 |
| 04775628 | 273 | MUSKEGON, MI | 0 | 0.00 | $0.00 | $83.16 | $1,530.86 | $0.00 | $1,614.02 |
| 04776613 | 275 | MEMPHIS, TN | 0 | 0.00 | $0.00 | $140.62 | $1,503.36 | $0.00 | $1,643.98 |
| 04776622 | 277 | BATTLE CREEK, MI | 0 | 0.00 | $0.00 | $83.16 | $1,858.19 | $0.00 | $1,941.35 |
| 04791556 | 281 | Agawam, MA | 0 | 0.00 | $0.00 | $80.81 | $1,428.46 | $0.00 | $1,509.27 |
| 04792246 | 279 | Lynchburg, VA | 0 | 0.00 | $0.00 | $0.00 | $144.86 | $0.00 | $144.86 |
| 04796882 | 282 | Port Richey, FL | 0 | 0.00 | $0.00 | $2.45 | $159.96 | $0.00 | $162.41 |
| 04797798 | 242 | Saint Joseph, MO | 0 | 0.00 | $0.00 | $40.93 | $609.96 | $0.00 | $650.89 |
| 04798128 | 262 | PIQUA, OH | 0 | 0.00 | $0.00 | $171.06 | $2,540.96 | $0.00 | $2,712.02 |
| 04798148 | 261 | VENICE, FL | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04798152 | 257 | WICHITA FALLS, TX | 0 | 0.00 | $0.00 | $66.62 | $935.96 | $0.00 | $1,002.58 |
| 04798154 | 232 | BATESVILLE, AR | 0 | 0.00 | $0.00 | $235.31 | $2,545.68 | $0.00 | $2,780.99 |
| 04798159 | 228 | LITTLE ROCK, AR | 0 | 0.00 | $0.00 | $522.16 | $6,256.42 | $0.00 | $6,778.58 |
| 04798167 | 221 | JOPLIN, MO | 0 | 0.00 | $0.00 | $116.05 | $1,480.96 | $0.00 | $1,597.01 |
| 04812169 | 00004 | MISHAWAKA, IN | 0 | 0.00 | $0.00 | $97.02 | $1,521.46 | $0.00 | $1,618.48 |
| 04812193 | 6 | OCALA, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812195 | 9 | HAMILTON, OH | 0 | 0.00 | $0.00 | $9.02 | $430.77 | $0.00 | $439.79 |
| 04812199 | 00010 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $115.33 | $1,669.96 | $0.00 | $1,785.29 |
| 04812204 | 11 | NORTH TONAWANDA, NY | 0 | 0.00 | $0.00 | $1.76 | $330.67 | $0.00 | $332.43 |
| 04812207 | 13 | TALLAHASSEE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812210 | 15 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $10.24 | $430.77 | $0.00 | $441.01 |
| 04812213 | 00016 | AKRON, OH | 0 | 0.00 | $0.00 | $165.19 | $2,544.08 | $0.00 | $2,709.27 |
| 04812217 | 00021 | MIAMI GARDENS, FL | 0 | 0.00 | $0.00 | $164.71 | $2,488.46 | $0.00 | $2,653.17 |
| 04812218 | 22 | ORLANDO, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |



Account Number : 04722562

Invoice:  676978374                    Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812222 | 00024 | TAMPA, FL | 0 | 0.00 | $0.00 | $96.98 | $1,484.08 | $0.00 | $1,581.06 |
| 04812226 | 00026 | GRAND RAPIDS, MI | 0 | 0.00 | $0.00 | $77.58 | $1,437.86 | $0.00 | $1,515.44 |
| 04812229 | 27 | PORT ORANGE, FL | 0 | 0.00 | $0.00 | $84.05 | $1,480.96 | $0.00 | $1,565.01 |
| 04812231 | 29 | MORROW, GA | 0 | 0.00 | $0.00 | $8.56 | $437.75 | $0.00 | $446.31 |
| 04812235 | 31 | LIVONIA, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04812238 | 00033 | SYRACUSE, NY | 0 | 0.00 | $0.00 | $33.76 | $609.96 | $0.00 | $643.72 |
| 04812240 | 00034 | ANN ARBOR, MI | 0 | 0.00 | $0.00 | $77.58 | $1,480.96 | $0.00 | $1,558.54 |
| 04812243 | 00036 | ST PETERSBURG, FL | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812245 | 37 | NORCROSS, GA | 0 | 0.00 | $0.00 | $141.18 | $2,540.96 | $0.00 | $2,682.14 |
| 04812248 | 00039 | WINTER PARK, FL | 0 | 0.00 | $0.00 | $99.47 | $1,554.06 | $0.00 | $1,653.53 |
| 04812251 | 40 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812254 | 00041 | INDIANAPOLIS, IN | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812256 | 42 | MARIETTA, GA | 0 | 0.00 | $0.00 | $6.00 | $430.77 | $0.00 | $436.77 |
| 04812260 | 46 | WARREN, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04812261 | 00047 | GAINESVILLE, FL | 0 | 0.00 | $0.00 | $99.60 | $1,515.96 | $0.00 | $1,615.56 |
| 04812263 | 00048 | RIVIERA BEACH, FL | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812265 | 00050 | PARMA, OH | 0 | 0.00 | $0.00 | $122.74 | $1,669.96 | $0.00 | $1,792.70 |
| 04812268 | 00051 | ANTIOCH, TN | 0 | 0.00 | $0.00 | $119.60 | $1,480.96 | $0.00 | $1,600.56 |
| 04812271 | 00052 | KNOXVILLE, TN | 0 | 0.00 | $0.00 | $217.65 | $2,474.46 | $0.00 | $2,692.11 |
| 04812272 | 00053 | LYNN HAVEN, FL | 0 | 0.00 | $0.00 | $97.02 | $1,478.36 | $0.00 | $1,575.38 |
| 04812278 | 00057 | FT MYERS, FL | 0 | 0.00 | $0.00 | $84.05 | $1,480.96 | $0.00 | $1,565.01 |
| 04812282 | 58 | Lakeland, FL | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812284 | 59 | WEST MELBOURNE, FL | 0 | 0.00 | $0.00 | $2.83 | $371.13 | $0.00 | $373.96 |
| 04812287 | 00060 | Madison, WI | 0 | 0.00 | $0.00 | $152.63 | $2,896.46 | $0.00 | $3,049.09 |
| 04812291 | 00061 | LAFAYETTE, IN | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812297 | 00065 | LANSING, MI | 0 | 0.00 | $0.00 | $77.58 | $1,480.96 | $0.00 | $1,558.54 |
| 04812301 | 00066 | SAINT PAUL, MN | 0 | 0.00 | $0.00 | $127.69 | $1,480.96 | $0.00 | $1,608.65 |
| 04812304 | 67 | Jefferson, WV | 0 | 0.00 | $0.00 | $7.32 | $400.27 | $0.00 | $407.59 |
| 04812305 | 00068 | CLARKSVILLE, TN | 0 | 0.00 | $0.00 | $122.84 | $5,835.10 | $0.00 | $5,957.94 |
| 04812307 | 00070 | HARRISBURG, PA | 0 | 0.00 | $0.00 | $77.58 | $1,480.96 | $0.00 | $1,558.54 |
| 04812311 | 71 | SAVANNAH, GA | 0 | 0.00 | $0.00 | $7.10 | $348.07 | $0.00 | $355.17 |
| 04812313 | 00072 | MONTGOMERY, AL | 0 | 0.00 | $0.00 | $42.20 | $5,227.96 | $0.00 | $5,270.16 |
| 04812318 | 00074 | DOUGLASVILLE, GA | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |



Account Number : 04722562
Invoice:  676978374                 Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04812323 | 82 | DECATUR, IL | 0 | 0.00 | $0.00 | $217.66 | $2,540.96 | $0.00 | $2,758.62 |
| 04812326 | 00083 | TRUSSVILLE, AL | 0 | 0.00 | $0.00 | $148.20 | $1,669.96 | $0.00 | $1,818.16 |
| 04812328 | 00085 | GOODLETTSVILLE, TN | 0 | 0.00 | $0.00 | $39.04 | $609.96 | $0.00 | $649.00 |
| 04812335 | 89 | AUGUSTA, GA | 0 | 0.00 | $0.00 | $8.50 | $430.77 | $0.00 | $439.27 |
| 04812337 | 00090 | NORTH CHARLESTON, SC | 0 | 0.00 | $0.00 | $211.77 | $2,488.46 | $0.00 | $2,700.23 |
| 04812340 | 0093 | PALMETTO, FL | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812343 | 94 | Burnsville, MN | 0 | 0.00 | $0.00 | $131.55 | $1,806.96 | $0.00 | $1,938.51 |
| 04812346 | 00098 | BATON ROUGE, LA | 0 | 0.00 | $0.00 | $234.13 | $2,540.96 | $0.00 | $2,775.09 |
| 04812348 | 00099 | ALTOONA, PA | 0 | 0.00 | $0.00 | $83.16 | $1,620.36 | $0.00 | $1,703.52 |
| 04812351 | 101 | COLUMBIA, SC | 0 | 0.00 | $0.00 | $9.45 | $426.98 | $0.00 | $436.43 |
| 04812354 | 00103 | MONROE, MI | 0 | 0.00 | $0.00 | $77.58 | $1,480.96 | $0.00 | $1,558.54 |
| 04812368 | 100 | NORFOLK, VA | 0 | 0.00 | $0.00 | $6.00 | $430.77 | $0.00 | $436.77 |
| 04812369 | 00104 | ROME, GA | 0 | 0.00 | $0.00 | $164.71 | $2,488.46 | $0.00 | $2,653.17 |
| 04812371 | 00105 | MUNCIE, IN | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812373 | 00112 | HAGERSTOWN, MD | 0 | 0.00 | $0.00 | $83.21 | $10,080.10 | $0.00 | $10,163.31 |
| 04812377 | 116 | LOVES PARK, IL | 0 | 0.00 | $0.00 | $113.14 | $1,480.96 | $0.00 | $1,594.10 |
| 04812379 | 00118 | GREEN BAY, WI | 0 | 0.00 | $0.00 | $129.42 | $2,540.96 | $0.00 | $2,670.38 |
| 04812380 | 00119 | INDIANAPOLIS, IN | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812381 | 120 | HUNTINGTON, WV | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812382 | 00123 | ROANOKE, VA | 0 | 0.00 | $0.00 | $73.46 | $1,429.10 | $0.00 | $1,502.56 |
| 04812384 | 124 | COLUMBUS, GA | 0 | 0.00 | $0.00 | $127.89 | $1,546.05 | $0.00 | $1,673.94 |
| 04812387 | 00129 | STONE MOUNTAIN, GA | 0 | 0.00 | $0.00 | $0.00 | $135.46 | $0.00 | $135.46 |
| 04812388 | 00132 | OKLAHOMA CITY, OK | 0 | 0.00 | $0.00 | $122.56 | $1,601.67 | $0.00 | $1,724.23 |
| 04812390 | 00134 | GREENVILLE, SC | 0 | 0.00 | $0.00 | $141.18 | $2,474.46 | $0.00 | $2,615.64 |
| 04812391 | 136 | McAllen, TX | 0 | 0.00 | $0.00 | $207.46 | $2,540.96 | $0.00 | $2,748.42 |
| 04812393 | 00138 | SPARTANBURG, SC | 0 | 0.00 | $0.00 | $90.51 | $1,487.83 | $0.00 | $1,578.34 |
| 04812394 | 00139 | CRANSTON, RI | 0 | 0.00 | $0.00 | $99.47 | $1,589.56 | $0.00 | $1,689.03 |
| 04812396 | 142 | EL PASO, TX | 0 | 0.00 | $0.00 | $131.04 | $1,669.96 | $0.00 | $1,801.00 |
| 04812397 | 143 | LUBBOCK, TX | 0 | 0.00 | $0.00 | $6.38 | $305.60 | $0.00 | $311.98 |
| 04812405 | 00150 | ALBUQUERQUE, NM | 0 | 0.00 | $0.00 | $101.88 | $1,480.96 | $0.00 | $1,582.84 |
| 04812407 | 00151 | GLENDALE, AZ | 0 | 0.00 | $0.00 | $118.96 | $1,480.96 | $0.00 | $1,599.92 |
| 04812433 | 00154 | MESA, AZ | 0 | 0.00 | $0.00 | $35.02 | $1,834.46 | $-76.45 | $1,793.03 |



Account Number : 04722562
Invoice: 676978374                     Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812434 | 155 | EAST LAKE, OH | 0 | 0.00 | $0.00 | $94.21 | $1,480.96 | $0.00 | $1,575.17 |
| 04812435 | 156 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812437 | 157 | PHOENIX, AZ | 0 | 0.00 | $0.00 | $202.36 | $2,540.96 | $0.00 | $2,743.32 |
| 04812439 | 00158 | SANFORD, FL | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812441 | 00159 | TOPEKA, KS | 0 | 0.00 | $0.00 | $129.59 | $1,573.96 | $0.00 | $1,703.55 |
| 04812442 | 00160 | DELAWARE, OH | 0 | 0.00 | $0.00 | $94.21 | $1,480.96 | $0.00 | $1,575.17 |
| 04812443 | 00161 | BROKEN ARROW, OK | 0 | 0.00 | $0.00 | $108.84 | $1,480.96 | $0.00 | $1,589.80 |
| 04812447 | 00163 | BRYAN, TX | 0 | 0.00 | $0.00 | $114.46 | $1,480.96 | $0.00 | $1,595.42 |
| 04812452 | 00167 | INDEPENDENCE, MO | 0 | 0.00 | $0.00 | $104.73 | $1,480.96 | $0.00 | $1,585.69 |
| 04812458 | 00172 | Davenport, IA | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812460 | 00176 | JACKSON, TN | 0 | 0.00 | $0.00 | $462.25 | $4,857.23 | $0.00 | $5,319.48 |
| 04812470 | 00183 | PEARLAND, TX | 0 | 0.00 | $0.00 | $114.46 | $1,480.96 | $0.00 | $1,595.42 |
| 04812471 | 00184 | HOUSTON, TX | 0 | 0.00 | $0.00 | $114.45 | $1,480.96 | $0.00 | $1,595.41 |
| 04812479 | 00193 | BLOOMINGTON, IN | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812482 | 00200 | WILKESBARRE, PA | 0 | 0.00 | $0.00 | $87.36 | $1,681.32 | $0.00 | $1,768.68 |
| 04812484 | 00210 | FREDERICKSBURG, VA | 0 | 0.00 | $0.00 | $73.46 | $1,521.46 | $0.00 | $1,594.92 |
| 04812485 | 00215 | CONYERS, GA | 0 | 0.00 | $0.00 | $164.71 | $2,540.96 | $0.00 | $2,705.67 |
| 04812486 | 00216 | AIKEN, SC | 0 | 0.00 | $0.00 | $110.88 | $1,429.10 | $0.00 | $1,539.98 |
| 04812488 | 00219 | SALEM, VA | 0 | 0.00 | $0.00 | $124.71 | $2,540.96 | $0.00 | $2,665.67 |
| 04812489 | 00220 | FORT SMITH, AR | 0 | 0.00 | $0.00 | $122.84 | $1,480.96 | $0.00 | $1,603.80 |
| 04812491 | 222 | JEFFERSON CITY, MO | 0 | 0.00 | $0.00 | $108.81 | $1,573.96 | $0.00 | $1,682.77 |
| 04812493 | 00223 | SEDALIA, MO | 0 | 0.00 | $0.00 | $112.83 | $1,480.96 | $0.00 | $1,593.79 |
| 04812495 | 00226 | BRYANT, AR | 0 | 0.00 | $0.00 | $232.36 | $2,540.96 | $0.00 | $2,773.32 |
| 04812499 | 00235 | FORT SMITH, AR | 0 | 0.00 | $0.00 | $122.84 | $1,480.96 | $0.00 | $1,603.80 |
| 04812501 | 00239 | WARRENSBURG, MO | 0 | 0.00 | $0.00 | $122.51 | $1,480.96 | $0.00 | $1,603.47 |
| 04812504 | 240 | Lawton, OK | 0 | 0.00 | $0.00 | $293.58 | $3,305.09 | $0.00 | $3,598.67 |
| 04812505 | 246 | MADISON, IN | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04812512 | 00250 | BARDSTOWN, KY | 0 | 0.00 | $0.00 | $85.26 | $1,593.33 | $0.00 | $1,678.59 |
| 04812516 | 252 | FRANKFORT, KY | 0 | 0.00 | $0.00 | $83.16 | $1,429.10 | $0.00 | $1,512.26 |
| 04812543 | 00258 | ALBANY, GA | 0 | 0.00 | $0.00 | $84.80 | $1,247.96 | $0.00 | $1,332.76 |
| 04812550 | 00268 | ARDMORE, OK | 0 | 0.00 | $0.00 | $117.99 | $1,480.96 | $0.00 | $1,598.95 |
| 04812552 | 00267 | SAN ANGELO, TX | 0 | 0.00 | $0.00 | $114.46 | $1,480.96 | $0.00 | $1,595.42 |
| 04812553 | 00269 | PEORIA, IL | 0 | 0.00 | $0.00 | $211.77 | $2,540.96 | $0.00 | $2,752.73 |



Account Number : 04722562
Invoice: 676978374                Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|-------------|-------|-----|-------|--------------|---------|--------|---------|
| 04812554 | 00271 | DENHAM SPRINGS, LA | 0 | 0.00 | $0.00 | $224.58 | $2,448.08 | $0.00 | $2,672.66 |
| 04812555 | 274 | JOHNSTOWN, PA | 0 | 0.00 | $0.00 | $83.16 | $1,429.10 | $0.00 | $1,512.26 |
| 04812592 | 25 | Fort Wayne, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812593 | 28 | CHATTANOOGA, TN | 0 | 0.00 | $0.00 | $11.29 | $399.35 | $0.00 | $410.64 |
| 04812594 | 00077 | PORTAGE, MI | 0 | 0.00 | $0.00 | $141.18 | $2,474.46 | $0.00 | $2,615.64 |
| 04812595 | 00091 | HUNTSVILLE, AL | 0 | 0.00 | $0.00 | $116.38 | $1,487.83 | $0.00 | $1,604.21 |
| 04812596 | 00121 | WACO, TX | 0 | 0.00 | $0.00 | $106.03 | $1,384.96 | $0.00 | $1,490.99 |
| 04812599 | 247 | ELIZABETHTOWN, KY | 0 | 0.00 | $0.00 | $3.74 | $318.63 | $0.00 | $322.37 |
| 04819943 | 00109 | METAIRIE, LA | 0 | 0.00 | $0.00 | $207.65 | $2,444.96 | $0.00 | $2,652.61 |
| 04848435 | 4345 | ORLANDO, FL | 0 | 0.00 | $0.00 | $236.99 | $3,833.96 | $0.00 | $4,070.95 |
| 04851501 | 284 | Poplar Bluff, MO | 0 | 0.00 | $0.00 | $2.79 | $161.90 | $0.00 | $164.69 |
| 04858016 | 5292 | Streamwood, IL | 0 | 0.00 | $0.00 | $10.02 | $187.00 | $0.00 | $197.02 |
| 04858116 | 272 | CHINA GROVE, NC | 0 | 0.00 | $0.00 | $90.51 | $1,480.96 | $0.00 | $1,571.47 |
| 04858224 | 106 | SHREVEPORT, LA | 0 | 0.00 | $0.00 | $117.02 | $1,480.96 | $0.00 | $1,597.98 |
| 04858267 | 260 | ROCKY MOUNT, NC | 0 | 0.00 | $0.00 | $158.83 | $2,540.96 | $0.00 | $2,699.79 |
| 04858275 | 097 | Saint Louis, MO | 0 | 0.00 | $0.00 | $217.36 | $2,540.96 | $0.00 | $2,758.32 |
| 04868049 | 280 | Prattville, AL | 0 | 0.00 | $0.00 | $126.16 | $1,502.06 | $0.00 | $1,628.22 |
| 04868054 | 278 | Joliet, IL | 0 | 0.00 | $0.00 | $113.14 | $1,336.10 | $0.00 | $1,449.24 |
| 04871818 | 286 | Racine, WI | 0 | 0.00 | $0.00 | $64.65 | $1,480.96 | $0.00 | $1,545.61 |
| 04871822 | 276 | Brooklyn Park, MD | 0 | 0.00 | $0.00 | $79.73 | $1,463.58 | $0.00 | $1,543.31 |
| 04871823 | 7633 (Relo) | Derby, CT | 0 | 0.00 | $0.00 | $82.11 | $1,480.96 | $0.00 | $1,563.07 |
| 04882164 | 285 | Butler, PA | 0 | 0.00 | $0.00 | $79.68 | $1,456.03 | $0.00 | $1,535.71 |
| 04882176 | 287 | Horseheads, NY | 0 | 0.00 | $0.00 | $103.44 | $1,480.96 | $0.00 | $1,584.40 |
| 04945030 | 081 (Relo) | Newport News, VA | 0 | 0.00 | $0.00 | $71.82 | $1,341.86 | $0.00 | $1,413.68 |
| 04956191 | 289 | Wadsworth, OH | 0 | 0.00 | $0.00 | $90.98 | $1,480.96 | $0.00 | $1,571.94 |
| 04956192 | 288 | Hooksett, NH | 0 | 0.00 | $0.00 | $0.00 | $2,493.46 | $0.00 | $2,493.46 |
| 04956195 | 283 | CLINTON TOWNSHIP, MI | 0 | 0.00 | $0.00 | $0.00 | $135.46 | $0.00 | $135.46 |
| 04997419 | 292 | Waukegan, IL | 0 | 0.00 | $0.00 | $117.82 | $1,521.46 | $0.00 | $1,639.28 |
| 04997646 | 293 | Waterloo, IA | 0 | 0.00 | $0.00 | $97.02 | $1,573.96 | $0.00 | $1,670.98 |
| 04997649 | 294 | CENTENNIAL, CO | 0 | 0.00 | $0.00 | $0.00 | $135.46 | $0.00 | $135.46 |
| 04997651 | 291 | Kingsport, TN | 0 | 0.00 | $0.00 | $40.10 | $543.46 | $0.00 | $583.56 |
| 04997654 | 290 | Niles, OH | 0 | 0.00 | $0.00 | $97.13 | $1,429.10 | $0.00 | $1,526.23 |
| 05116578 | 302 | Pueblo, CO | 0 | 0.00 | $0.00 | $105.85 | $1,429.10 | $0.00 | $1,534.95 |



Account Number : 04722562
Invoice:  676978374                              Invoice Date: 01/01/2025

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 05116583 | 298 | Port Arthur, TX | 0 | 0.00 | $0.00 | $122.61 | $1,573.96 | $0.00 | $1,696.57 |
| 05116585 | 301 | OGDEN, UT | 0 | 0.00 | $0.00 | $200.97 | $2,864.36 | $0.00 | $3,065.33 |
| 05116587 | 296 | Westminster, CO | 0 | 0.00 | $0.00 | $116.13 | $1,577.50 | $0.00 | $1,693.63 |
| 05119861 | 295 | COLORADO SPRINGS, CO | 0 | 0.00 | $0.00 | $113.65 | $1,521.46 | $0.00 | $1,635.11 |
| 05129450 | 299 | Medford, OR | 0 | 0.00 | $0.00 | $8.15 | $1,524.45 | $0.00 | $1,532.60 |
| 05147874 | 303 | Sherman, TX | 0 | 0.00 | $0.00 | $122.39 | $1,530.86 | $0.00 | $1,653.25 |
| 05147920 | 306 | Florissant, MO | 0 | 0.00 | $0.00 | $124.57 | $1,464.36 | $0.00 | $1,588.93 |
| 05147921 | 310 | Orem, UT | 0 | 0.00 | $0.00 | $175.30 | $2,396.10 | $0.00 | $2,571.40 |
| 05147922 | 300 | Layton, UT | 0 | 0.00 | $0.00 | $163.56 | $2,270.50 | $0.00 | $2,434.06 |
| 05147924 | 312 | McDonough, GA | 0 | 0.00 | $0.00 | $15.94 | $2,236.00 | $0.00 | $2,251.94 |
| 05147925 | 297 | Parkersburg, WV | 0 | 0.00 | $0.00 | $97.02 | $1,543.46 | $0.00 | $1,640.48 |
| 05148181 | 314 | Greensboro, NC | 0 | 0.00 | $0.00 | $300.65 | $4,454.00 | $0.00 | $4,754.65 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$27,389.93** | **$429,968.70** | **$-76.45** | **$457,282.18** |
| Totals | | | **0** | **0.0** | **$0.00** | **$27,389.93** | **$429,968.70** | **$-76.45** | **$457,282.18** |



Account Number : 04722562

Invoice:  676978374                    Invoice Date: 01/01/2025

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
| --- | ---: |
| ACH Batch(3275760) Deposit Dat | -$49,055.19 |
| ACH Batch(3362536) Deposit Dat | -$165,447.78 |
| **Subtotal** | **-$214,502.97** |

## Late Fee Charges

| | |
| --- | --- |
| Late Fee | $0.00 |

# SEPARATION PAGE



*Invoice*

1 Heritage Dr.
Quincy, MA 02171
www.granitenet.com

**American Freight Network Rollout**

**109 Innovation Ct Ste J**

**Delaware, OH  43015**

**Customer Service:**
(866) 847-5500
Email: custserv@granitenet.com
Contact our 24/7 Customer Service Team for any service issues, questions, or concerns.

You can now pay your bills online using our online portal. Log in and pay at www.granitenet.com/billpay

**Written Correspondence to:**
Granite Telecommunications, LLC
1 Heritage Dr.
Quincy, MA 02171

## Account Information

| | |
|---|---|
| ACCOUNT NUMBER: | 04722562 |
| INVOICE DATE: | 11/1/24 |
| | |
| BRANCH NUMBER: | 614-202-9352 |
| STORE ID: | Roger Adams |
| PAYMENT DUE UPON RECEIPT | |

## Savings Summary

| | |
|---|---|
| MONTHLY SAVINGS: | $1,514.48 |
| ANNUAL SAVINGS: | $17,813.02 |
| LIFETIME SAVINGS: | $37,688.61 |

## Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE DUE: | | $385,373.65 |
| PAYMENTS RECEIVED THRU | 11/01/24 | $295,015.85 |
| CURRENT CHARGES, TAXES, SURCHARGES: | | $200,469.13 |
| ADJUSTMENTS: | | -$236,321.16 |

**TOTAL AMOUNT DUE:**     **$54,505.77**

PLEASE SEE FOLLOWING PAGE(S) FOR DETAILS

## Special Message

Thank you for keeping your account current.  For additional summary reports, please access your Rock Report Center at https://rockreports.granitenet.com.  Please contact our Customer Service department with any issues or questions.

Costs are increasing for POTS/TDM services. Rate increases may take effect on 1/1/25 for month-to-month Customers.
Directory page for NE,PA,NY,IA,CT,UT,TN visit Granitenet.com/legal.

# P A Y M E N T   C O U P O N

- Make checks payable to Granite Telecommunications
- Please return this portion with your payment to ensure proper credit
- For address or phone changes please contact our 24/7 Customer Service Team.
- Please do not staple, tape, or glue payment to Payment Coupon.

| | |
|---|---|
| Due Date Upon Receipt | |
| Amount Due | **$54,505.77** |
| Amount Enclosed | • |

| | |
|---|---|
| YOUR ACCOUNT NUMBER: | 04722562 |
| INVOICE NUMBER: | 668242972 |
| INVOICE DATE: | 11/1/24 |

**American Freight Network Rollout**
**109 Innovation Ct Ste J**
**Delaware, OH  43015**

*Remit payment to:*     **Granite Telecommunications LLC**
**P.O. Box 830103**
**Philadelphia, PA 19182-0103**

047225620668242972005450577 8



Account Number : 04722562
Invoice:  668242972                    Invoice Date: 11/01/2024

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730366 | 125 | Grand Prairie, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |
| 04730370 | 0019 | FORT LAUDERDALE, FL | 0 | 0.00 | $0.00 | $7.01 | $364.68 | $0.00 | $371.69 |
| 04730371 | 0244 | Owensboro, KY | 0 | 0.00 | $0.00 | $7.32 | $433.89 | $0.00 | $441.21 |
| 04730373 | 234 | SHAWNEE, OK | 0 | 0.00 | $0.00 | $10.00 | $433.89 | $0.00 | $443.89 |
| 04730374 | 201 | Sheboygan, WI | 0 | 0.00 | $0.00 | $2.22 | $105.44 | $0.00 | $107.66 |
| 04730377 | 206 | HICKORY, NC | 0 | 0.00 | $0.00 | $43.05 | $827.58 | $0.00 | $870.63 |
| 04730379 | 231 | CONWAY, AR | 0 | 0.00 | $0.00 | $8.76 | $404.07 | $0.00 | $412.83 |
| 04730380 | 0002 | Evansville, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04730381 | 0003 | Lexington, OH | 0 | 0.00 | $0.00 | $8.61 | $408.20 | $0.00 | $416.81 |
| 04730383 | 0005 | Terre Haute, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04730385 | 7 | Louisville, KY | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730386 | 0008 | Massillon, OH | 0 | 0.00 | $0.00 | $8.08 | $417.18 | $0.00 | $425.26 |
| 04730389 | 12 | Lexington, KY | 0 | 0.00 | $0.00 | $1.31 | $330.67 | $0.00 | $331.98 |
| 04730396 | 0018 | Orlando, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |
| 04730397 | 0020 | Florence, KY | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730401 | 0023 | Pittsburgh, PA | 0 | 0.00 | $0.00 | $8.54 | $430.77 | $0.00 | $439.31 |
| 04730420 | 0043 | Northfield, OH | 0 | 0.00 | $0.00 | $9.21 | $387.67 | $0.00 | $396.88 |
| 04730421 | 44 | Indianapolis, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04730434 | 0049 | Erie, PA | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730439 | 0054 | Moraine, OH | 0 | 0.00 | $0.00 | $10.24 | $430.77 | $0.00 | $441.01 |
| 04730440 | 0056 | Pensacola, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04730447 | 0062 | Mobile, AL | 0 | 0.00 | $0.00 | $10.01 | $430.77 | $0.00 | $440.78 |
| 04730448 | 0063 | Milwaukee, WI | 0 | 0.00 | $0.00 | $7.91 | $430.77 | $0.00 | $438.68 |
| 04730455 | 0073 | Merrillville, IN | 0 | 0.00 | $0.00 | $7.01 | $122.01 | $0.00 | $129.02 |
| 04730457 | 76 | Boardman, OH | 0 | 0.00 | $0.00 | $4.77 | $447.01 | $0.00 | $451.78 |
| 04730460 | 0080 | Memphis, TN | 0 | 0.00 | $0.00 | $11.90 | $378.27 | $0.00 | $390.17 |
| 04730470 | 0086 | Carnegie, PA | 0 | 0.00 | $0.00 | $480.55 | $3,971.97 | $0.00 | $4,452.52 |
| 04730471 | 0087 | Champaign, IL | 0 | 0.00 | $0.00 | $9.01 | $430.77 | $0.00 | $439.78 |
| 04730472 | 88 | Toledo, OH | 0 | 0.00 | $0.00 | $258.67 | $8,891.85 | $0.00 | $9,150.52 |
| 04730478 | 95 | Washington, IL | 0 | 0.00 | $0.00 | $0.00 | $21.91 | $0.00 | $21.91 |
| 04730484 | 102 | Heath, OH | 0 | 0.00 | $0.00 | $250.45 | $3,339.37 | $0.00 | $3,589.82 |
| 04730490 | 0107 | Albany, NY | 0 | 0.00 | $0.00 | $9.76 | $432.76 | $0.00 | $442.52 |



Account Number : 04722562

Invoice:  668242972                                      Invoice Date: 11/01/2024

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04730492 | 0110 | Little Rock, AR | 0 | 0.00 | $0.00 | $0.00 | $21.91 | $0.00 | $21.91 |
| 04730494 | 0111 | San Antonio, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |
| 04730496 | 0113 | Rocky Hill, CT | 0 | 0.00 | $0.00 | $0.22 | $21.91 | $0.00 | $22.13 |
| 04730497 | 0114 | Helena, AL | 0 | 0.00 | $0.00 | $9.00 | $430.77 | $0.00 | $439.77 |
| 04730498 | 0115 | Richmond, VA | 0 | 0.00 | $0.00 | $6.00 | $430.77 | $0.00 | $436.77 |
| 04730500 | 0117 | Myrtle Beach, SC | 0 | 0.00 | $0.00 | $11.61 | $437.75 | $0.00 | $449.36 |
| 04730507 | 126 | Macon, GA | 0 | 0.00 | $0.00 | $26.56 | $3,345.86 | $0.00 | $3,372.42 |
| 04730509 | 0127 | Dallas, TX | 0 | 0.00 | $0.00 | $11.97 | $430.77 | $0.00 | $442.74 |
| 04730574 | 0130 | Saginaw, MI | 0 | 0.00 | $0.00 | $6.01 | $364.27 | $0.00 | $370.28 |
| 04730576 | 131 | Corpus Christi, TX | 0 | 0.00 | $0.00 | $11.97 | $430.77 | $0.00 | $442.74 |
| 04730581 | 136 | McAllen, TX | 0 | 0.00 | $0.00 | $0.20 | $38.06 | $0.00 | $38.26 |
| 04730587 | 141 | Charlotte, NC | 0 | 0.00 | $0.00 | $7.77 | $437.75 | $0.00 | $445.52 |
| 04730593 | 0147 | Charlotte, NC | 0 | 0.00 | $0.00 | $7.25 | $430.77 | $0.00 | $438.02 |
| 04730595 | 0148 | North Richland Hills, TX | 0 | 0.00 | $0.00 | $747.77 | $3,423.01 | $0.00 | $4,170.78 |
| 04730616 | 0164 | Bowling Green, KY | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730617 | 165 | Columbia, MO | 0 | 0.00 | $0.00 | $7.98 | $430.77 | $0.00 | $438.75 |
| 04730618 | 0166 | San Antonio, TX | 0 | 0.00 | $0.00 | $713.63 | $7,921.11 | $0.00 | $8,634.74 |
| 04730627 | 0174 | Dothan, AL | 0 | 0.00 | $0.00 | $14.38 | $490.41 | $0.00 | $504.79 |
| 04730628 | 0175 | Decatur, GA | 0 | 0.00 | $0.00 | $8.56 | $433.96 | $0.00 | $442.52 |
| 04730632 | 0180 | Wilmington, NC | 0 | 0.00 | $0.00 | $7.00 | $430.77 | $0.00 | $437.77 |
| 04730633 | 0181 | Houston, TX | 0 | 0.00 | $0.00 | $1.58 | $21.91 | $0.00 | $23.49 |
| 04730634 | 0182 | Athens, GA | 0 | 0.00 | $0.00 | $8.00 | $430.77 | $0.00 | $438.77 |
| 04730639 | 0186 | Slidell, LA | 0 | 0.00 | $0.00 | $8.70 | $3,383.01 | $0.00 | $3,391.71 |
| 04730640 | 0187 | Texarkana, TX | 0 | 0.00 | $0.00 | $17.81 | $497.39 | $0.00 | $515.20 |
| 04730643 | 0189 | Cincinnati, OH | 0 | 0.00 | $0.00 | $10.70 | $473.31 | $0.00 | $484.01 |
| 04730644 | 0190 | Rochester, NY | 0 | 0.00 | $0.00 | $9.76 | $432.76 | $0.00 | $442.52 |
| 04730645 | 192 | Dublin, GA | 0 | 0.00 | $0.00 | $8.00 | $364.27 | $0.00 | $372.27 |
| 04730649 | 195 | Gastonia, NC | 0 | 0.00 | $0.00 | $7.00 | $430.77 | $0.00 | $437.77 |
| 04730650 | 0196 | Anderson, SC | 0 | 0.00 | $0.00 | $10.08 | $343.08 | $0.00 | $353.16 |
| 04730652 | 0198 | Northport, AL | 0 | 0.00 | $0.00 | $4.04 | $305.01 | $0.00 | $309.05 |
| 04730653 | 0199 | Chillicothe, OH | 0 | 0.00 | $0.00 | $5.45 | $371.10 | $0.00 | $376.55 |
| 04730655 | 0202 | Janesville, WI | 0 | 0.00 | $0.00 | $5.51 | $165.11 | $0.00 | $170.62 |
| 04730656 | 0204 | Fairhaven, MA | 0 | 0.00 | $0.00 | $3.90 | $371.13 | $0.00 | $375.03 |
| 04730657 | 0205 | Lawton, OK | 0 | 0.00 | $0.00 | $6.78 | $484.98 | $0.00 | $491.76 |



Account Number : 04722562

Invoice:  668242972                    Invoice Date: 11/01/2024

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 04730658 | 0207 | Clarksville, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04730660 | 209 | Lancaster, PA | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04730662 | 0211 | Danville, VA | 0 | 0.00 | $0.00 | $6.30 | $430.77 | $0.00 | $437.07 |
| 04730664 | 0212 | Elyria, OH | 0 | 0.00 | $0.00 | $9.04 | $440.71 | $0.00 | $449.75 |
| 04730666 | 0213 | Flint, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04730668 | 0214 | Birmingham, AL | 0 | 0.00 | $0.00 | $10.00 | $430.77 | $0.00 | $440.77 |
| 04730671 | 0217 | Clay, NY | 0 | 0.00 | $0.00 | $9.76 | $432.76 | $0.00 | $442.52 |
| 04730672 | 0218 | Morganton, NC | 0 | 0.00 | $0.00 | $2.73 | $304.60 | $0.00 | $307.33 |
| 04730719 | 0224 | West Plains, MO | 0 | 0.00 | $0.00 | $3.40 | $460.08 | $0.00 | $463.48 |
| 04730723 | 229 | Columbia, MO | 0 | 0.00 | $0.00 | $3.23 | $328.00 | $0.00 | $331.23 |
| 04730726 | 0230 | Jonesboro, AR | 0 | 0.00 | $0.00 | $8.51 | $430.77 | $0.00 | $439.28 |
| 04730728 | 0233 | Siloam Springs, AR | 0 | 0.00 | $0.00 | $9.51 | $430.77 | $0.00 | $440.28 |
| 04730731 | 0237 | Ponca City, OK | 0 | 0.00 | $0.00 | $9.59 | $122.01 | $0.00 | $131.60 |
| 04730737 | 0241 | Paducah, KY | 0 | 0.00 | $0.00 | $3.74 | $374.22 | $0.00 | $377.96 |
| 04730739 | 0243 | Norman, OK | 0 | 0.00 | $0.00 | $10.95 | $455.88 | $0.00 | $466.83 |
| 04730740 | 245 | New Albany, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04730744 | 0248 | Louisville, KY | 0 | 0.00 | $0.00 | $286.88 | $8,425.11 | $0.00 | $8,711.99 |
| 04730745 | 0251 | Springfield, MO | 0 | 0.00 | $0.00 | $8.57 | $437.64 | $0.00 | $446.21 |
| 04730747 | 0253 | Osage Beach, MO | 0 | 0.00 | $0.00 | $8.23 | $369.27 | $0.00 | $377.50 |
| 04730748 | 0254 | Horn Lake, MS | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04730749 | 255 | Mountain Home, AR | 0 | 0.00 | $0.00 | $0.00 | $21.91 | $0.00 | $21.91 |
| 04730750 | 256 | Longview, TX | 0 | 0.00 | $0.00 | $12.88 | $448.41 | $0.00 | $461.29 |
| 04730757 | 0263 | Amelia, OH | 0 | 0.00 | $0.00 | $3.41 | $48.75 | $0.00 | $52.16 |
| 04730758 | 0265 | Brooksville, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |
| 04730761 | 0001 | Lima, OH | 0 | 0.00 | $0.00 | $9.44 | $430.77 | $0.00 | $440.21 |
| 04730765 | 0264 | Winchester, TN | 0 | 0.00 | $0.00 | $10.30 | $419.61 | $0.00 | $429.91 |
| 04730766 | 0270 | Bartlesville, OK | 0 | 0.00 | $0.00 | $334.82 | $3,827.11 | $0.00 | $4,161.93 |
| 04730767 | 0249 | Louisville, KY | 0 | 0.00 | $0.00 | $3.74 | $371.10 | $0.00 | $374.84 |
| 04730768 | 0225 | Sherwood, AR | 0 | 0.00 | $0.00 | $9.51 | $430.77 | $0.00 | $440.28 |
| 04760985 | 149 | PORT ST LUCIE, FL | 0 | 0.00 | $0.00 | $7.49 | $441.54 | $0.00 | $449.03 |
| 04775628 | 273 | MUSKEGON, MI | 0 | 0.00 | $0.00 | $3.80 | $2,126.36 | $0.00 | $2,130.16 |
| 04776613 | 275 | MEMPHIS, TN | 0 | 0.00 | $0.00 | $0.00 | $199.82 | $0.00 | $199.82 |
| 04776622 | 277 | BATTLE CREEK, MI | 0 | 0.00 | $0.00 | $2.43 | $1,164.48 | $0.00 | $1,166.91 |
| 04780457 | . | Rock Hill, SC | 0 | 0.00 | $0.00 | $2.44 | $121.04 | $0.00 | $123.48 |



Account Number : 04722562

Invoice:  668242972                    Invoice Date: 11/01/2024

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04791556 | 281 | Agawam, MA | 0 | 0.00 | $0.00 | $7.63 | $378.27 | $0.00 | $385.90 |
| 04792246 | 279 | Lynchburg, VA | 0 | 0.00 | $0.00 | $4.49 | $343.41 | $0.00 | $347.90 |
| 04796882 | 282 | Port Richey, FL | 0 | 0.00 | $0.00 | $9.04 | $371.01 | $0.00 | $380.05 |
| 04797798 | 242 | Saint Joseph, MO | 0 | 0.00 | $0.00 | $9.71 | $430.77 | $0.00 | $440.48 |
| 04798128 | 262 | PIQUA, OH | 0 | 0.00 | $0.00 | $9.63 | $430.77 | $0.00 | $440.40 |
| 04798148 | 261 | VENICE, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04798152 | 257 | WICHITA FALLS, TX | 0 | 0.00 | $0.00 | $12.85 | $441.54 | $0.00 | $454.39 |
| 04798154 | 232 | BATESVILLE, AR | 0 | 0.00 | $0.00 | $10.01 | $435.49 | $0.00 | $445.50 |
| 04798159 | 228 | LITTLE ROCK, AR | 0 | 0.00 | $0.00 | $18.47 | $566.74 | $0.00 | $585.21 |
| 04798167 | 221 | JOPLIN, MO | 0 | 0.00 | $0.00 | $8.99 | $430.77 | $0.00 | $439.76 |
| 04799016 | 236 | PARAGOULD, AR | 0 | 0.00 | $0.00 | $0.00 | $21.91 | $0.00 | $21.91 |
| 04812169 | 00004 | MISHAWAKA, IN | 0 | 0.00 | $0.00 | $7.01 | $378.27 | $0.00 | $385.28 |
| 04812193 | 00006 | OCALA, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812195 | 00009 | HAMILTON, OH | 0 | 0.00 | $0.00 | $9.02 | $430.77 | $0.00 | $439.79 |
| 04812199 | 00010 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $10.24 | $430.77 | $0.00 | $441.01 |
| 04812204 | 11 | NORTH TONAWANDA, NY | 0 | 0.00 | $0.00 | $1.76 | $330.67 | $0.00 | $332.43 |
| 04812207 | 00013 | TALLAHASSEE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812210 | 15 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $10.24 | $430.77 | $0.00 | $441.01 |
| 04812213 | 00016 | AKRON, OH | 0 | 0.00 | $0.00 | $9.32 | $433.89 | $0.00 | $443.21 |
| 04812215 | 00017 | COLUMBUS, OH | 0 | 0.00 | $0.00 | $4.00 | $51.60 | $0.00 | $55.60 |
| 04812217 | 00021 | MIAMI GARDENS, FL | 0 | 0.00 | $0.00 | $7.01 | $378.27 | $0.00 | $385.28 |
| 04812218 | 00022 | ORLANDO, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |
| 04812222 | 00024 | TAMPA, FL | 0 | 0.00 | $0.00 | $7.51 | $433.89 | $0.00 | $441.40 |
| 04812226 | 00026 | GRAND RAPIDS, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04812229 | 27 | PORT ORANGE, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |
| 04812231 | 29 | MORROW, GA | 0 | 0.00 | $0.00 | $8.56 | $437.75 | $0.00 | $446.31 |
| 04812235 | 00031 | LIVONIA, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04812238 | 00033 | SYRACUSE, NY | 0 | 0.00 | $0.00 | $9.76 | $430.77 | $0.00 | $440.53 |
| 04812240 | 00034 | ANN ARBOR, MI | 0 | 0.00 | $0.00 | $6.01 | $416.60 | $0.00 | $422.61 |
| 04812243 | 00036 | ST PETERSBURG, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812245 | 37 | NORCROSS, GA | 0 | 0.00 | $0.00 | $6.00 | $430.77 | $0.00 | $436.77 |
| 04812248 | 00039 | WINTER PARK, FL | 0 | 0.00 | $0.00 | $5.27 | $351.12 | $0.00 | $356.39 |
| 04812251 | 40 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812254 | 00041 | INDIANAPOLIS, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812256 | 00042 | MARIETTA, GA | 0 | 0.00 | $0.00 | $6.00 | $430.77 | $0.00 | $436.77 |
| 04812260 | 00046 | WARREN, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04812261 | 00047 | GAINESVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812263 | 00048 | RIVIERA BEACH, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812265 | 00050 | PARMA, OH | 0 | 0.00 | $0.00 | $5.91 | $371.10 | $0.00 | $377.01 |
| 04812268 | 00051 | ANTIOCH, TN | 0 | 0.00 | $0.00 | $11.29 | $430.77 | $0.00 | $442.06 |
| 04812271 | 00052 | KNOXVILLE, TN | 0 | 0.00 | $0.00 | $11.29 | $364.27 | $0.00 | $375.56 |
| 04812272 | 00053 | LYNN HAVEN, FL | 0 | 0.00 | $0.00 | $2.83 | $275.50 | $0.00 | $278.33 |
| 04812278 | 00057 | FT MYERS, FL | 0 | 0.00 | $0.00 | $6.51 | $430.77 | $0.00 | $437.28 |
| 04812282 | 58 | Lakeland, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812284 | 00059 | WEST MELBOURNE, FL | 0 | 0.00 | $0.00 | $2.83 | $371.13 | $0.00 | $373.96 |
| 04812287 | 00060 | Madison, WI | 0 | 0.00 | $0.00 | $5.89 | $375.04 | $0.00 | $380.93 |
| 04812291 | 00061 | LAFAYETTE, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812297 | 00065 | LANSING, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |
| 04812301 | 00066 | SAINT PAUL, MN | 0 | 0.00 | $0.00 | $9.88 | $430.77 | $0.00 | $440.65 |
| 04812304 | 00067 | ST ALBANS, WV | 0 | 0.00 | $0.00 | $8.54 | $400.27 | $0.00 | $408.81 |
| 04812305 | 00068 | CLARKSVILLE, TN | 0 | 0.00 | $0.00 | $11.59 | $1,240.81 | $0.00 | $1,252.40 |
| 04812307 | 00070 | HARRISBURG, PA | 0 | 0.00 | $0.00 | $7.32 | $430.77 | $0.00 | $438.09 |
| 04812311 | 00071 | SAVANNAH, GA | 0 | 0.00 | $0.00 | $7.00 | $346.72 | $0.00 | $353.72 |
| 04812313 | 00072 | MONTGOMERY, AL | 0 | 0.00 | $0.00 | $10.00 | $430.77 | $0.00 | $440.77 |
| 04812318 | 00074 | DOUGLASVILLE, GA | 0 | 0.00 | $0.00 | $7.00 | $430.77 | $0.00 | $437.77 |
| 04812323 | 82 | DECATUR, IL | 0 | 0.00 | $0.00 | $9.26 | $430.77 | $0.00 | $440.03 |
| 04812326 | 00083 | TRUSSVILLE, AL | 0 | 0.00 | $0.00 | $10.00 | $430.77 | $0.00 | $440.77 |
| 04812328 | 00085 | GOODLETTSVILLE, TN | 0 | 0.00 | $0.00 | $5.77 | $371.13 | $0.00 | $376.90 |
| 04812335 | 00089 | AUGUSTA, GA | 0 | 0.00 | $0.00 | $8.50 | $430.77 | $0.00 | $439.27 |
| 04812337 | 00090 | NORTH CHARLESTON, SC | 0 | 0.00 | $0.00 | $10.98 | $378.27 | $0.00 | $389.25 |
| 04812340 | 0093 | PALMETTO, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812343 | 94 | Burnsville, MN | 0 | 0.00 | $0.00 | $8.70 | $437.75 | $0.00 | $446.45 |
| 04812346 | 00098 | BATON ROUGE, LA | 0 | 0.00 | $0.00 | $9.96 | $1,311.20 | $0.00 | $1,321.16 |
| 04812348 | 00099 | ALTOONA, PA | 0 | 0.00 | $0.00 | $3.74 | $417.50 | $0.00 | $421.24 |
| 04812351 | 00101 | COLUMBIA, SC | 0 | 0.00 | $0.00 | $9.45 | $426.98 | $0.00 | $436.43 |
| 04812354 | 00103 | MONROE, MI | 0 | 0.00 | $0.00 | $6.01 | $430.77 | $0.00 | $436.78 |



Account Number : 04722562
Invoice:  668242972                    Invoice Date: 11/01/2024

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812368 | 100 | NORFOLK, VA | 0 | 0.00 | $0.00 | $6.00 | $430.77 | $0.00 | $436.77 |
| 04812369 | 00104 | ROME, GA | 0 | 0.00 | $0.00 | $7.00 | $4,939.64 | $0.00 | $4,946.64 |
| 04812371 | 00105 | MUNCIE, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812373 | 00112 | HAGERSTOWN, MD | 0 | 0.00 | $0.00 | $2.48 | $630.60 | $0.00 | $633.08 |
| 04812377 | 116 | LOVES PARK, IL | 0 | 0.00 | $0.00 | $8.76 | $430.77 | $0.00 | $439.53 |
| 04812379 | 00118 | GREEN BAY, WI | 0 | 0.00 | $0.00 | $5.51 | $462.19 | $0.00 | $467.70 |
| 04812380 | 00119 | INDIANAPOLIS, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812381 | 120 | HUNTINGTON, WV | 0 | 0.00 | $0.00 | $8.54 | $430.77 | $0.00 | $439.31 |
| 04812382 | 00123 | ROANOKE, VA | 0 | 0.00 | $0.00 | $2.14 | $226.24 | $0.00 | $228.38 |
| 04812384 | 124 | COLUMBUS, GA | 0 | 0.00 | $0.00 | $6.77 | $343.11 | $0.00 | $349.88 |
| 04812387 | 00129 | STONE MOUNTAIN, GA | 0 | 0.00 | $0.00 | $0.00 | $278.17 | $0.00 | $278.17 |
| 04812388 | 00132 | OKLAHOMA CITY, OK | 0 | 0.00 | $0.00 | $6.50 | $376.85 | $0.00 | $383.35 |
| 04812390 | 00134 | GREENVILLE, SC | 0 | 0.00 | $0.00 | $7.32 | $364.27 | $0.00 | $371.59 |
| 04812391 | 136 | McAllen, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |
| 04812393 | 00138 | SPARTANBURG, SC | 0 | 0.00 | $0.00 | $8.54 | $437.64 | $0.00 | $446.18 |
| 04812394 | 00139 | CRANSTON, RI | 0 | 0.00 | $0.00 | $6.81 | $386.62 | $0.00 | $393.43 |
| 04812395 | 00140 | MILWAUKEE, WI | 0 | 0.00 | $0.00 | $873.27 | $7,973.71 | $0.00 | $8,846.98 |
| 04812396 | 142 | EL PASO, TX | 0 | 0.00 | $0.00 | $6.81 | $371.43 | $0.00 | $378.24 |
| 04812397 | 00143 | LUBBOCK, TX | 0 | 0.00 | $0.00 | $6.46 | $320.59 | $0.00 | $327.05 |
| 04812400 | 00144 | SCRANTON, PA | 0 | 0.00 | $0.00 | $384.44 | $7,750.03 | $0.00 | $8,134.47 |
| 04812405 | 00150 | ALBUQUERQUE, NM | 0 | 0.00 | $0.00 | $19.41 | $430.77 | $0.00 | $450.18 |
| 04812407 | 00151 | GLENDALE, AZ | 0 | 0.00 | $0.00 | $11.23 | $430.77 | $0.00 | $442.00 |
| 04812433 | 00154 | MESA, AZ | 0 | 0.00 | $0.00 | $5.18 | $450.13 | $0.00 | $455.31 |
| 04812434 | 155 | EAST LAKE, OH | 0 | 0.00 | $0.00 | $9.63 | $430.77 | $0.00 | $440.40 |
| 04812435 | 156 | JACKSONVILLE, FL | 0 | 0.00 | $0.00 | $7.51 | $430.77 | $0.00 | $438.28 |
| 04812437 | 157 | PHOENIX, AZ | 0 | 0.00 | $0.00 | $10.49 | $430.77 | $0.00 | $441.26 |
| 04812439 | 00158 | SANFORD, FL | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812441 | 00159 | TOPEKA, KS | 0 | 0.00 | $0.00 | $9.36 | $417.18 | $0.00 | $426.54 |
| 04812442 | 00160 | DELAWARE, OH | 0 | 0.00 | $0.00 | $9.63 | $430.77 | $0.00 | $440.40 |
| 04812443 | 00161 | BROKEN ARROW, OK | 0 | 0.00 | $0.00 | $8.42 | $434.56 | $0.00 | $442.98 |
| 04812445 | 00162 | JACKSONVILLE, NC | 0 | 0.00 | $0.00 | $7.00 | $122.01 | $0.00 | $129.01 |
| 04812447 | 00163 | BRYAN, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812452 | 00167 | INDEPENDENCE, MO | 0 | 0.00 | $0.00 | $8.11 | $437.19 | $0.00 | $445.30 |
| 04812453 | 168 | TYLER, TX | 0 | 0.00 | $0.00 | $6.94 | $88.01 | $0.00 | $94.95 |
| 04812455 | 00169 | CLAYCOMO, MO | 0 | 0.00 | $0.00 | $7.73 | $122.01 | $0.00 | $129.74 |
| 04812457 | 00171 | TUCSON, AZ | 0 | 0.00 | $0.00 | $398.83 | $3,117.97 | $0.00 | $3,516.80 |
| 04812458 | 00172 | Davenport, IA | 0 | 0.00 | $0.00 | $8.54 | $430.77 | $0.00 | $439.31 |
| 04812460 | 00176 | JACKSON, TN | 0 | 0.00 | $0.00 | $27.19 | $512.82 | $-7.00 | $533.01 |
| 04812461 | 00177 | NORTH LITTLE ROCK, AR | 0 | 0.00 | $0.00 | $1,095.22 | $4,023.97 | $0.00 | $5,119.19 |
| 04812463 | 00179 | HOUSTON, TX | 0 | 0.00 | $0.00 | $11.24 | $132.75 | $0.00 | $143.99 |
| 04812470 | 00183 | PEARLAND, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |
| 04812471 | 00184 | HOUSTON, TX | 0 | 0.00 | $0.00 | $11.97 | $430.77 | $0.00 | $442.74 |
| 04812473 | 00185 | JEFFERSON CITY, MO | 0 | 0.00 | $0.00 | $0.55 | $6.98 | $0.00 | $7.53 |
| 04812479 | 00193 | BLOOMINGTON, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812482 | 00200 | WILKESBARRE, PA | 0 | 0.00 | $0.00 | $5.83 | $352.27 | $0.00 | $358.10 |
| 04812484 | 00210 | FREDERICKSBURG, VA | 0 | 0.00 | $0.00 | $2.14 | $318.60 | $0.00 | $320.74 |
| 04812485 | 00215 | CONYERS, GA | 0 | 0.00 | $0.00 | $7.00 | $430.77 | $0.00 | $437.77 |
| 04812486 | 00216 | AIKEN, SC | 0 | 0.00 | $0.00 | $8.67 | $417.18 | $0.00 | $425.85 |
| 04812488 | 00219 | SALEM, VA | 0 | 0.00 | $0.00 | $5.30 | $430.77 | $0.00 | $436.07 |
| 04812489 | 00220 | FORT SMITH, AR | 0 | 0.00 | $0.00 | $9.51 | $430.77 | $0.00 | $440.28 |
| 04812491 | 222 | JEFFERSON CITY, MO | 0 | 0.00 | $0.00 | $3.18 | $371.10 | $0.00 | $374.28 |
| 04812493 | 00223 | SEDALIA, MO | 0 | 0.00 | $0.00 | $8.73 | $430.77 | $0.00 | $439.50 |
| 04812495 | 00226 | BRYANT, AR | 0 | 0.00 | $0.00 | $9.89 | $430.77 | $0.00 | $440.66 |
| 04812497 | 00227 | MUSKOGEE, OK | 0 | 0.00 | $0.00 | $298.84 | $7,929.11 | $0.00 | $8,227.95 |
| 04812499 | 00235 | FORT SMITH, AR | 0 | 0.00 | $0.00 | $9.51 | $430.77 | $0.00 | $440.28 |
| 04812500 | 00238 | ADA, OK | 0 | 0.00 | $0.00 | $9.38 | $122.01 | $0.00 | $131.39 |
| 04812501 | 00239 | WARRENSBURG, MO | 0 | 0.00 | $0.00 | $9.49 | $430.77 | $0.00 | $440.26 |
| 04812504 | 240 | Lawton, OK | 0 | 0.00 | $0.00 | $22.18 | $439.74 | $0.00 | $461.92 |
| 04812505 | 246 | MADISON, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812512 | 00250 | BARDSTOWN, KY | 0 | 0.00 | $0.00 | $5.83 | $396.85 | $0.00 | $402.68 |
| 04812516 | 252 | FRANKFORT, KY | 0 | 0.00 | $0.00 | $3.74 | $226.24 | $0.00 | $229.98 |
| 04812543 | 00258 | ALBANY, GA | 0 | 0.00 | $0.00 | $2.67 | $364.15 | $0.00 | $366.82 |
| 04812550 | 00268 | ARDMORE, OK | 0 | 0.00 | $0.00 | $9.13 | $430.77 | $0.00 | $439.90 |
| 04812552 | 00267 | SAN ANGELO, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |
| 04812553 | 00269 | PEORIA, IL | 0 | 0.00 | $0.00 | $9.01 | $430.77 | $0.00 | $439.78 |



Account Number : 04722562

Invoice: 668242972          Invoice Date: 11/01/2024

## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---------|------|--------------|-------|-----|-------|---------------|---------|--------|---------|
| 04812554 | 00271 | DENHAM SPRINGS, LA | 0 | 0.00 | $0.00 | $9.96 | $433.89 | $0.00 | $443.85 |
| 04812555 | 274 | JOHNSTOWN, PA | 0 | 0.00 | $0.00 | $3.74 | $409.16 | $0.00 | $412.90 |
| 04812592 | 00025 | FT WAYNE, IN | 0 | 0.00 | $0.00 | $7.01 | $430.77 | $0.00 | $437.78 |
| 04812593 | 00028 | CHATTANOOGA, TN | 0 | 0.00 | $0.00 | $11.29 | $430.77 | $0.00 | $442.06 |
| 04812594 | 00077 | PORTAGE, MI | 0 | 0.00 | $0.00 | $6.01 | $364.27 | $0.00 | $370.28 |
| 04812595 | 00091 | HUNTSVILLE, AL | 0 | 0.00 | $0.00 | $9.00 | $437.64 | $0.00 | $446.64 |
| 04812596 | 00121 | WACO, TX | 0 | 0.00 | $0.00 | $11.96 | $430.77 | $0.00 | $442.73 |
| 04812597 | 00194 | GADSDEN, AL | 0 | 0.00 | $0.00 | $10.01 | $4,106.11 | $0.00 | $4,116.12 |
| 04812599 | 00247 | ELIZABETHTOWN, KY | 0 | 0.00 | $0.00 | $3.74 | $318.63 | $0.00 | $322.37 |
| 04819943 | 00109 | METAIRIE, LA | 0 | 0.00 | $0.00 | $9.20 | $417.18 | $0.00 | $426.38 |
| 04848435 | 4345 | ORLANDO, FL | 0 | 0.00 | $0.00 | $67.38 | $1,468.79 | $0.00 | $1,536.17 |
| 04851501 | 284 | Poplar Bluff, MO | 0 | 0.00 | $0.00 | $5.57 | $323.64 | $0.00 | $329.21 |
| 04858016 | 5292 | Streamwood, IL | 0 | 0.00 | $0.00 | $29.47 | $415.49 | $0.00 | $444.96 |
| 04858116 | 272 | CHINA GROVE, NC | 0 | 0.00 | $0.00 | $7.00 | $430.77 | $0.00 | $437.77 |
| 04858224 | 106 | SHREVEPORT, LA | 0 | 0.00 | $0.00 | $9.05 | $430.77 | $0.00 | $439.82 |
| 04858267 | 260 | ROCKY MOUNT, NC | 0 | 0.00 | $0.00 | $6.75 | $430.77 | $0.00 | $437.52 |
| 04858275 | 097 | Saint Louis, MO | 0 | 0.00 | $0.00 | $9.25 | $430.77 | $0.00 | $440.02 |
| 04868049 | 280 | Prattville, AL | 0 | 0.00 | $0.00 | $12.83 | $461.79 | $0.00 | $474.62 |
| 04868054 | 278 | Joliet, IL | 0 | 0.00 | $0.00 | $8.84 | $286.21 | $0.00 | $295.05 |
| 04871818 | 286 | Racine, WI | 0 | 0.00 | $0.00 | $5.01 | $430.77 | $0.00 | $435.78 |
| 04871822 | 276 | Brooklyn Park, MD | 0 | 0.00 | $0.00 | $8.15 | $437.82 | $0.00 | $445.97 |
| 04871823 | 7633 (Relo) | Derby, CT | 0 | 0.00 | $0.00 | $6.58 | $430.77 | $0.00 | $437.35 |
| 04882164 | 285 | Butler, PA | 0 | 0.00 | $0.00 | $9.41 | $405.76 | $0.00 | $415.17 |
| 04882176 | 287 | Horseheads, NY | 0 | 0.00 | $0.00 | $9.76 | $430.77 | $0.00 | $440.53 |
| 04945030 | 081 (Relo) | Newport News, VA | 0 | 0.00 | $0.00 | $6.00 | $387.67 | $0.00 | $393.67 |
| 04956191 | 289 | Wadsworth, OH | 0 | 0.00 | $0.00 | $9.32 | $430.77 | $0.00 | $440.09 |
| 04956192 | 288 | Hooksett, NH | 0 | 0.00 | $0.00 | $0.00 | $383.27 | $0.00 | $383.27 |
| 04956195 | 283 | CLINTON TOWNSHIP, MI | 0 | 0.00 | $0.00 | $0.00 | $166.88 | $0.00 | $166.88 |
| 04997419 | 292 | Waukegan, IL | 0 | 0.00 | $0.00 | $3.44 | $318.60 | $0.00 | $322.04 |
| 04997646 | 293 | Waterloo, IA | 0 | 0.00 | $0.00 | $4.36 | $371.10 | $0.00 | $375.46 |
| 04997649 | 294 | CENTENNIAL, CO | 0 | 0.00 | $0.00 | $0.00 | $256.26 | $0.00 | $256.26 |
| 04997651 | 291 | Kingsport, TN | 0 | 0.00 | $0.00 | $11.60 | $364.27 | $0.00 | $375.87 |
| 04997654 | 290 | Niles, OH | 0 | 0.00 | $0.00 | $4.77 | $226.24 | $0.00 | $231.01 |



## Branch Billing Summary - Parent Pays

| ACCOUNT | NAME | CITY / STATE | CALLS | MIN | USAGE | TAX / SURCHRG | CHARGES | ADJUST | SUB-TOT |
|---|---|---|---|---|---|---|---|---|---|
| 05116578 | 302 | Pueblo, CO | 0 | 0.00 | $0.00 | $4.47 | $1,245.49 | $0.00 | $1,249.96 |
| 05116583 | 298 | Port Arthur, TX | 0 | 0.00 | $0.00 | $6.73 | $371.10 | $0.00 | $377.83 |
| 05116585 | 301 | OGDEN, UT | 0 | 0.00 | $0.00 | $9.04 | $328.86 | $0.00 | $337.90 |
| 05116587 | 296 | Westminster, CO | 0 | 0.00 | $0.00 | $4.60 | $374.64 | $0.00 | $379.24 |
| 05119861 | 295 | COLORADO SPRINGS, CO | 0 | 0.00 | $0.00 | $3.98 | $318.60 | $0.00 | $322.58 |
| 05129450 | 299 | Medford, OR | 0 | 0.00 | $0.00 | $1.11 | $321.59 | $0.00 | $322.70 |
| 05147874 | 303 | Sherman, TX | 0 | 0.00 | $0.00 | $6.34 | $325.69 | $0.00 | $332.03 |
| 05147920 | 306 | Florissant, MO | 0 | 0.00 | $0.00 | $3.64 | $261.50 | $0.00 | $265.14 |
| 05147921 | 310 | Orem, UT | 0 | 0.00 | $0.00 | $9.10 | $285.91 | $0.00 | $295.01 |
| 05147922 | 300 | Layton, UT | 0 | 0.00 | $0.00 | $3.53 | $169.55 | $0.00 | $173.08 |
| 05147924 | 312 | McDonough, GA | 0 | 0.00 | $0.00 | $16.11 | $300.25 | $0.00 | $316.36 |
| 05147925 | 297 | Parkersburg, WV | 0 | 0.00 | $0.00 | $4.36 | $340.63 | $0.00 | $344.99 |
| 05148181 | 314 | Greensboro, NC | 0 | 0.00 | $0.00 | $13.93 | $375.28 | $0.00 | $389.21 |
| 05483842 | 68 Relo | Clarksville, TN | 0 | 0.00 | $0.00 | $0.00 | $30.75 | $0.00 | $30.75 |
| Subtotal | | | **0** | **0.0** | **$0.00** | **$8,251.70** | **$192,217.43** | **$-7.00** | **$200,462.13** |
| Totals | | | **0** | **0.0** | **$0.00** | **$8,251.70** | **$192,217.43** | **$-7.00** | **$200,462.13** |



Account Number : 04722562

Invoice:  668242972                    Invoice Date: 11/01/2024

## Breakdown - Payments and Adjustments

| DESCRIPTION | AMOUNT |
|---|---|
| 166269148 | -$85,330.48 |
| ACH Batch(3086347) Deposit Dat | -$145,612.33 |
| ACH Batch(3086347) Deposit Dat | -$3,447.16 |
| ACH Batch(3150934) Deposit Dat | -$145,956.36 |
| MSA Install | -$36,799.25 |
| MSA Misc. | -$114,184.43 |
| **Subtotal** | **-$531,330.01** |

## Late Fee Charges

| Late Fee | $0.00 |
|---|---|