**<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

| | | |
|---|---|---|
| Franchise Group, Inc. | Invoice Date: | April 14, 2025 |
| 109 Innovation CT | Invoice Number: | 50060483 |
| Suite J | Matter Number: | 103996.1001 |
| Delaware, OH 43015 | | |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 559,032.00 |
| Disbursements | $ | 33,242.23 |
| Total Due This Invoice | $ | 592,274.23 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/02/25 | SBORO | Review and update WIP list and critical dates | B001 | 0.60 | 369.00 |
| 02/03/25 | AMIEL | Emails with YCST team and co-counsel re: critical dates and review same | B001 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Emails with YCST team, chambers, and co-counsel re: scheduling | B001 | 0.10 | 86.00 |
| 02/03/25 | BOLIV | Draft motion for pro hac vice of Robin Spigel of Willkie Farr | B001 | 0.20 | 77.00 |
| 02/03/25 | BOLIV | Call with S. Borovinskaya re: disclosure statement filings, timing and order of same | B001 | 0.10 | 38.50 |
| 02/03/25 | BOLIV | Call with S. Borovinskaya re: Feb. 6th agenda; filings re: Willkie retention and disclosure statement and hearing materials for Feb. 6th hearing | B001 | 0.20 | 77.00 |
| 02/03/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 02/03/25 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 38.50 |
| 02/03/25 | BOLIV | Review case related voice mail messages; return call of M. Dieterle re: bids for Pet Supplies assets (.1); forward information to YCST team (.1) | B001 | 0.20 | 77.00 |
| 02/03/25 | KMCEL | Review and revise critical dates (.3); review and revise post-filing WIP list (.2); call with S. Borovinskaya re: preparations for today's filings (.2) | B001 | 0.70 | 406.00 |
| 02/04/25 | BOLIV | Finalize for filing and coordinate service of motion to appear pro hac vice of R. Spigel | B001 | 0.20 | 77.00 |
| 02/04/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 02/04/25 | KMCEL | Prepare court sign-in sheet | B001 | 0.10 | 58.00 |
| 02/05/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 02/05/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | April 14, 2025 |
| | | Invoice Number: | | | 50060483 |
| | | Matter Number: | | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel regarding further extension of the 345(b) deadline; upload order (.3); email chambers regarding time sensitive nature of filing (.1) | B001 | 0.40 | 154.00 |
| 02/05/25 | KMCEL | Update and strategy meeting with YCST team (.5); review and revise post-filing WIP list (.2) | B001 | 0.70 | 406.00 |
| 02/05/25 | SBORO | Review and update WIP list | B001 | 0.20 | 123.00 |
| 02/06/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 02/06/25 | BOLIV | Update critical dates | B001 | 0.30 | 115.50 |
| 02/06/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 02/07/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 02/07/25 | BOLIV | Circulate transcript from February 6, 2025 hearing | B001 | 0.10 | 38.50 |
| 02/08/25 | AMIEL | Emails with S. Borovinskaya re: hearing transcripts | B001 | 0.10 | 86.00 |
| 02/09/25 | SBORO | Review and update FRG critical dates | B001 | 0.40 | 246.00 |
| 02/10/25 | BOLIV | Circulate letter from counsel to Buddy Mac Holdings to the Court re: discovery dispute with Debtors | B001 | 0.10 | 38.50 |
| 02/10/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 02/11/25 | AMIEL | Emails with YCST team and co-counsel re: service matrix | B001 | 0.10 | 86.00 |
| 02/11/25 | KMCEL | Review and revise February 13 hearing agenda (.4); review and revise schedules re: same (.3); call with J. Brandt (Willkie) re: today's filings (.1) | B001 | 0.80 | 464.00 |
| 02/12/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 02/12/25 | BGAFF | Review and revise work in progress list re: case status | B001 | 0.30 | 150.00 |
| 02/12/25 | BOLIV | Obtain audio from February 12, 2025 oral bench ruling for YCST team | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| :--- | :--- | :--- | :--- |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| :--- | :--- | :--- | :--- | ---: | ---: |
| 02/12/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 02/12/25 | BOLIV | Download and coordinate service of multiple incoming orders | B001 | 0.30 | 115.50 |
| 02/12/25 | KMCEL | Review and revise post-filing WIP list (.4); review and revise critical dates (.2); draft court sign in sheet (.1) | B001 | 0.70 | 406.00 |
| 02/12/25 | MLUNN | Review updated WIP | B001 | 0.10 | 119.00 |
| 02/12/25 | SBORO | Update WIP list and critical dates | B001 | 0.80 | 492.00 |
| 02/13/25 | AMIEL | Review critical dates | B001 | 0.10 | 86.00 |
| 02/13/25 | AMIEL | Emails with co-counsel re: case documents | B001 | 0.10 | 86.00 |
| 02/13/25 | BOLIV | Research, locate and forward case pleadings and send to YCST team | B001 | 0.10 | 38.50 |
| 02/13/25 | BOLIV | Confer with S. Borovinskaya re: critical dates; updating distribution list | B001 | 0.10 | 38.50 |
| 02/13/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 02/13/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 02/13/25 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 38.50 |
| 02/13/25 | KMCEL | Review and revise critical dates | B001 | 0.10 | 58.00 |
| 02/13/25 | MLUNN | Analyze position statement from Freedom Lenders | B001 | 0.20 | 238.00 |
| 02/13/25 | SBORO | Review and update critical dates | B001 | 0.10 | 61.50 |
| 02/14/25 | AMIEL | Emails with client re: document preservation | B001 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Emails with chambers re: scheduling | B001 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Emails with WFG team re: case transition and documents | B001 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Emails with YCST team and co-counsel re: pro hac motions and motions to withdraw counsel (.2); review same (.1) | B001 | 0.30 | 258.00 |

Franchise Group, Inc.

| | | | | | Invoice Date: | | April 14, 2025 |
| | | | | | Invoice Number: | | 50060483 |
| | | | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/14/25 | BOLIV | Read emails between YCST and K&E teams re filing of agenda re timing, edits, approach for status conference over actual hearing in anticipation of filing of agenda | B001 | 0.20 | 77.00 |
| 02/14/25 | BOLIV | Finalize for filing and coordinate service of omnibus notice of withdrawal of Willkie Farr & Gallagher team | B001 | 0.20 | 77.00 |
| 02/14/25 | BOLIV | Obtain District Court filing fee receipts, finalize for filing seven pro hac vice motions, and upload proposed orders for Kirkland & Ellis team | B001 | 1.20 | 462.00 |
| 02/14/25 | BOLIV | Draft omnibus notice of withdrawal of counsel | B001 | 0.80 | 308.00 |
| 02/14/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 02/14/25 | KMCEL | Review and revise omnibus notice of withdrawal of counsel | B001 | 0.10 | 58.00 |
| 02/14/25 | MLUNN | Review correspondence from WFG re: transition items and issues | B001 | 0.30 | 357.00 |
| 02/14/25 | MLUNN | Call with company, D. Orlofsky, C. Grubb and WFG re: transition issues (.3) and follow-up with company, C. Grubb and E. Morton (.5) | B001 | 0.80 | 952.00 |
| 02/14/25 | SBORO | Update WIP list and critical dates to send to K&E | B001 | 0.40 | 246.00 |
| 02/14/25 | SBORO | Emails with co-counsel re: scheduling | B001 | 0.10 | 61.50 |
| 02/14/25 | SBORO | Review and update notice of withdrawal of counsel | B001 | 0.20 | 123.00 |
| 02/17/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 02/18/25 | AMIEL | Emails with T. McMillan McWaters and SEC counsel re: document preservation | B001 | 0.10 | 86.00 |
| 02/19/25 | BOLIV | Assemble and send all chapter 11 petitions to Kirkland team | B001 | 0.40 | 154.00 |
| 02/19/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 02/20/25 | BOLIV | Review and file email correspondence specific to WFG communications | B001 | 0.40 | 154.00 |
| 02/20/25 | BOLIV | Circulate transcript from February 19, 2025 hearing | B001 | 0.10 | 38.50 |
| 02/20/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 02/21/25 | AMIEL | Emails with L. Koch and co-counsel re: NDA extension | B001 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | April 14, 2025 |
| Invoice Number: | | 50060483 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/25 | AMIEL | Emails with A. Kaminsky re: creditor communications | B001 | 0.10 | 86.00 |
| 02/21/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 02/21/25 | BOLIV | Update critical dates | B001 | 0.80 | 308.00 |
| 02/24/25 | AMIEL | Review and revise critical date memorandum | B001 | 0.20 | 172.00 |
| 02/24/25 | AMIEL | Emails with YCST team and co-counsel re: case filings, scheduling and coordination (.2); review docket, critical dates, and related pleadings for same (.4) | B001 | 0.60 | 516.00 |
| 02/24/25 | AMIEL | Emails with YCST team and co-counsel re: pro hac motions | B001 | 0.10 | 86.00 |
| 02/24/25 | BGAFF | Finalize for filing re: Kirkland & Ellis Pro Hac Vice Motion | B001 | 0.30 | 150.00 |
| 02/24/25 | BOLIV | Update and revise critical dates | B001 | 0.20 | 77.00 |
| 02/24/25 | BOLIV | Assist in anticipation of filing of pro hac motions in appeal matter | B001 | 0.50 | 192.50 |
| 02/24/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 02/24/25 | BOLIV | Read and respond to email from A. Mielke re critical dates and appeal | B001 | 0.10 | 38.50 |
| 02/24/25 | BOLIV | Circulate transcript of 341 meeting | B001 | 0.10 | 38.50 |
| 02/24/25 | KMCEL | Review and revise critical dates (.3); review and revise Kirkland and Ellis pro hac vice for appeal (.2) | B001 | 0.50 | 290.00 |
| 02/25/25 | AMIEL | Emails with YCST team and co-counsel re: pro hac motions | B001 | 0.10 | 86.00 |
| 02/25/25 | BOLIV | Circulate critical dates | B001 | 0.10 | 38.50 |
| 02/25/25 | BOLIV | Update, edit and revise case distribution list at the request of Kirkland & Ellis | B001 | 0.10 | 38.50 |
| 02/25/25 | MLUNN | Review letter responses to Court's request to address various questions re appeal | B001 | 0.50 | 595.00 |
| 02/26/25 | AMIEL | Emails with co-counsel, YCST team, and chambers re: hearing dates and other scheduling issues (.2); review DS hearing transcript for same (.2) | B001 | 0.40 | 344.00 |
| 02/26/25 | BOLIV | Coordinate and support filing of certification of counsel and upload order re: omnibus hearing dates | B001 | 1.50 | 577.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/25 | BOLIV | Update critical dates | B001 | 0.30 | 115.50 |
| 02/26/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 02/27/25 | AMIEL | Emails with YCST team, chambers, and co-counsel re: hearing dates and scheduling | B001 | 0.20 | 172.00 |
| 02/27/25 | AMIEL | Emails with co-counsel, chambers, and YCST team re: discovery issues and scheduling | B001 | 0.20 | 172.00 |
| 02/27/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 02/27/25 | BOLIV | Finalize for filing and coordinate service of notice of change of address for the debtors | B001 | 0.20 | 77.00 |
| 02/27/25 | BOLIV | Update distribution list for case related emails | B001 | 0.10 | 38.50 |
| 02/27/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 02/27/25 | BOLIV | Review and file email correspondence | B001 | 0.20 | 77.00 |
| 02/27/25 | KMCEL | Review and revise notice of address change | B001 | 0.10 | 58.00 |
| 02/27/25 | KMCEL | Multiple emails with S. Borovinskaya re: upcoming filings | B001 | 0.10 | 58.00 |
| 02/28/25 | AMIEL | Emails with YCST team and co-counsel re: motion to seal | B001 | 0.10 | 86.00 |
| 02/28/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 02/28/25 | BOLIV | Further revise and update case distribution list | B001 | 0.10 | 38.50 |
| 02/28/25 | BOLIV | Review and file email correspondence | B001 | 0.30 | 115.50 |
| 02/28/25 | BOLIV | Draft notice of cancelled March 18, 2025 hearing | B001 | 0.20 | 77.00 |
| 02/28/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 02/02/25 | AMIEL | Review amended chambers procedures in preparation for hearing | B002 | 0.10 | 86.00 |
| 02/02/25 | AMIEL | Review and revise agenda for 2/6 hearing (.2); emails with YCST team re: same (.1) | B002 | 0.30 | 258.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/02/25 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and logistics | B002 | 0.20 | 172.00 |
| 02/02/25 | SBORO | Update exhibit and witness lists per J. Brandt comments | B002 | 0.10 | 61.50 |
| 02/02/25 | SBORO | Emails with A. Mielke and co-counsel re: witness/exhibit list for 2/6 hearing | B002 | 0.20 | 123.00 |
| 02/02/25 | SBORO | Draft witness and exhibit list for 2/6 hearing | B002 | 0.30 | 184.50 |
| 02/02/25 | SBORO | Review and update 2/6 hearing agenda; email YCST team re: same | B002 | 0.40 | 246.00 |
| 02/03/25 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and logistics (witness and exhibit lists, exhibits, hearing presentation, etc.) | B002 | 0.20 | 172.00 |
| 02/03/25 | BOLIV | Update, edit and revise draft agenda for February 6, 2025 hearing | B002 | 0.80 | 308.00 |
| 02/03/25 | BOLIV | Organize and coordinate January 6, 2025 hearing binder materials | B002 | 1.40 | 539.00 |
| 02/03/25 | BOLIV | Draft February 13, 2025 sale hearing agenda | B002 | 2.10 | 808.50 |
| 02/03/25 | BOLIV | Coordinate special disclosure statement binder for E. Morton re: February 6, 2025 hearing | B002 | 0.40 | 154.00 |
| 02/03/25 | KMCEL | Conference call with S. Borovinskaya, Y. Kass-Gergi (Willkie-partial), J. Graber (Willkie), and M. Loison (Willkie) re: cure tracker for hearing agenda | B002 | 0.30 | 174.00 |
| 02/03/25 | MLUNN | Correspondence with R. Spigel re: February 6th hearing | B002 | 0.30 | 357.00 |
| 02/03/25 | MLUNN | Correspondence with WFG and YCST teams re: preparations for February 6th hearing | B002 | 0.20 | 238.00 |
| 02/03/25 | SBORO | Finalize draft agenda and send to WFG for review | B002 | 0.30 | 184.50 |
| 02/03/25 | SBORO | Update witness list per S. Lombardi comment and email re: same | B002 | 0.10 | 61.50 |
| 02/03/25 | SBORO | Update witness and exhibit lists and emails with WFG litigation team re: same | B002 | 0.20 | 123.00 |
| 02/04/25 | AMIEL | Emails with YCST team, co-counsel, and chambers re: scheduling | B002 | 0.10 | 86.00 |
| 02/04/25 | AMIEL | Review and revise agenda for 2/6 hearing | B002 | 0.30 | 258.00 |
| 02/04/25 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and presentation, exhibit lists, and related documents (.7); review same (.5) | B002 | 1.20 | 1,032.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/25 | BOLIV | Preparation of exhibits for debtors exhibit list re: February 6, 2025 hearing (.5); draft index for debtors' exhibits binders (.3) | B002 | 0.80 | 308.00 |
| 02/04/25 | BOLIV | Register parties for February 6, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/04/25 | BOLIV | Coordinate, prepare, assemble, review and revise contested retention and disclosure statement hearing binders and related materials for February 6, 2025 hearing | B002 | 5.30 | 2,040.50 |
| 02/04/25 | BOLIV | Finalize for filing and coordinate service of agenda for Feb. 6, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/04/25 | EMORT | Teleconference with D. Sinclair re: DS hearing and related strategy (.3); Teleconference with M. Lunn (.2); Follow-up correspondence (.2) | B002 | 0.70 | 903.00 |
| 02/04/25 | EMORT | Further review of materials to prepare for meet and confer with objectors for WFG retention hearing (.7); Attend meet and confer with objectors, WFG and YCST (.8); Follow-up conference with WFG and YCST (.4) | B002 | 1.90 | 2,451.00 |
| 02/04/25 | EMORT | Review/consider objections to WFG retention and reply/supplemental declaration in support of same (1.8); Review UST supplemental objection (.2); Conference with A. Mielke (.5); Correspondence with objectors, WFG and YCST (.5) | B002 | 3.00 | 3,870.00 |
| 02/04/25 | KMCEL | Call with B. Sullivan (Willkie) re: exhibits for February 6 hearing (.1); emails with A. Mielke and S. Borovinskaya re: same (.1); conference call with B. Sullivan (Willkie) and S. Borovinskaya re: same (.1); multiple communications and correspondences with S. Borovinskaya re: preparation for February 6 hearing (.2) | B002 | 0.50 | 290.00 |
| 02/04/25 | MLUNN | Review UST exhibit list and UST objections to debtors' exhibits and related correspondence (.2); call with R. Spigel re: same (.2) | B002 | 0.40 | 476.00 |
| 02/04/25 | MLUNN | Review Feb. 6th hearing agenda | B002 | 0.10 | 119.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/25 | MLUNN | Meet and confer with UST, B. Shaw and WFG and YCST teams re: February 6th hearing (.8) and related follow-up call with WFG team, E. Morton and S. Borovinskaya (.4) | B002 | 1.20 | 1,428.00 |
| 02/04/25 | MLUNN | Review Prophecy Trust exhibit and witness list re: February 6th hearing (.1) and related correspondence with WFG and YCST teams re: issues with same (.2) | B002 | 0.30 | 357.00 |
| 02/04/25 | SBORO | Extensive calls and communications with YCST team and co-counsel re: 2/6 hearing prep | B002 | 1.50 | 922.50 |
| 02/04/25 | SBORO | Finalize witness and exhibit lists | B002 | 1.10 | 676.50 |
| 02/04/25 | SBORO | Email chambers re: confirmation hearing dates | B002 | 0.10 | 61.50 |
| 02/04/25 | SBORO | Finalize 2/6 hearing agenda | B002 | 1.00 | 615.00 |
| 02/04/25 | SBORO | Multiple communications with K. McElroy re: hearing prep | B002 | 0.20 | 123.00 |
| 02/04/25 | SBORO | Research re: 2/6 hearing | B002 | 1.70 | 1,045.50 |
| 02/05/25 | AMIEL | Review further revised agenda | B002 | 0.10 | 86.00 |
| 02/05/25 | AMIEL | Emails with YCST team and co-counsel re: hearing preparation and presentation, exhibit lists, and related documents | B002 | 0.30 | 258.00 |
| 02/05/25 | BOLIV | Register additional parties for February 6, 2025 hearing | B002 | 0.10 | 38.50 |
| 02/05/25 | BOLIV | Update and edit draft agenda for February 13, 2025 | B002 | 0.20 | 77.00 |
| 02/05/25 | BOLIV | Update, edit and revise amended agenda for February 6, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/05/25 | BOLIV | Prepare hard copy binders for WFG re: retention hearing | B002 | 2.10 | 808.50 |
| 02/05/25 | BOLIV | Prepare multiple e-binders for exhibit lists to be presented at contested February 6, 2025 hearing | B002 | 1.50 | 577.50 |
| 02/05/25 | BOLIV | Draft amended agenda for Feb. 6, 2024 hearing | B002 | 0.40 | 154.00 |
| 02/05/25 | DLASK | Assist preparation of virtual documents for hearing | B002 | 1.50 | 592.50 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/05/25 | EMORT | Review results of various research and review materials to prepare for DS and WFG retention hearing (3.7); Work with M. Lunn re: same (2.2); Conference with A. Mielke (2x) (1.0) | B002 | 6.90 | 8,901.00 |
| 02/05/25 | KMCEL | Review email from US Trustee re: exhibits and evidentiary issues for February 6th hearing | B002 | 0.10 | 58.00 |
| 02/05/25 | MLUNN | Analyze UST objections to exhibits and related correspondence | B002 | 0.20 | 238.00 |
| 02/05/25 | SBORO | Prepare exhibit binders for 2/6 hearing (3.5); extensive correspondence with co-counsel re: 2/6 exhibit binders and hearing preparations (1.5) | B002 | 5.00 | 3,075.00 |
| 02/05/25 | SBORO | Email chambers re: 2/6 hearing logistics | B002 | 0.10 | 61.50 |
| 02/05/25 | SBORO | Review amended agenda | B002 | 0.30 | 184.50 |
| 02/06/25 | AMIEL | Prepare for (3.0) and attend hearing (8.5); follow up meetings with YCST team re: same (.3); confer with E. Morton re: same (.5) | B002 | 12.30 | 10,578.00 |
| 02/06/25 | BGAFF | Prepare court materials and courtroom for argument re: Disclosure Statement Hearing | B002 | 1.70 | 850.00 |
| 02/06/25 | BGAFF | Observe and analyze hearing virtually re: Disclosure Statement and Co-Counsel Retention Hearing (partial attendance) | B002 | 2.90 | 1,450.00 |
| 02/06/25 | BOLIV | Finalize for filing and coordinate service of amended agenda for February 6, 2025 | B002 | 0.30 | 115.50 |
| 02/06/25 | BOLIV | Update draft amended agenda for February 6, 2025 | B002 | 0.20 | 77.00 |
| 02/06/25 | BOLIV | Update and edit draft agenda for February 13, 2025 | B002 | 0.40 | 154.00 |
| 02/06/25 | BOLIV | Preparation of hearing materials, amended agenda items, and exhibits for February 6, 2025 hearing | B002 | 4.00 | 1,540.00 |
| 02/06/25 | BOLIV | Further assist in preparation of additional hearing materials, coordinate delivery to court | B002 | 3.00 | 1,155.00 |
| 02/06/25 | EMORT | Review updated DS and plan to prepare for hearing (.5); Work with co-counsel and YCST to prepare for same (2.0); Attend hearing (includes working breaks and follow-up post hearing) (10.3) | B002 | 12.80 | 16,512.00 |

Franchise Group, Inc.

Invoice Date:              April 14, 2025
Invoice Number:            50060483
Matter Number:             103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/06/25 | KMCEL | Review and revise amended hearing agenda (.2); multiple communications and correspondences with YCST and Willkie teams re: hearing preparation (.3); attend hearing (partial) (8.0) | B002 | 8.50 | 4,930.00 |
| 02/06/25 | MKHOU | Attend hearing on disclosure statement and Willkie retention | B002 | 8.40 | 5,166.00 |
| 02/06/25 | MLUNN | Review pleadings and prepare for hearing, including working with co-counsel and client (2.2); attend hearing and related follow-up (10.3) | B002 | 12.50 | 14,875.00 |
| 02/06/25 | SBORO | Attend hearing re: disclosure statement and WFG retention | B002 | 8.80 | 5,412.00 |
| 02/06/25 | SBORO | Prepare for hearing re: disclosure statement and WFG retention | B002 | 2.00 | 1,230.00 |
| 02/07/25 | EMORT | Brief review of transcript from 2/6 hearing | B002 | 1.00 | 1,290.00 |
| 02/07/25 | SBORO | Review removal CNO | B002 | 0.10 | 61.50 |
| 02/08/25 | SBORO | Review and update 2/13 agenda | B002 | 0.60 | 369.00 |
| 02/10/25 | AMIEL | Review and revise agenda and related cure exhibits (2.1); emails with YCST team and co-counsel re: same (.1) | B002 | 2.20 | 1,892.00 |
| 02/10/25 | BOLIV | Update, edit and revise draft agenda for February 13, 2025 hearing | B002 | 0.60 | 231.00 |
| 02/10/25 | BOLIV | Prepare certification binder for February 13, 2025 hearing per chambers procedures | B002 | 0.70 | 269.50 |
| 02/10/25 | KMCEL | Call with S. Borovinskaya re: matters scheduled for February 13 hearing (.3); review and revise agenda for February 13 hearing (.2); review and revise cure objection schedule for February 13 hearing agenda (.3); review and revise adequate assurance/sale objection schedule for February 13 hearing agenda (.1) | B002 | 0.90 | 522.00 |
| 02/11/25 | AMIEL | Emails with YCST team and co-counsel re: agenda and related cure status exhibits (1.1); review and revise same (.4) | B002 | 1.50 | 1,290.00 |
| 02/11/25 | BOLIV | Prepare, organize and assemble binders for February 13, 2025 hearing in anticipation of delivering to Judge Silverstein | B002 | 2.20 | 847.00 |
| 02/11/25 | BOLIV | Finalize for filing and coordinate service of agenda for February 13, 2025 hearing | B002 | 0.30 | 115.50 |

Franchise Group, Inc.

| | | | | |
|---|---|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/11/25 | BOLIV | Update, edit and revise draft agenda for February 13, 2025 | B002 | 0.40 | 154.00 |
| 02/11/25 | BOLIV | Update, edit, revise and reorganize hearing materials for contested disclosure statement hearing on February 13, 2025 | B002 | 4.50 | 1,732.50 |
| 02/11/25 | BOLIV | Further update, edit and revise based on Willkie comments draft agenda for February 13, 2024 contested hearing | B002 | 0.30 | 115.50 |
| 02/11/25 | EMORT | Review updated agenda for DS hearing (.2); Correspondence to finalize same (.2) | B002 | 0.40 | 516.00 |
| 02/11/25 | MLUNN | Review agenda re: February 13 hearing | B002 | 0.20 | 238.00 |
| 02/11/25 | SBORO | Review extensive email correspondence re: 2/13 hearing agenda | B002 | 0.20 | 123.00 |
| 02/12/25 | AMIEL | Review and revise notice of hearing | B002 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Attend hearing on court's oral ruling (.9); follow up with S. Borovinskaya re: same (0.5); follow up with E. Morton re: same (.6) | B002 | 2.00 | 1,720.00 |
| 02/12/25 | AMIEL | Review and revise agenda adjourning Disclosure Statement hearing and emails with YCST team re: same | B002 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Review amended agenda (.2); emails with YCST team and co-counsel re: same (.1) | B002 | 0.30 | 258.00 |
| 02/12/25 | BGAFF | Attend bench ruling re: Willkie Farr & Gallagher Retention Application Decision | B002 | 0.90 | 450.00 |
| 02/12/25 | BOLIV | Register parties for contested February 13, 2025 hearing | B002 | 0.50 | 192.50 |
| 02/12/25 | BOLIV | Further revise draft agenda for February 13 hearing per Willkie comments | B002 | 0.20 | 77.00 |
| 02/12/25 | BOLIV | Draft notice of oral bench ruling re Willkie retention for February 12, 2025 | B002 | 0.40 | 154.00 |
| 02/12/25 | BOLIV | Coordinate and register all parties for zoom oral bench ruling on February 12, 2025 | B002 | 0.60 | 231.00 |
| 02/12/25 | BOLIV | Prepare all amended agenda items re 4th amended plan and disclosure pleadings for delivery to chambers per chambers guidelines | B002 | 1.90 | 731.50 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of notice of oral bench ruling on February 12, 2025 | B002 | 0.30 | 115.50 |
| 02/12/25 | BOLIV | Prepare hearing materials for contested disclosure statement hearing on February 13, 2025 | B002 | 2.40 | 924.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/12/25 | BOLIV | Circulate full transcript of oral ruling re February 12, 2025 | B002 | 0.10 | 38.50 |
| 02/12/25 | BOLIV | Draft second amended agenda adjourning Feb. 13 hearing to Feb. 19, 2025 | B002 | 0.40 | 154.00 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of second amended agenda adjourning February 13, 2025 hearing to February 19, 2025 | B002 | 0.30 | 115.50 |
| 02/12/25 | BOLIV | Draft amended agenda for February 13, 2025 hearing | B002 | 0.40 | 154.00 |
| 02/12/25 | DLASK | Finalize for filing and coordinate service of amended agenda | B002 | 0.30 | 118.50 |
| 02/12/25 | EMORT | Prepare for and attend conference with WFG and YCST re: retention ruling (.9); Conference with M. Lunn (.2); Attend ruling (.9); Follow-up with M. Lunn (.2) | B002 | 2.20 | 2,838.00 |
| 02/12/25 | JMART | Coordinate delivery of hearing binders for hearing on February 13, 2025 | B002 | 0.20 | 77.00 |
| 02/12/25 | KMCEL | Call with S. Borovinskaya re: logistics for February 13 hearing (.2); attend bench ruling re: Willkie retention (.9) | B002 | 1.10 | 638.00 |
| 02/12/25 | MKHOU | Attend Bench Ruling of Judge Silverstein re: Willkie retention | B002 | 0.90 | 553.50 |
| 02/12/25 | MLUNN | Prepare for and call with WFG, E. Morton and A. Mielke re: February 12 hearing, including follow up with E. Morton (1.1); attend hearing (.9) and follow up with E. Morton (.2) | B002 | 2.20 | 2,618.00 |
| 02/12/25 | SBORO | Attend bench ruling re: WFG retention | B002 | 0.90 | 553.50 |
| 02/12/25 | SBORO | Review and finalize amended agenda | B002 | 0.30 | 184.50 |
| 02/12/25 | SBORO | Finalize notice of bench ruling | B002 | 0.20 | 123.00 |
| 02/12/25 | SBORO | Review amended agenda | B002 | 0.10 | 61.50 |
| 02/13/25 | AMIEL | Review Freedom Lender Group letter requesting adjournment | B002 | 0.10 | 86.00 |
| 02/13/25 | BOLIV | Draft agenda for February 19, 2025 hearing | B002 | 0.40 | 154.00 |
| 02/13/25 | KMCEL | Review and revise agenda re: February 19 hearing | B002 | 0.40 | 232.00 |
| 02/13/25 | SBORO | Review 2/19 hearing agenda | B002 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/14/25 | AMIEL | Review and revise agenda (.4); emails with co-counsel, chambers, and YCST team re: same (.2) | B002 | 0.60 | 516.00 |
| 02/14/25 | BOLIV | Finalize for filing and coordinate service of agenda for February 19, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/14/25 | EMORT | Correspondence with HoldCo Lenders and K&E re: DS hearing and replacement counsel selection | B002 | 0.30 | 387.00 |
| 02/14/25 | EMORT | Work with co-counsel and YCST to finalize agenda for 2/19 DS hearing and status conference | B002 | 0.70 | 903.00 |
| 02/14/25 | MLUNN | Correspondence with YCST and K&E teams re: agenda and status conference | B002 | 0.40 | 476.00 |
| 02/14/25 | SBORO | Attention to finalizing 2/19 agenda | B002 | 0.60 | 369.00 |
| 02/16/25 | AMIEL | Emails with co-counsel and YCST team re: hearing preparation and logistics | B002 | 0.10 | 86.00 |
| 02/17/25 | AMIEL | Emails with YCST team and co-counsel re: hearing logistics and preparation | B002 | 0.20 | 172.00 |
| 02/17/25 | AMIEL | Emails with YCST team re: hearing logistics and preparation | B002 | 0.10 | 86.00 |
| 02/17/25 | BGAFF | Draft court security sign-in sheet re: 2/19 Hearing | B002 | 0.70 | 350.00 |
| 02/17/25 | BOLIV | Draft amended agenda for February 19, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/17/25 | EMORT | Teleconference with M. Lunn re: DS hearing and strategy issues (.4); Work with M. Lunn and A. Mielke re: same (.5) | B002 | 0.90 | 1,161.00 |
| 02/17/25 | EMORT | Review renewed motion to adjourn DS hearing filed by Freedom Lenders | B002 | 0.30 | 387.00 |
| 02/18/25 | AMIEL | Emails with YCST team, chambers, and co-counsel re: hearing scheduling and hearing preparations and logistics | B002 | 0.60 | 516.00 |
| 02/18/25 | AMIEL | Confer with B. Olivere re: hearing preparation | B002 | 0.20 | 172.00 |
| 02/18/25 | AMIEL | Confer with S. Borovinskaya (multiple) re: hearing logistics and preparation | B002 | 0.40 | 344.00 |
| 02/18/25 | AMIEL | Review and revise amended agenda and coordinate for filing | B002 | 0.40 | 344.00 |
| 02/18/25 | AMIEL | Confer with M. Lunn and E. Morton re: case strategy and hearing preparation (.4); confer with co-counsel re: same (1.2); confer with B. Olivere re: same (.1) | B002 | 1.70 | 1,462.00 |
| 02/18/25 | BGAFF | Draft court security sign-in sheet re: 2/19 Hearing | B002 | 0.80 | 400.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/25 | BOLIV | Assemble, review, draft index to and prepare special binder as requested by J. Sussberg of Kirkland & Ellis re plan and DS hearing on February 19, 2025 | B002 | 0.80 | 308.00 |
| 02/18/25 | BOLIV | Update, revise agenda binder for E. Morton re February 19, 2025 DS hearing | B002 | 0.50 | 192.50 |
| 02/18/25 | BOLIV | Draft, update, edit and revise amended agenda for February 19, 2025 | B002 | 0.60 | 231.00 |
| 02/18/25 | BOLIV | Register parties for February 19, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/18/25 | BOLIV | Assemble hearing materials, agenda binders and blacklines for chambers, YCST team and K&E team re contested disclosure statement hearing | B002 | 3.00 | 1,155.00 |
| 02/18/25 | BOLIV | Finalize for filing and coordinate service of amended agenda for February 19, 2025 hearing | B002 | 0.30 | 115.50 |
| 02/18/25 | EMORT | Review filed drafts of updated DS and Plan (.8); Review comments of Freedom Lenders (.5); Work with co-counsel and YCST team to prepare for DS hearing (1.0); Conference with A. Mielke (.4); Review materials to prepare for same (1.5) | B002 | 4.20 | 5,418.00 |
| 02/18/25 | MLUNN | Review amended agenda | B002 | 0.20 | 238.00 |
| 02/19/25 | AMIEL | Prepare for (coordinate, process, and review hearing materials, presentations, and argument notes; review revised Disclosure Statement and related notice and coordinate for filing, confer with co-counsel and YCST team re: hearing preparation and strategy, etc.) and attend Disclosure Statement hearing (includes review and revision of Disclosure Statement during break) (10.2); follow up call with S. Borovinskaya re: same (.4) | B002 | 10.60 | 9,116.00 |
| 02/19/25 | BOLIV | Preparation of hearing materials re status conference and contested disclosure statement hearing | B002 | 2.70 | 1,039.50 |
| 02/19/25 | EMORT | Further review of materials to prepare for DS hearing (.5); Work with co-counsel to prepare for same (1.5); Attend DS hearing (includes working breaks) (6.1); Follow-up correspondence re: DS order and updated documents (.5) | B002 | 8.60 | 11,094.00 |
| 02/19/25 | KMCEL | Hearing preparation (.5); attend disclosure statement hearing (3.1) | B002 | 3.60 | 2,088.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/19/25 | MKHOU | Attend court hearing on disclosure statement | B002 | 3.30 | 2,029.50 |
| 02/19/25 | MLUNN | Prepare for hearing, including working with K&E and YCST teams, attend hearing, including (portion of) working sessions during break | B002 | 7.30 | 8,687.00 |
| 02/19/25 | SBORO | Attend disclosure statement hearing | B002 | 2.80 | 1,722.00 |
| 02/24/25 | AMIEL | Emails with chambers re: scheduling | B002 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Emails with co-counsel re: hearing dates | B002 | 0.10 | 86.00 |
| 02/26/25 | BOLIV | Draft certification of counsel re omnibus hearing date re April 3, 2025 | B002 | 0.20 | 77.00 |
| 02/26/25 | EMORT | Correspondence with Court, YCST and Freedom Lenders re: hearing date for adequate protection motion (.2); Conference with A. Mielke re: same (.3) | B002 | 0.50 | 645.00 |
| 02/26/25 | MLUNN | Review correspondence from chambers and related correspondence re hearing on adequate protection motion | B002 | 0.20 | 238.00 |
| 02/26/25 | SBORO | Finalize and file COC re: 4/3 omnibus hearing | B002 | 0.20 | 123.00 |
| 02/27/25 | EMORT | Correspondence with co-counsel and YCST re: Freedom Lender adequate protection hearing date (.5); Correspondence with Court, A. Mielke and Freedom Lender counsel re: same (.2) | B002 | 0.70 | 903.00 |
| 02/27/25 | MLUNN | Correspondence from W&C and correspondence with K&E and YCST teams re April 3rd hearing and the adequate protection motion | B002 | 0.20 | 238.00 |
| 02/28/25 | AMIEL | Emails with co-counsel and YCST team re: omnibus hearing date and cancellation of same | B002 | 0.10 | 86.00 |
| 02/02/25 | AMIEL | Emails with S. Borovinskaya and AP team re: cash accounts | B003 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Emails with YCST team and AP team re: bank account closure | B003 | 0.10 | 86.00 |
| 02/03/25 | SBORO | Emails with A. Mielke re: DIP budget | B003 | 0.10 | 61.50 |
| 02/04/25 | AMIEL | Review supplemental order further extending 345(b) deadline (.1); emails with YCST team and interested parties re: same (.1) | B003 | 0.20 | 172.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/25 | SBORO | Emails with UST, Paul Hastings, and Pachulski | B003 | 0.20 | 123.00 |
| 02/05/25 | AMIEL | Emails with YCST team and AP team re: cash management order | B003 | 0.10 | 86.00 |
| 02/05/25 | SBORO | Finalize and file supplemental cash management order and email AlixPartners re: same | B003 | 0.20 | 123.00 |
| 02/07/25 | EMORT | Review and comment on draft brief in DIP and related appeals (1.5); Correspondence with co-counsel and YCST to finalize/file same (.8) | B003 | 2.30 | 2,967.00 |
| 02/14/25 | AMIEL | Emails with AP team re: bank account closure | B003 | 0.10 | 86.00 |
| 02/14/25 | EMORT | Review 2L motion for adequate protection | B003 | 0.60 | 774.00 |
| 02/16/25 | EMORT | Review and consider Freedom Lenders' adequate protection motion | B003 | 0.60 | 774.00 |
| 02/16/25 | KMCEL | Review various documents re: DIP milestones | B003 | 0.60 | 348.00 |
| 02/17/25 | AMIEL | Emails with YCST team and AP team re: bank account closures | B003 | 0.10 | 86.00 |
| 02/18/25 | AMIEL | Emails with AP team and YCST team re: bank account closure | B003 | 0.10 | 86.00 |
| 02/21/25 | SBORO | Consider AF bank account issue | B003 | 0.10 | 61.50 |
| 02/22/25 | SBORO | Consider Citizens' DACA termination request re: American Freight accounts | B003 | 0.30 | 184.50 |
| 02/25/25 | AMIEL | Review DIP order and consider issues re: same | B003 | 0.20 | 172.00 |
| 02/25/25 | EMORT | Review letter submissions re: expedited DIP and related appeals | B003 | 0.50 | 645.00 |
| 02/27/25 | EMORT | Correspondence with co-counsel re: adequate protection motion and valuation issues (includes brief review of underlying motion) | B003 | 0.50 | 645.00 |
| 02/02/25 | AMIEL | Emails with YCST team, co-counsel and AP team re: schedules amendment (.1); revise notice of same (.1) | B004 | 0.20 | 172.00 |
| 02/02/25 | KMCEL | Draft notice of amended schedules | B004 | 0.40 | 232.00 |
| 02/02/25 | SBORO | Review and update notice of schedules amendment and related amendment to same | B004 | 0.20 | 123.00 |
| 02/03/25 | AMIEL | Emails with K. McElroy, co-counsel, and AP team re: MORs (.1); review and revise same and related global notes (.2) | B004 | 0.30 | 258.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/25 | KMCEL | Review December MORs and related documents | B004 | 1.10 | 638.00 |
| 02/03/25 | MKHOU | Correspond re: MOR and Global Notes for the December MOR | B004 | 0.20 | 123.00 |
| 02/04/25 | AMIEL | Further review and revise MOR and related documents (.3); emails with co-counsel, K. McElroy and AP team re: same (.1) | B004 | 0.40 | 344.00 |
| 02/04/25 | KMCEL | Review and revise global notes re: December MOR (.5); multiple emails with A. Mielke re: December MOR (.1); emails with M. Berstein (AlixPartners) and A. Mielke re: same (.1) | B004 | 0.70 | 406.00 |
| 02/05/25 | AMIEL | Emails with YCST team and AP team re: MOR (.1); review and further revise same and related documents (.2) | B004 | 0.30 | 258.00 |
| 02/05/25 | KMCEL | Review and revise December MOR global notes (.2); multiple emails with A. Mielke and M. Bernstein (AlixPartners) re: same (.1); call with A. Mielke re: December MOR (.1); conference call with D. Lorenzo (AlixPartners) and M. Bernstein (AlixPartners) re: December MOR (.3); review revised December MOR drafts (.2); call with M. Bernstein re: same (.1); prepare December MOR for filing (.1) | B004 | 1.10 | 638.00 |
| 02/06/25 | BOLIV | Finalize for filing and coordinate service of monthly operating report for December 2024 | B004 | 0.30 | 115.50 |
| 02/06/25 | KMCEL | Prepare December MOR for filing | B004 | 0.10 | 58.00 |
| 02/10/25 | KMCEL | Review documents related to Q4 US Trustee fees (.3); multiple emails with D. Lorenzo (AlixPartners) and J. Kern (UST office) re: same (.2) | B004 | 0.50 | 290.00 |
| 02/10/25 | SBORO | Review email correspondence with UST re: December MOR | B004 | 0.10 | 61.50 |
| 02/18/25 | AMIEL | Emails with YCST team and AP team re: MORs | B004 | 0.10 | 86.00 |
| 02/18/25 | MKHOU | Communicate with AlixPartners and YCST teams re January MOR | B004 | 0.20 | 123.00 |
| 02/20/25 | AMIEL | Review and revise MOR and supporting documentation | B004 | 1.40 | 1,204.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/20/25 | KMCEL | Review January MOR (.7); multiple emails with A. Mielke re: same (.2); draft email to B. Muratov (AlixPartners) summarizing comments to MOR (.3); review email comments/questions from M. Bernstein (AlixPartners) (.2); draft response email to M. Bernstein re: same (.2) | B004 | 1.60 | 928.00 |
| 02/21/25 | AMIEL | Emails with co-counsel re: 341 meeting | B004 | 0.10 | 86.00 |
| 02/21/25 | AMIEL | Further revise and revise MOR and supporting documents and coordinate for filing | B004 | 0.60 | 516.00 |
| 02/21/25 | BOLIV | Email K&E team re status of transcript re 341 meeting | B004 | 0.10 | 38.50 |
| 02/21/25 | BOLIV | Finalize for filing and coordinate service of January monthly operating reports | B004 | 0.30 | 115.50 |
| 02/21/25 | BOLIV | Order transcript from December 13, 2024 continued 341 meeting | B004 | 0.10 | 38.50 |
| 02/21/25 | KMCEL | Review January MOR (.4); review and revise global notes for January MOR (.2); prepare January MOR for filing (.2) | B004 | 0.80 | 464.00 |
| 02/01/25 | AMIEL | Emails with co-counsel and contract counterparties re: assumption and cure issues | B005 | 0.10 | 86.00 |
| 02/02/25 | AMIEL | Emails with YCST team re: 365(d)(4) motion | B005 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Emails with co-counsel and contract counterparty re: lease documents | B005 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Emails with contract counterparties and co-counsel re: assumption and cure issues | B005 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Emails with YCST team and co-counsel re: rejection order | B005 | 0.10 | 86.00 |
| 02/03/25 | BGAFF | Draft COC re: Motion to Extend 365(d)(4) Deadline | B005 | 0.50 | 250.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: 11th omnibus rejection motion (.2); upload proposed order and schedule (.1) | B005 | 0.30 | 115.50 |
| 02/03/25 | SBORO | Finalize and file 11th rejection motion CNO | B005 | 0.10 | 61.50 |
| 02/04/25 | AMIEL | Emails with YCST team, co-counsel and contract counterparties re: sale and assumption issues | B005 | 0.20 | 172.00 |
| 02/04/25 | AMIEL | Emails with client and co-counsel re: assignment of lease | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/05/25 | AMIEL | Emails with YCST team, co-counsel and contract counterparties re: sale and assumption issues | B005 | 0.10 | 86.00 |
| 02/05/25 | AMIEL | Emails with co-counsel re: lease assignment (.1); confer with J. Graber re: same (.3) | B005 | 0.40 | 344.00 |
| 02/05/25 | BOLIV | Coordinate service of order re: 11th omnibus rejection of executory contracts | B005 | 0.10 | 38.50 |
| 02/05/25 | SBORO | Emails re: LL comments to 365(d)(4) motion | B005 | 0.10 | 61.50 |
| 02/06/25 | BOLIV | Draft certificate of no objection regarding motion to extend deadline to assume/reject leases | B005 | 0.20 | 77.00 |
| 02/06/25 | SBORO | Email Ballard Spahr re: 365(d)(4) motion response | B005 | 0.10 | 61.50 |
| 02/07/25 | AMIEL | Emails with YCST team and co-counsel re: cure and assumption issues | B005 | 0.10 | 86.00 |
| 02/07/25 | AMIEL | Emails with YCST team and co-counsel re: lease rejection issues and consider same | B005 | 0.30 | 258.00 |
| 02/07/25 | AMIEL | Confer with J. Brandt re: lease documents | B005 | 0.20 | 172.00 |
| 02/07/25 | BGAFF | Draft certificate of no objection re: Thirteenth Omnibus Rejection Motion | B005 | 0.60 | 300.00 |
| 02/07/25 | BGAFF | Research case law subtenant cites to re: Twelfth Omnibus Rejection Motion Objection | B005 | 1.90 | 950.00 |
| 02/07/25 | BGAFF | Finalize for filing CNO for Thirteenth Omnibus Rejection Motion (.2); CNO for Removal Deadline Extension Motion (.2); and COC for 365(d)(4) Extension Order (.3) | B005 | 0.70 | 350.00 |
| 02/07/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: 13th omnibus rejection motion (.2); upload order (.1) | B005 | 0.30 | 115.50 |
| 02/07/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: 365(d)(4) extension (.3); upload proposed order (.1) | B005 | 0.40 | 154.00 |
| 02/07/25 | KMCEL | Review February 4th cure tracker (.2); call with S. Borovinskaya re: same (.2); review and revise cure objection schedule for February 13 hearing agenda (2.8) | B005 | 3.20 | 1,856.00 |
| 02/07/25 | SBORO | Emails with B. Gaffney re: 365(d)(4) motion | B005 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/07/25 | SBORO | Review CNO re: rejection motion 13th | B005 | 0.10 | 61.50 |
| 02/07/25 | SBORO | Attention to objection to 12th rejection motion | B005 | 0.20 | 123.00 |
| 02/07/25 | SBORO | Review and finalize 365(d)(4) order and COC | B005 | 0.20 | 123.00 |
| 02/08/25 | SBORO | Draft COC re: 12th omnibus rejection motion (partial) | B005 | 0.30 | 184.50 |
| 02/08/25 | SBORO | Review B. Gaffney email re: rejection research | B005 | 0.10 | 61.50 |
| 02/10/25 | AMIEL | Emails with contract counterparty, YCST team, and co-counsel re: rejection issues | B005 | 0.10 | 86.00 |
| 02/10/25 | BOLIV | Call with K. McElroy re: cure objection/response tracker for February 13, 2025 agenda | B005 | 0.40 | 154.00 |
| 02/10/25 | KMCEL | Review and revise proposed order re: 12th lease rejection motion (.1); call with A. Humerick (Hilco) re: potential partial adjournment of 12th lease rejection motion (.1); review and revise lease rejection schedule re: same (.2); call with B. Olivere re: cure objection schedule for February 13 agenda (.4) | B005 | 0.80 | 464.00 |
| 02/10/25 | SBORO | Respond to email re: American Freight rejection | B005 | 0.10 | 61.50 |
| 02/10/25 | SBORO | Attention to 12th rejection motion objection | B005 | 0.20 | 123.00 |
| 02/10/25 | SBORO | Review vehicle lease and email AlixPartners team re: same | B005 | 0.20 | 123.00 |
| 02/11/25 | AMIEL | Emails with contract counterparty, YCST team, and co-counsel re: rejection order and related issues (.3); consider issues re: same (.2); review revised order and COC for same (.2); confer with co-counsel re: same (.2) | B005 | 0.90 | 774.00 |
| 02/11/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: 12th omnibus rejection motion (.3); upload order (.1) | B005 | 0.40 | 154.00 |
| 02/11/25 | KMCEL | Review and revise schedule to twelfth rejection motion proposed order (.3); review and revise COC (.1); prepare COC re: same for filing (.1); multiple emails with A. Mielke and J. Brandt re: same (.1); multiple emails with S. Borovinskaya re: vehicle lease (.1) | B005 | 0.70 | 406.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 02/11/25 | SBORO | Finalize COC re: 12th omnibus rejection motion | B005 | 0.10 | 61.50 |
| 02/11/25 | SBORO | Revise 12th omnibus rejection order | B005 | 0.20 | 123.00 |
| 02/12/25 | AMIEL | Emails with co-counsel and YCST team re: rejection issues | B005 | 0.10 | 86.00 |
| 02/12/25 | BGAFF | Draft pleading re: Fourteenth Omnibus Rejection Motion | B005 | 0.60 | 300.00 |
| 02/12/25 | BGAFF | Analyze PSP executory contracts re: Fourteenth Omnibus Rejection Motion | B005 | 0.80 | 400.00 |
| 02/12/25 | SBORO | Analyze PSP rejection issues | B005 | 0.30 | 184.50 |
| 02/13/25 | AMIEL | Emails with YCST team re: cure and rejection issues | B005 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Teleconference with PSP management re: lease and related issues | B005 | 0.50 | 430.00 |
| 02/14/25 | BGAFF | Analyze PSP executory contracts re: Fourteenth Omnibus Rejection Motion | B005 | 0.40 | 200.00 |
| 02/14/25 | KMCEL | Call with A. Mielke, S. Borovinskaya, S. Pakulski (PSP) and A. Block-Belmonte (PSP) re: status of contract and lease related issues (.5); review and revise cure tracker as related to PSP (.2) | B005 | 0.70 | 406.00 |
| 02/14/25 | SBORO | Emails with GA landlord re: lease modification | B005 | 0.10 | 61.50 |
| 02/14/25 | SBORO | Analyze lease rejection issues | B005 | 0.20 | 123.00 |
| 02/16/25 | AMIEL | Emails with co-counsel and AP teams re: cure and assumption issues | B005 | 0.10 | 86.00 |
| 02/16/25 | KMCEL | Review and revise fourteenth omnibus rejection motion (.2); analyze contracts to be rejected re: same (.3) | B005 | 0.50 | 290.00 |
| 02/17/25 | AMIEL | Emails with YCST team and AP team re: contract rejection and related pleadings | B005 | 0.10 | 86.00 |
| 02/17/25 | AMIEL | Email correspondence with YCST team, co-counsel, and contract counterparties re: assumption and cure issues | B005 | 0.10 | 86.00 |
| 02/17/25 | BGAFF | Analyze PSP executory contracts re: Fourteenth Omnibus Rejection Motion | B005 | 0.20 | 100.00 |
| 02/17/25 | BGAFF | Research status of rejected executory contract for PSP re: Thirteenth Omnibus Rejection Motion | B005 | 0.20 | 100.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/17/25 | KMCEL | Review and revise cure tracker (.5); multiple emails with S. Borovinskaya re: same (.1); call with S. Borovinskaya re: upcoming contract and lease rejection motions (.1) | B005 | 0.70 | 406.00 |
| 02/17/25 | SBORO | Review rejection motion | B005 | 0.30 | 184.50 |
| 02/18/25 | AMIEL | Emails with YCST team re: rejection motion and related issues (.1); review and revise same (.1) | B005 | 0.20 | 172.00 |
| 02/18/25 | AMIEL | Emails with contract counterparty re: rejection order and related issues | B005 | 0.10 | 86.00 |
| 02/18/25 | AMIEL | Emails with S. Borovinskaya re: lease claims (.1); consider same (.2) | B005 | 0.30 | 258.00 |
| 02/18/25 | BGAFF | Draft Fifteenth Omnibus Rejection Motion | B005 | 1.50 | 750.00 |
| 02/19/25 | BGAFF | Draft pleading re: Fourteenth Omnibus Rejection Motion | B005 | 0.70 | 350.00 |
| 02/20/25 | AMIEL | Emails with YCST team, contract counterparty, and client re: rejection issues | B005 | 0.20 | 172.00 |
| 02/20/25 | BGAFF | Correspond with PSP representative about Coveo-Software executory contract rejection re: Thirteenth Omnibus Rejection Order | B005 | 0.20 | 100.00 |
| 02/20/25 | KMCEL | Review email and attachment from S. Pakulski (PSP) re: vendor contract dispute (.2); draft email to A. Mielke for proposed response (.1); call with A. Block-Belmonte (PSP) re: rejection of Vestis contract (.1); research re: service information re: same (.1); email M. Konop (AlixPartners) re: same (.1); multiple emails with A. Mielke and counsel to Vestis re: rejection of Vestis contract (.2) | B005 | 0.80 | 464.00 |
| 02/21/25 | AMIEL | Emails with YCST team, AP team, and KE team re: contract rejection issues | B005 | 0.20 | 172.00 |
| 02/21/25 | BGAFF | Draft motion re: Fourteenth Omnibus Rejection Motion | B005 | 2.30 | 1,150.00 |
| 02/21/25 | KMCEL | Call with A. Mielke re: Vestis inquiry related to contract rejection | B005 | 0.10 | 58.00 |
| 02/23/25 | KMCEL | Review and revise fourteenth rejection motion | B005 | 0.70 | 406.00 |
| 02/24/25 | AMIEL | Emails with YCST team re: contract rejection and related issues and analyze same | B005 | 0.20 | 172.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 02/24/25 | AMIEL | Review and revise rejection motion and analyze issues and contract re: same | B005 | 0.70 | 602.00 |
| 02/24/25 | AMIEL | Emails with co-counsel, YCST team, and client re: lease rejection process | B005 | 0.10 | 86.00 |
| 02/24/25 | AMIEL | Emails with co-counsel re: lease amendments | B005 | 0.10 | 86.00 |
| 02/24/25 | KMCEL | Conference call with S Borovinskaya, AlixPartners, and K&E teams re: status of cure objections (.4); review and revise 14th omnibus rejection motion (.1); emails with AlixPartners team re: rejection schedules for same (.1); conference call with A. Block-Belmonte (PSP), S. Pakulski (PSP), M. Segura (PSP) re: Vestis contract rejection (.5); multiple emails with D. Bray (Vestis) re: same (.1); research re: Granite termination and potential rejection fees (.3) | B005 | 1.50 | 870.00 |
| 02/24/25 | SBORO | Call with K&E and Alix re: cure disputes | B005 | 0.40 | 246.00 |
| 02/25/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: lease rejection issues | B005 | 0.20 | 172.00 |
| 02/25/25 | AMIEL | Emails with contract counterparties re: cure claim | B005 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Emails with client and co-counsel re: lease review (.2); review revised lease and consider issues re: same (1.1) | B005 | 1.30 | 1,118.00 |
| 02/25/25 | KMCEL | Review email and related documents from C. Wick (CBRE) re: post-petition payments (.4); conference call with H. Colvin (AlixPartners), A. Block-Belmonte (PSP), S. Pakulski (PSP), R. Golden (Kirkland), M. Levine (Kirkland - partial), and A. Mielke re: contract and lease issues (.5); analyze master service agreement (.5); emails with R. Golden re: vestis post-petition payment reconciliation (.1) | B005 | 1.50 | 870.00 |
| 02/26/25 | AMIEL | Emails with purchaser's counsel and contract counterparty re: lease issues | B005 | 0.10 | 86.00 |
| 02/26/25 | AMIEL | Emails with contract counterparties and co-counsel re: leases, contract rejection and assumption issues and related pleadings (.6); revise rejection motion and schedules (.3) | B005 | 0.90 | 774.00 |
| 02/26/25 | AMIEL | Review and revise letter to landlords re: rejection | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | Invoice Date: | April 14, 2025 |
| | | | Invoice Number: | 50060483 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/26/25 | BGAFF | Draft motion rejecting AF executory contracts re: Fifteenth Omnibus Rejection Motion | B005 | 1.80 | 900.00 |
| 02/26/25 | BGAFF | Draft notice re: Fourteenth Omnibus Rejection Motion | B005 | 1.10 | 550.00 |
| 02/26/25 | KMCEL | Emails with M.C. Young (Kirkland) re: additional PSP lease for rejection motion (.1); emails with A. Block-Belmonte (PSP) re: same (.1); conference call with AlixPartners, Kirkland, and YCST teams re: contract and vendor issues and status (.5); review and revise executory contract rejection schedule (.4); review and revise lease rejection schedule (.5); multiple calls with S. Cherian (AlixPartners) re: American Freight contract rejection motion (.5); review additional PSP contracts for potential rejection (.3); emails with M. Konop re: rejection schedules (.2); review and revise fifteenth rejection motion (.5); review and revise notice re: fourteenth rejection motion (.1); review and revise fourteenth rejection motion (.6) | B005 | 3.80 | 2,204.00 |
| 02/27/25 | AMIEL | Confer with K. McElroy re: lease rejection issues (.1); emails with YCST team, AP team, and co-counsel re: contract rejection and assumption issues (.3); review revised rejection motion (.1) | B005 | 0.50 | 430.00 |
| 02/27/25 | BOLIV | Meet and confer with K. McElroy re filing time line of lease rejection motion | B005 | 0.10 | 38.50 |
| 02/27/25 | BOLIV | Assist in anticipation and preparation of filing of 14th omnibus rejection motion | B005 | 3.00 | 1,155.00 |
| 02/27/25 | BOLIV | Finalize for filing and coordinate service of 14th omnibus rejection motion | B005 | 0.30 | 115.50 |
| 02/27/25 | BOLIV | Email Kroll for service deadline re 14th omnibus rejection motion | B005 | 0.10 | 38.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/27/25 | KMCEL | Review and revise fourteenth rejection motion (.2); review and revise notice re: same (.1); review and revise schedules re: same (.1); prepare same for filing (.1); multiple emails with YCST, Kirkland teams, and company re: same (.2); calls with Sujay (AlixPartners) re: same (.2); call with R. Golden (Kirkland) re: Vestis contract issues (.1); call with M. Sloman (Kirkland) re: FRG lease and guarantee issues (.1); call with M.C. Young re: filing status of fourteenth rejection motion (.1); review and revise schedules re: same (.2) | B005 | 1.40 | 812.00 |
| 02/28/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: contract rejection and assumption issues | B005 | 0.30 | 258.00 |
| 02/28/25 | KMCEL | Conference call with S. Borovinskaya, M.C. Young (Kirkland), M. Levine (Kirkland), B. Nakhaimousa (Kirkland) re: status and process for lease and contract rejections (.5); analyze documents re: FRG lease and guarantee issues (1.1); draft email with multiple attachments to B. Gaffney and M. Khoudari re: research for same (.2) | B005 | 1.80 | 1,044.00 |
| 02/01/25 | AMIEL | Emails with purchaser's counsel, M. Sawczuk, and co-counsel re: private sale order and related issues | B006 | 0.10 | 86.00 |
| 02/02/25 | AMIEL | Emails with client and co-counsel re: document preservation issues | B006 | 0.10 | 86.00 |
| 02/02/25 | AMIEL | Correspondence with purchaser re: bid | B006 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Emails with YCST team and C. Grubb re: sale outreach | B006 | 0.10 | 86.00 |
| 02/04/25 | AMIEL | Emails with YCST team re: notice adjourning auction | B006 | 0.10 | 86.00 |
| 02/04/25 | AMIEL | Teleconference with Guggenheim counsel, S. Borovinskaya, and B. Feldman re: motion to approve fees | B006 | 1.10 | 946.00 |
| 02/04/25 | AMIEL | Emails with SEC and co-counsel re: document preservation | B006 | 0.10 | 86.00 |
| 02/04/25 | BOLIV | Finalize for filing and coordinate service of notice of adjourned auction | B006 | 0.30 | 115.50 |
| 02/04/25 | KMCEL | Research re: auction adjournment (.2); prepare notice of adjourned auction for filing (.1) | B006 | 0.30 | 174.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/05/25 | AMIEL | Emails with co-counsel and interested parties re: auction and sale | B006 | 0.10 | 86.00 |
| 02/06/25 | BOLIV | Download and circulate sale objections | B006 | 0.20 | 77.00 |
| 02/07/25 | AMIEL | Confer with E. Smith re: sale update | B006 | 0.20 | 172.00 |
| 02/07/25 | AMIEL | Confer with Guggenheim's counsel re: engagement agreement and related issues | B006 | 0.30 | 258.00 |
| 02/07/25 | AMIEL | Emails with interested parties and co-counsel re: auction | B006 | 0.10 | 86.00 |
| 02/07/25 | SBORO | Call with Segal McCambrid re: sale | B006 | 0.10 | 61.50 |
| 02/09/25 | AMIEL | Emails with co-counsel, landlords' counsel, and S. Borovinskaya re: auction and sale update | B006 | 0.10 | 86.00 |
| 02/09/25 | EMORT | Correspondence with co-counsel, 1L counsel and parties re: status of auction/sale | B006 | 0.50 | 645.00 |
| 02/09/25 | MLUNN | Correspondence with YCST and WFG teams re: auction adjournment | B006 | 0.20 | 238.00 |
| 02/10/25 | AMIEL | Emails with co-counsel re: insurance documents | B006 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Emails with YCST team, co-counsel, and contract counterparties re: contract assumption and sale issues | B006 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Emails with UST and YCST team re: UST fees | B006 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Review and revise auction notice (.2); emails with YCST team, co-counsel, and lenders' counsel re: same (.1) | B006 | 0.30 | 258.00 |
| 02/10/25 | BOLIV | Update n.drive with Chubb sale objection | B006 | 0.10 | 38.50 |
| 02/10/25 | BOLIV | Call with S. Borovinskaya re: sale hearing status | B006 | 0.10 | 38.50 |
| 02/10/25 | BOLIV | Finalize for filing and coordinate service of notice of further adjourned auction | B006 | 0.20 | 77.00 |
| 02/10/25 | EMORT | Review BM letter to Court re: sale discovery disputes | B006 | 0.20 | 258.00 |
| 02/10/25 | EMORT | Correspondence to finalize adjournment of auction and sale hearing (includes review of notice) | B006 | 0.30 | 387.00 |
| 02/10/25 | MLUNN | Correspondence from potential purchaser | B006 | 0.10 | 119.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/10/25 | MLUNN | Review Buddy Mac letter to court re: discovery disputes in connection with the sale | B006 | 0.30 | 357.00 |
| 02/10/25 | SBORO | Call with B. Olivere re: notice of further adjournment of auction (.1); finalize and file same (.1) | B006 | 0.20 | 123.00 |
| 02/10/25 | SBORO | Review Buddy Mac letter re: discovery | B006 | 0.10 | 61.50 |
| 02/11/25 | AMIEL | Emails with committee counsel re: insurance diligence | B006 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Review notice of auction cancellation and emails with co-counsel and YCST team re: same | B006 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Respond to creditor inquiries re: auction | B006 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Emails with A. Behlmann re: sale order | B006 | 0.10 | 86.00 |
| 02/11/25 | BOLIV | Update cure objection/response tracker | B006 | 0.20 | 77.00 |
| 02/11/25 | EMORT | Numerous correspondence with co-counsel, YCST and parties re: status of auction and sale | B006 | 0.50 | 645.00 |
| 02/12/25 | AMIEL | Respond to sale and auction inquiries | B006 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Emails with UCC counsel and co-counsel re: insurance inquiry | B006 | 0.20 | 172.00 |
| 02/12/25 | AMIEL | Emails with N. Kaluk re: Guggenheim engagement | B006 | 0.10 | 86.00 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of notice of cancellation of auction | B006 | 0.20 | 77.00 |
| 02/12/25 | KMCEL | Prepare notice of auction cancellation for filing | B006 | 0.20 | 116.00 |
| 02/12/25 | SBORO | Review and update notice of bid procedures order | B006 | 0.10 | 61.50 |
| 02/13/25 | AMIEL | Emails with K. Scholes and A. Kaminsky re: DIP agent invoice (.1); confer with A. Kaminsky re: same (.3); emails with YCST team re: same (.1); confer with DIP agent's counsel re: same (.2); confer with M. Lunn re: same (.1) | B006 | 0.80 | 688.00 |
| 02/14/25 | AMIEL | Confer with N. Kaluk re: Guggenheim engagement update | B006 | 0.10 | 86.00 |
| 02/17/25 | AMIEL | Teleconference with co-counsel re: Guggenheim engagement | B006 | 0.50 | 430.00 |
| 02/17/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: vendor reporting | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | April 14, 2025 |
| | | Invoice Number: | | | 50060483 |
| | | Matter Number: | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/19/25 | AMIEL | Emails with M. Cadavid and co-counsel re: Guggenheim engagement | B006 | 0.10 | 86.00 |
| 02/21/25 | AMIEL | Emails with purchaser's counsel re: sale order (.1); confer with purchaser's counsel re: same (.1) | B006 | 0.20 | 172.00 |
| 02/21/25 | AMIEL | Emails with YCST team re: insurance payments | B006 | 0.10 | 86.00 |
| 02/21/25 | EMORT | Correspondence with A. Mielke and AF buyer counsel re: supplemental sale order and briefing for same | B006 | 0.50 | 645.00 |
| 02/21/25 | SBORO | Review emails with K&E re: cures | B006 | 0.10 | 61.50 |
| 02/23/25 | AMIEL | Emails with YCST team and co-counsel re: lien searches | B006 | 0.10 | 86.00 |
| 02/24/25 | AMIEL | Emails with contract counterparties, YCST team, AP team, and co-counsel re: vendor issues, claims, and payments | B006 | 0.40 | 344.00 |
| 02/24/25 | AMIEL | Emails with S. Greecher and PPP team re: vendor issues and credit card refunds | B006 | 0.10 | 86.00 |
| 02/24/25 | AMIEL | Emails with YCST team and J. Shen re: budget | B006 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Respond to creditor inquiries re: claim payments | B006 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Emails with co-counsel and Guggenheim re: engagement | B006 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Emails with co-counsel and client re: critical vendor payments and analysis (.1); consider issues re: same (.1) | B006 | 0.20 | 172.00 |
| 02/25/25 | AMIEL | Teleconference with YCST team, client, and co-counsel re: vendor payment issues | B006 | 0.60 | 516.00 |
| 02/25/25 | AMIEL | Emails with purchaser's counsel re: sale order and related issues | B006 | 0.10 | 86.00 |
| 02/26/25 | AMIEL | Teleconference with co-counsel, YCST team, and AP team re: vendor issues | B006 | 0.50 | 430.00 |
| 02/27/25 | AMIEL | Review wage order and consider vendor issues re: same (.4); emails with co-counsel re: same (.1) | B006 | 0.50 | 430.00 |
| 02/27/25 | AMIEL | Emails with E. Morton and purchaser's counsel re: briefing and sale order | B006 | 0.10 | 86.00 |
| 02/27/25 | EMORT | Correspondence with buyer counsel and A. Mielke re: supplemental AF sale order | B006 | 0.30 | 387.00 |
| 02/28/25 | AMIEL | Emails with purchaser's counsel and chambers re: sale order and related documents | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/28/25 | AMIEL | Emails with lenders' counsel and co-counsel re: Guggenheim retention | B006 | 0.10 | 86.00 |
| 02/28/25 | MLUNN | Review draft sealing motion re potential purchasers and related correspondence with YCST team | B006 | 0.20 | 238.00 |
| 02/05/25 | MKHOU | Research retention issues | B007 | 4.10 | 2,521.50 |
| 02/05/25 | MKHOU | Draft summary of retention research (.5); communicate with S. Borovinskaya re: same (.1) | B007 | 0.60 | 369.00 |
| 02/06/25 | BGAFF | Analyze and summarize letter attaching a proof of claim for distribution to claims and noticing agent | B007 | 0.90 | 450.00 |
| 02/06/25 | BOLIV | Draft certificate of no objection re: motion to extend removal deadline | B007 | 0.20 | 77.00 |
| 02/06/25 | MKHOU | Correspond with AlixPartners team re: tax issues | B007 | 0.20 | 123.00 |
| 02/07/25 | AMIEL | Emails with co-counsel re: witness interviews | B007 | 0.10 | 86.00 |
| 02/07/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: removal extension motion (.2); upload order (.1) | B007 | 0.30 | 115.50 |
| 02/07/25 | MLUNN | Review request for critical vendor payment | B007 | 0.10 | 119.00 |
| 02/08/25 | AMIEL | Emails with clients, co-counsel, and T. Tizravesh re: witness interviews | B007 | 0.10 | 86.00 |
| 02/09/25 | AMIEL | Emails with clients, co-counsel, and T. Tizravesh re: witness interviews | B007 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Confer with B. Sullivan re: investigation issues | B007 | 0.20 | 172.00 |
| 02/10/25 | AMIEL | Respond to client inquiry re: claims | B007 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Emails with co-counsel and AP team re: tax claims | B007 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Emails with YCST team, co-counsel, and claimant re: proof of claim | B007 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Emails with client and YCST team re: litigation claim | B007 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Confer with P. Glackin re: investigation interviews | B007 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Emails with S. Borovinskaya and K. McElroy re: lease claims | B007 | 0.10 | 86.00 |
| 02/11/25 | MKHOU | Coordinate with Kroll and YCST team re: tax claim issues | B007 | 0.30 | 184.50 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/13/25 | AMIEL | Emails with P. Glackin re: independent investigation | B007 | 0.10 | 86.00 |
| 02/13/25 | KMCEL | Emails with M. Ahmad (Kroll) re: claim status inquiry for vendor (.1); email with L. Adler re: same (.1) | B007 | 0.20 | 116.00 |
| 02/14/25 | AMIEL | Review motion for adequate protection (.1); emails with YCST team re: same (.1) | B007 | 0.20 | 172.00 |
| 02/14/25 | AMIEL | Emails with P. Glackin, YCST team, and client re: independent investigation interviews | B007 | 0.20 | 172.00 |
| 02/14/25 | SBORO | Review adequate protection motion | B007 | 0.30 | 184.50 |
| 02/16/25 | AMIEL | Emails with co-counsel and client re: independent investigation interviews | B007 | 0.10 | 86.00 |
| 02/16/25 | MLUNN | Review motion for adequate protection filed by 2L lenders | B007 | 0.70 | 833.00 |
| 02/17/25 | AMIEL | Teleconference with co-counsel re: independent committee investigation and interviews (.2); emails with YCST team and co-counsel re: same (.1); review and revise notes of prior interview (1.2) | B007 | 1.50 | 1,290.00 |
| 02/17/25 | KMCEL | Analyze Freedom Lenders motion for allowance of superpriority administrative expense claim | B007 | 0.30 | 174.00 |
| 02/17/25 | MKHOU | Communicate with AlixPartners team re: insurance claims (.2); communicate with YCST team re: same (.1) | B007 | 0.30 | 184.50 |
| 02/18/25 | AMIEL | Respond to creditor inquiry re: pending litigation (.1); teleconference with litigation counsel re: same (.3) | B007 | 0.40 | 344.00 |
| 02/18/25 | AMIEL | Confer with counsel for former board members re: independent investigation | B007 | 0.10 | 86.00 |
| 02/19/25 | MKHOU | Communicate with AP and Kroll teams re: tax claims (.2); call with K. McElroy re same (.2); communicate with creditor re: same (.2) | B007 | 0.60 | 369.00 |
| 02/21/25 | MKHOU | Communicate with A. Selick re fire/property insurance payments | B007 | 0.20 | 123.00 |
| 02/21/25 | MKHOU | Follow up with AlixPartners team re fire/property insurance payments | B007 | 0.10 | 61.50 |
| 02/22/25 | AMIEL | Emails with YCST team and co-counsel re: lien searches and creditor inquiries | B007 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Emails with YCST team and AP team re: schedules and statements and litigation claim | B007 | 0.10 | 86.00 |

Franchise Group, Inc.

Invoice Date:                April 14, 2025
Invoice Number:                 50060483
Matter Number:              103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/25 | AMIEL | Emails with AP team and co-counsel re: claim objections | B007 | 0.20 | 172.00 |
| 02/27/25 | AMIEL | Respond to creditor inquiry re: tax claims | B007 | 0.10 | 86.00 |
| 02/27/25 | AMIEL | Emails with co-counsel re adequate protection claim analysis and related issues | B007 | 0.10 | 86.00 |
| 02/27/25 | AMIEL | Emails with co-counsel, AP team, claims agent, and YCST team re: claims reconciliation | B007 | 0.20 | 172.00 |
| 02/27/25 | SBORO | Review and analyze claims objections | B007 | 0.40 | 246.00 |
| 02/28/25 | AMIEL | Emails with YCST team and co-counsel re: claims reconciliation issues | B007 | 0.10 | 86.00 |
| 02/28/25 | BGAFF | Research guaranty issues | B007 | 1.80 | 900.00 |
| 02/28/25 | EMORT | Numerous correspondence with YCST team re: claims objections and related issues (.7); Review of guaranty claim and potential objection issues (.4) | B007 | 1.10 | 1,419.00 |
| 02/28/25 | MKHOU | Research leases, guarantees, and executory contracts pursuant to Delaware and Third Circuit law | B007 | 3.40 | 2,091.00 |
| 02/28/25 | MLUNN | Correspondence re request for extension to file proof of claim and related correspondence with YCST team | B007 | 0.10 | 119.00 |
| 02/28/25 | MLUNN | Analyze claim objection issues re multiple / duplicative debtor claims and related correspondence with S. Borovinskaya and E. Morton | B007 | 0.50 | 595.00 |
| 02/28/25 | MLUNN | Analyze potential lease claim documents and resulting issues and related correspondence with YCST team re strategy | B007 | 0.40 | 476.00 |
| 02/28/25 | SBORO | Research re: claim objections | B007 | 0.50 | 307.50 |
| 02/03/25 | AMIEL | Confer (multiple) with S. Borovinskaya re: case update and issues | B008 | 0.50 | 430.00 |
| 02/03/25 | SBORO | Call with WFG re: 2/13 agenda | B008 | 0.20 | 123.00 |
| 02/03/25 | SBORO | Call with K. McElroy re: coordinating work streams for 2/6 filings | B008 | 0.20 | 123.00 |
| 02/04/25 | AMIEL | Confer with E. Morton re: case updates and strategy (.5); teleconference with lenders, YCST team, and co-counsel re: case updates (joined late) (.3) | B008 | 0.80 | 688.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/04/25 | EMORT | Conference with M. Lunn re: 2/6 DS hearing issues (.5); Conference with WFG, YCST and 1L advisors re: same (.5); Follow-up correspondence (.3) | B008 | 1.30 | 1,677.00 |
| 02/04/25 | KMCEL | Conference call with YCST, WFG, Ducera and First Lien Lenders teams re: case status and strategy | B008 | 0.50 | 290.00 |
| 02/04/25 | MKHOU | Attend conference with YCST, Willkie, and 1L Lenders to discuss tomorrow's omnibus hearing | B008 | 0.50 | 307.50 |
| 02/04/25 | MLUNN | Work with E. Morton re: issues for call with 1L advisors and debtor advisors (.5) and call with 1L advisors and debtor advisors (.5) | B008 | 1.00 | 1,190.00 |
| 02/04/25 | SBORO | Call with Guggenheim | B008 | 1.10 | 676.50 |
| 02/04/25 | SBORO | Attend all hands call with YCST, WFG, Ducera and First Lien Lenders teams | B008 | 0.50 | 307.50 |
| 02/04/25 | SBORO | Discuss 2/6 hearing with M. Lunn | B008 | 0.30 | 184.50 |
| 02/05/25 | AMIEL | Weekly meeting with YCST team re: case updates | B008 | 0.50 | 430.00 |
| 02/05/25 | AMIEL | Confer (x2) with E. Morton re: case strategy | B008 | 1.00 | 860.00 |
| 02/05/25 | BGAFF | Meet with YCST team re: weekly case updates and strategy meeting | B008 | 0.50 | 250.00 |
| 02/05/25 | EMORT | Weekly YCST team update/strategy meeting | B008 | 0.50 | 645.00 |
| 02/05/25 | MKHOU | Attend YCST weekly update and strategy meeting | B008 | 0.50 | 307.50 |
| 02/05/25 | MLUNN | YCST team update and strategy meeting | B008 | 0.50 | 595.00 |
| 02/05/25 | SBORO | Call with J. Brandt re: 2/6 hearing logistics | B008 | 0.10 | 61.50 |
| 02/05/25 | SBORO | Attend YCST team meeting (partial) | B008 | 0.30 | 184.50 |
| 02/06/25 | SBORO | Working lunch during 2/6 hearing break with E. Morton, M. Lunn, A. Mielke, K. McElroy and WFG team (including M. Feldman and D. Sinclair) | B008 | 0.70 | 430.50 |
| 02/07/25 | AMIEL | Confer (multiple) with S. Borovinskaya re: case updates | B008 | 0.60 | 516.00 |
| 02/07/25 | EMORT | Teleconference with M. Lunn re: case issues/strategy | B008 | 0.30 | 387.00 |
| 02/07/25 | MLUNN | Call with E. Morton re: case issues and strategy | B008 | 0.30 | 357.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | April 14, 2025 |
| | | | Invoice Number: | | 50060483 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/07/25 | SBORO | Calls (x3) with B. Olivere re: appellate filings | B008 | 0.30 | 184.50 |
| 02/07/25 | SBORO | Call with J. Graber re: cure objections | B008 | 0.30 | 184.50 |
| 02/07/25 | SBORO | Call with A. Mielke, B. Olivere and WFG re: appellate brief/index | B008 | 0.30 | 184.50 |
| 02/10/25 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.40 | 344.00 |
| 02/10/25 | AMIEL | Confer with E. Morton re: case update | B008 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Confer with B. Feldman re: case update | B008 | 0.50 | 430.00 |
| 02/10/25 | SBORO | Call with A. Mielke re: 2/13 hearing work streams | B008 | 0.40 | 246.00 |
| 02/10/25 | SBORO | Discuss matters scheduled for February 13 hearing with K. McElroy | B008 | 0.30 | 184.50 |
| 02/11/25 | AMIEL | Confer with B. Feldman re: case update | B008 | 0.20 | 172.00 |
| 02/11/25 | EMORT | Conference with M. Lunn re: case strategy issues | B008 | 0.90 | 1,161.00 |
| 02/11/25 | MLUNN | Meeting with E. Morton re: various case issues and strategy | B008 | 0.90 | 1,071.00 |
| 02/12/25 | AMIEL | Attend YCST internal meeting re: case update and coordination | B008 | 0.50 | 430.00 |
| 02/12/25 | AMIEL | Confer with B. Feldman re: case update and coordination | B008 | 0.20 | 172.00 |
| 02/12/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: case status and strategy | B008 | 0.50 | 250.00 |
| 02/12/25 | EMORT | Prepare for and attend weekly YCST update/strategy meeting | B008 | 0.50 | 645.00 |
| 02/12/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 0.50 | 290.00 |
| 02/12/25 | MKHOU | Attend YCST weekly update and strategy meeting | B008 | 0.50 | 307.50 |
| 02/12/25 | MLUNN | Work with E. Morton re: various case issues and strategy | B008 | 1.30 | 1,547.00 |
| 02/12/25 | MLUNN | YCST team update and strategy meeting | B008 | 0.50 | 595.00 |
| 02/12/25 | SBORO | Attend weekly meeting with YCST team | B008 | 0.50 | 307.50 |
| 02/12/25 | SBORO | Call with K. McElroy re: hearing logistics | B008 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 02/12/25 | SBORO | Calls with B. Olivere re: amended agenda | B008 | 0.20 | 123.00 |
| 02/13/25 | AMIEL | Emails with A. Block-Belmonte re: case update and issues | B008 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Teleconference with S. Borovinskaya re: case updates and transition workstreams | B008 | 0.50 | 430.00 |
| 02/14/25 | AMIEL | Teleconference with co-counsel re: ongoing workstreams | B008 | 0.60 | 516.00 |
| 02/14/25 | AMIEL | Teleconference with co-counsel and client re: onboarding and case updates (.5); follow up teleconference with co-counsel and client re: same (.2) | B008 | 0.70 | 602.00 |
| 02/14/25 | AMIEL | Emails with co-counsel and YCST team re: case updates, outstanding issues, and strategy (.7); review and revise WIP list in advance of call with co-counsel re: same (.6) | B008 | 1.30 | 1,118.00 |
| 02/14/25 | AMIEL | Confer with S. Borovinskaya re: further case updates and filings | B008 | 0.10 | 86.00 |
| 02/14/25 | MLUNN | Call (portion) with company and advisors re: case issues and strategy (.6); and follow-up with E. Morton (.2) | B008 | 0.80 | 952.00 |
| 02/14/25 | SBORO | Call with PSP management re: transition of work streams | B008 | 0.50 | 307.50 |
| 02/14/25 | SBORO | Touch base call with A. Mielke | B008 | 0.50 | 307.50 |
| 02/14/25 | SBORO | Call with K&E re: transition | B008 | 0.90 | 553.50 |
| 02/16/25 | AMIEL | Teleconference with client, YCST team, Ducera team, AP team, and co-counsel re: case update and plan and Disclosure Statement strategy | B008 | 0.50 | 430.00 |
| 02/16/25 | MLUNN | Update call with company and advisors | B008 | 0.90 | 1,071.00 |
| 02/17/25 | AMIEL | Teleconference with co-counsel, YCST team, Ducera team, and client re: case strategy and updates | B008 | 0.20 | 172.00 |
| 02/17/25 | SBORO | Call with UST re: DS issues | B008 | 0.40 | 246.00 |
| 02/18/25 | AMIEL | Confer with co-counsel re: case issues and updates | B008 | 0.30 | 258.00 |
| 02/18/25 | SBORO | Call with A. Mielke re: hearing logistics | B008 | 0.20 | 123.00 |
| 02/18/25 | SBORO | Discuss 2/19 logistics with A. Mielke | B008 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/21/25 | AMIEL | Confer with S. Borovinskaya re: case updates and strategy | B008 | 0.30 | 258.00 |
| 02/21/25 | AMIEL | Prepare for (.3) and attend (1.0) teleconference with co-counsel and YCST team re: case updates and coordination | B008 | 1.30 | 1,118.00 |
| 02/21/25 | KMCEL | Conference call with A. Mielke, S. Borovinskaya, B. Nakhaimousa (Kirkland) and M. Levine (Kirkland) re: workstreams (1.0); conference call with A. Mielke and S. Borovinskaya re: upcoming critical dates and deadlines (.1) | B008 | 1.10 | 638.00 |
| 02/21/25 | SBORO | Call with K&E (M. Levine; B. Nakhaimousa), A. Mielke, and K. McElroy re: coordinating work streams | B008 | 1.00 | 615.00 |
| 02/24/25 | AMIEL | Emails with co-counsel and YCST team re: 341 transcript and scheduling | B008 | 0.10 | 86.00 |
| 02/24/25 | AMIEL | Confer with S. Borovinskay re: case updates | B008 | 0.30 | 258.00 |
| 02/24/25 | AMIEL | Emails with co-counsel and YCST team re: weekly standing call | B008 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Confer with co-counsel re: case updates and issues | B008 | 0.20 | 172.00 |
| 02/26/25 | AMIEL | Weekly YCST team meeting re: case updates and strategy | B008 | 1.00 | 860.00 |
| 02/26/25 | AMIEL | Confer with co-counsel re: case updates | B008 | 0.10 | 86.00 |
| 02/26/25 | AMIEL | Confer with E. Morton and M. Lunn re: case updates | B008 | 0.10 | 86.00 |
| 02/26/25 | BGAFF | Meeting with E. Morton, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: case status updates | B008 | 1.00 | 500.00 |
| 02/26/25 | EMORT | Prepare for (.2) and attend (1.0) weekly YCST team strategy meeting | B008 | 1.20 | 1,548.00 |
| 02/26/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 1.00 | 580.00 |
| 02/26/25 | MKHOU | Attend YCST weekly update and strategy meeting | B008 | 1.00 | 615.00 |
| 02/26/25 | SBORO | Call with K&E and Alix teams re: vendors | B008 | 0.50 | 307.50 |
| 02/26/25 | SBORO | Meet with YCST team | B008 | 1.00 | 615.00 |
| 02/28/25 | AMIEL | Emails with YCST team re: case update and status | B008 | 0.10 | 86.00 |
| 02/28/25 | MLUNN | Correspondence with YCST re case updates | B008 | 0.10 | 119.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/25 | SBORO | Call with K&E (M. Levine, B. Nakhaimousa & M.C. Young) and K. McElroy | B008 | 0.50 | 307.50 |
| 02/28/25 | SBORO | Call with B. Nakhaimousa re: brief case update call | B008 | 0.20 | 123.00 |
| 02/03/25 | AMIEL | Emails with S. Borovinskaya re: stay relief stipulation and related strategy | B009 | 0.10 | 86.00 |
| 02/03/25 | MKHOU | Review S. Borovinskaya comments on COC, order, and stipulation re: Johnson stay relief (.3); communicate with YCST and the Vitamin Shoppe re: same (.2) | B009 | 0.50 | 307.50 |
| 02/03/25 | SBORO | Review and update COC and stipulation re: stay relief | B009 | 0.50 | 307.50 |
| 02/04/25 | AMIEL | Emails with YCST team re: stay relief stipulation | B009 | 0.10 | 86.00 |
| 02/04/25 | AMIEL | Emails with YCST team and co-counsel re: stay relief issues | B009 | 0.10 | 86.00 |
| 02/04/25 | MKHOU | Draft email summary re: stay relief issues | B009 | 0.30 | 184.50 |
| 02/05/25 | SBORO | Review request for stay relief and stipulation re: same | B009 | 0.20 | 123.00 |
| 02/05/25 | SBORO | Draft email to A. Mielke re: status of stay relief requests | B009 | 0.50 | 307.50 |
| 02/06/25 | MKHOU | Review letter correspondence re: tax claim (.2); communicate with S. Borovinskaya, B. Gaffney and D. Wallas re: same (.2) | B009 | 0.40 | 246.00 |
| 02/07/25 | AMIEL | Teleconference with claimant's counsel and S. Borovinskaya re: stay relief | B009 | 0.30 | 258.00 |
| 02/07/25 | SBORO | Call with counsel to PI plaintiff re: seeking to lift stay | B009 | 0.20 | 123.00 |
| 02/10/25 | AMIEL | Emails with YCST team re: stay relief | B009 | 0.10 | 86.00 |
| 02/10/25 | MKHOU | Update stay relief stipulation (.2); draft and review multiple correspondences to the YCST, company, and Paul Hastings teams re stay relief stipulation (.7) | B009 | 0.90 | 553.50 |
| 02/10/25 | MLUNN | Correspondence re stay relief request and related correspondence with S. Borovinskaya | B009 | 0.10 | 119.00 |
| 02/11/25 | AMIEL | Emails with YCST team re: stay relief request | B009 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Emails with YCST team, co-counsel, and litigation counsel re: automatic stay issues and suggestion of bankruptcy | B009 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | April 14, 2025 |
| | | | Invoice Number: | | 50060483 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/11/25 | MKHOU | Draft, review, and respond to multiple correspondences to the YCST and the company re stay relief stipulation | B009 | 0.40 | 246.00 |
| 02/11/25 | MKHOU | Revise stipulation to lift the automatic stay (.5); communicate with S. Borovinskaya re: same (.1) | B009 | 0.60 | 369.00 |
| 02/11/25 | SBORO | Review and comment on Proccor stay stipulation | B009 | 0.60 | 369.00 |
| 02/12/25 | AMIEL | Review and revise stay relief stipulation and related COC | B009 | 0.30 | 258.00 |
| 02/12/25 | MKHOU | Communicate with A. Mielke and S. Borovinskaya re stipulation regarding stay relief | B009 | 0.30 | 184.50 |
| 02/20/25 | AMIEL | Emails with YCST team re: letter compelling performance (.1); review precedent for same (.3) | B009 | 0.40 | 344.00 |
| 02/20/25 | KMCEL | Research re: demands of postpetition performance (.4); draft automatic stay letter re: Office H2O (.5) | B009 | 0.90 | 522.00 |
| 02/21/25 | AMIEL | Review and revise stay letter | B009 | 0.40 | 344.00 |
| 02/21/25 | SBORO | Draft email to K&E team re: stay relief requests | B009 | 0.40 | 246.00 |
| 02/26/25 | AMIEL | Emails with co-counsel and YCST team re: stay relief requests | B009 | 0.10 | 86.00 |
| 02/26/25 | SBORO | Respond to K&E re: stay requests | B009 | 0.20 | 123.00 |
| 02/27/25 | AMIEL | Emails with co-counsel and YCST team re: stay relief | B009 | 0.10 | 86.00 |
| 02/28/25 | AMIEL | Emails with lenders' counsel and co-counsel re: stay relief | B009 | 0.10 | 86.00 |
| 02/28/25 | SBORO | Call with M. Levine, B. Nakhaimousa, and M. Cadavid re: stay issues | B009 | 0.50 | 307.50 |
| 02/03/25 | AMIEL | Emails with A. Laurence and M. Neiburg re: witness interview documents (.1); confer with M. Neiburg re: same (.1) | B011 | 0.20 | 172.00 |
| 02/03/25 | AMIEL | Emails with client, co-counsel, and SEC re: litigation hold and document preservation issues | B011 | 0.10 | 86.00 |
| 02/03/25 | AMIEL | Review draft requests for production | B011 | 0.10 | 86.00 |
| 02/03/25 | RPAGA | Revise notes from witness interview | B011 | 1.80 | 954.00 |
| 02/04/25 | AMIEL | Teleconference with YCST team, co-counsel, and objecting parties re: discovery in advance of hearing | B011 | 0.60 | 516.00 |

Franchise Group, Inc.

Invoice Date: April 14, 2025
Invoice Number: 50060483
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/04/25 | RPAGA | Continue revising notes from witness interview | B011 | 2.80 | 1,484.00 |
| 02/05/25 | BGAFF | Draft notice of service of discovery production to Freedom Lenders, Prophecy Group, U.S. Trustee, and counsel to Brian Kahn re: Disclosure Statement Hearing | B011 | 1.00 | 500.00 |
| 02/05/25 | MKHOU | Draft notice of service of production to Liquidating Trustee 2022-23 (.6); communicate with YCST team re: same (.2) | B011 | 0.80 | 492.00 |
| 02/05/25 | MNEIB | Email from A. Mielke re: interview in connection with Akin Gump investigation | B011 | 0.10 | 107.50 |
| 02/06/25 | MKHOU | Review K. McElroy comments re: notice of service of production to Liquidating Trustee 2022-23 | B011 | 0.20 | 123.00 |
| 02/07/25 | AMIEL | Confer with D. Laskin re: appeal appendix (.1); review and revise appellee brief and related documents and finalize for filing (1.6); emails with YCST team and co-counsel re: same (.5); teleconference with YCST team and co-counsel re: same (.3); confer with B. Olivere (multiple) re: same (.2) | B011 | 2.70 | 2,322.00 |
| 02/07/25 | BWALT | Assist with appendix preparation and filing re: Dist. Ct. 24-1394 | B011 | 1.50 | 592.50 |
| 02/07/25 | DLASK | Confer with counsel and paralegals brief and appendix volumes | B011 | 0.50 | 197.50 |
| 02/07/25 | MKHOU | Update notice of service of interrogatories | B011 | 0.10 | 61.50 |
| 02/07/25 | MLUNN | Correspondence with YCST team re: appeal brief and corporate disclosures (.2); review correspondence re: appendix (.2); review and analyze draft appeal brief re: Freedom Lenders appeal (1.2); review revised and final version of appeal brief (.4) | B011 | 2.00 | 2,380.00 |
| 02/09/25 | MLUNN | Review UCC appeal brief | B011 | 0.50 | 595.00 |
| 02/10/25 | AMIEL | Teleconference with R. McLeod re: independent investigation | B011 | 0.30 | 258.00 |
| 02/10/25 | AMIEL | Emails with YCST team re: appellate brief and hard copy service | B011 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Confer with counsel for third parties (x2) re: discovery and interviews | B011 | 0.50 | 430.00 |
| 02/10/25 | MNEIB | Emails with B. Sullivan and A. Mielke re: interviews in connection with Akin Gump investigation | B011 | 0.30 | 322.50 |

Franchise Group, Inc.

Invoice Date:                    April 14, 2025
Invoice Number:                  50060483
Matter Number:                   103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/10/25 | MNEIB | Emails from A. Mielke re: interviews of former directors in connection with Akin Gump investigation | B011 | 0.20 | 215.00 |
| 02/11/25 | AMIEL | Emails with M. Davis and YCST team re: response to discovery letter | B011 | 0.10 | 86.00 |
| 02/11/25 | AMIEL | Emails with client and SEC re: document discovery | B011 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Review response to discovery letter and coordinate for filing (.1); emails with YCST team and co-counsel re: same (.1) | B011 | 0.20 | 172.00 |
| 02/12/25 | AMIEL | Emails with co-counsel re: document retention | B011 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Emails with R. Tizravesh re: investigation discovery | B011 | 0.10 | 86.00 |
| 02/12/25 | MLUNN | Review letter response to discovery issues re: Buddy Mac | B011 | 0.10 | 119.00 |
| 02/14/25 | AMIEL | Emails with L. Koch re: lender NDAs (.1) and review and consider same (.3) | B011 | 0.40 | 344.00 |
| 02/14/25 | MLUNN | Review Appellants reply brief | B011 | 0.70 | 833.00 |
| 02/14/25 | MNEIB | Emails with Akin Gump and A. Mielke re: interviews in connection with investigation | B011 | 0.30 | 322.50 |
| 02/15/25 | MNEIB | Emails from J. Sussberg and A. Mielke re: Akin Gump interviews | B011 | 0.20 | 215.00 |
| 02/18/25 | MNEIB | Emails from A. Mielke re: Akin Gump investigation | B011 | 0.20 | 215.00 |
| 02/20/25 | AMIEL | Review oral order re: substitution of counsel in appeal | B011 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Review letter response for appeal and coordinate for filing (.2); emails with YCST team and co-counsel re: same (.1); confer with B. Olivere re: same (.1) | B011 | 0.40 | 344.00 |
| 02/25/25 | AMIEL | Review discovery requests (.3); emails with YCST team and co-counsel re: same (.1) | B011 | 0.40 | 344.00 |
| 02/25/25 | BWALT | Review docket re: Dist. Ct.  24-1394 and remove WF from ECF notifications (.2) emails with B. Olivere re: removal of WF, and registration of KE attorneys for electronic notifications of filings in Dist. Ct. 24-1394 (.3) | B011 | 0.50 | 197.50 |
| 02/25/25 | RPAGA | Review discovery | B011 | 1.30 | 689.00 |
| 02/26/25 | AMIEL | Emails with co-counsel and YCST team re: pending litigation | B011 | 0.10 | 86.00 |

Franchise Group, Inc.

Invoice Date: April 14, 2025
Invoice Number: 50060483
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/26/25 | AMIEL | Review and revise discovery responses and coordinate service (.6); emails with YCST team and co-counsel re: same (.1); confer with R. Pagano re: same (.1) | B011 | 0.80 | 688.00 |
| 02/27/25 | BOLIV | Draft notice of service regarding (i) Debtors' First Set of Interrogatories to Irradiant Partners LP; (ii) Debtors' First Set of Requests for Production to Irradiant Partners LP; (iii) Debtors' First Set of Interrogatories to Pacific Investment Management Company LLC; and (iv) Debtors' First Set of Requests for Production to Pacific Investment Management Company LLC. | B011 | 0.20 | 77.00 |
| 02/28/25 | AMIEL | Emails with YCST team re: service of discovery | B011 | 0.10 | 86.00 |
| 02/01/25 | EMORT | Teleconference with M. Lunn re: disclosure statement issues and upcoming hearing strategy | B012 | 0.80 | 1,032.00 |
| 02/01/25 | MLUNN | Call with E. Morton re: disclosure statement issues and hearing | B012 | 0.80 | 952.00 |
| 02/02/25 | AMIEL | Emails with co-counsel and YCST team re: revised plan documents, strategy, and related pleadings and issues (.2); review and revise pleadings re: same (.3) | B012 | 0.50 | 430.00 |
| 02/02/25 | EMORT | Review draft of updated plan | B012 | 0.70 | 903.00 |
| 02/02/25 | KMCEL | Review and revise notice of plan and disclosure statement blacklines (.1); review and revise notice of further revised disclosure statement order (.1) | B012 | 0.20 | 116.00 |
| 02/02/25 | MLUNN | Review revised draft of 2nd amended plan | B012 | 0.80 | 952.00 |
| 02/03/25 | AMIEL | Emails with co-counsel, YCST team, lenders' counsel, claims agent and objecting parties re: plan and Disclosure Statement issues, DS order, and comments (1.1); review revised plan and DS documents and coordinate for filing (2.2) | B012 | 3.30 | 2,838.00 |
| 02/03/25 | AMIEL | Review plan litigation schedule and analyze same (.1); emails with YCST team and co-counsel re: same (.1) | B012 | 0.20 | 172.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of omnibus reply in support of disclosure statement motion | B012 | 0.30 | 115.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of further revised proposed disclosure statement order | B012 | 0.40 | 154.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of declaration of B. Feldman in support of reply to disclosure statement objections | B012 | 0.20 | 77.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of second amended plan | B012 | 0.30 | 115.50 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of blacklines of plan and disclosure statement | B012 | 0.30 | 115.50 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of disclosure statement to second amended joint plan | B012 | 0.30 | 115.50 |
| 02/03/25 | EMORT | Review objections to disclosure statement, updated DS and plan and reply in support of same (2.8); Numerous correspondence with WFG and YCST (.5) | B012 | 3.30 | 4,257.00 |
| 02/03/25 | EMORT | Correspondence with co-counsel and YCST re: confirmation litigation schedule | B012 | 0.30 | 387.00 |
| 02/03/25 | KMCEL | Call with S. Borovinskaya re: preparation of Plan and DS documents for filing (.2); review and revise notice of further revise DS order (.1); prepare DS reply for filing (.2); prepare B. Feldman declaration for filing (.2); prepare amended Plan for filing (.2); prepare disclosure statement for filing (.2); prepare notice of plan and ds blackline for filing (.1) | B012 | 1.20 | 696.00 |
| 02/03/25 | MKHOU | Update research summary of plan issues | B012 | 1.30 | 799.50 |
| 02/03/25 | MKHOU | Coordinate multiple filings in anticipation of the February 6 hearing on numerous matters | B012 | 0.60 | 369.00 |
| 02/03/25 | MKHOU | Review numerous emails re: filing the amended disclosure statement | B012 | 0.20 | 123.00 |
| 02/03/25 | MLUNN | Review confirmation discovery deadlines and related correspondence with YCST team | B012 | 0.10 | 119.00 |
| 02/03/25 | MLUNN | Attention to correspondence re: amended plan and reply in support of DS | B012 | 0.40 | 476.00 |
| 02/03/25 | MNEIB | Analysis re: plan-related disputes and related litigation strategy | B012 | 1.30 | 1,397.50 |
| 02/03/25 | MNEIB | Emails with YCST and WFG re: plan-related litigation issues | B012 | 0.40 | 430.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/03/25 | MNEIB | Review and revise draft RFPs to ABL lenders in connection with cram down litigation (.4); emails with K. Grinnell and S. Borovinskaya re: same (.2) | B012 | 0.60 | 645.00 |
| 02/03/25 | SBORO | Finalize and file plan/DS documents | B012 | 1.80 | 1,107.00 |
| 02/03/25 | SBORO | Calls with B. Feldman (.2); A. Mielke (.1); and B. Olivere (.1) re: plan/DS filings | B012 | 0.40 | 246.00 |
| 02/03/25 | SBORO | Review reply ISO DS | B012 | 0.40 | 246.00 |
| 02/03/25 | SBORO | Call with J. Brandt re: motion for leave | B012 | 0.10 | 61.50 |
| 02/04/25 | AMIEL | Emails with creditors and co-counsel re: plan responses and related issues | B012 | 0.10 | 86.00 |
| 02/04/25 | AMIEL | Emails with YCST team and co-counsel re: revised plan documents, hearing documents, and related documents and issues (1.2); review and revise same (1.3) | B012 | 2.50 | 2,150.00 |
| 02/04/25 | BGAFF | Research Disclosure Statement Approval precedent | B012 | 1.60 | 800.00 |
| 02/04/25 | KMCEL | Draft notice of further, further revised DS order (.3); review hearing transcript re: contested disclosure statement issues (.6) | B012 | 0.90 | 522.00 |
| 02/04/25 | MKHOU | Analyze numerous emails relating to exhibit lists and U.S. Trustee objections for the February 6 omnibus hearing | B012 | 0.40 | 246.00 |
| 02/04/25 | MKHOU | Research contested disclosure statement hearings before Judge Silverstein | B012 | 2.70 | 1,660.50 |
| 02/04/25 | MLUNN | Analyze issues re: disclosure statement ruling and research same (.6); work with S. Borovinskaya re: same (.2); correspondence (.4) and call with YCST team re: same (.3); call with E. Morton (.2); correspondence with D. Sinclair and E. Morton re: same (.4) and review reply in support of DS (.7) | B012 | 2.80 | 3,332.00 |
| 02/05/25 | AMIEL | Emails with YCST team and co-counsel re: revised plan documents, hearing documents, and related documents and issues (1.2); review revised plan documents, replies, and objections in preparation for hearing (2.3) and finalize and coordinate filing revised plan documents (2.2) | B012 | 5.70 | 4,902.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | April 14, 2025 |
| | | | Invoice Number: | | 50060483 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/05/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of further revised proposed disclosure statement order | B012 | 0.30 | 115.50 |
| 02/05/25 | BOLIV | Finalize for filing and coordinate service of disclosure statement to third amended plan | B012 | 0.30 | 115.50 |
| 02/05/25 | BOLIV | Finalize for filing and coordinate service of blacklines regarding third amended plan and disclosure statement | B012 | 0.30 | 115.50 |
| 02/05/25 | BOLIV | Finalize for filing and coordinate service of third amended plan | B012 | 0.30 | 115.50 |
| 02/05/25 | BOLIV | Assist in anticipation of filing of third amended plan, disclosure statement, blacklines of same and revised proposed disclosure statement order | B012 | 3.10 | 1,193.50 |
| 02/05/25 | EMORT | Correspondence with co-counsel and YCST re: further updated DS and plan | B012 | 0.50 | 645.00 |
| 02/05/25 | KMCEL | Draft COC re: disclosure statement order (.5); review and revise notice re: revised disclosure statement order (.2); analyze Ad Hoc Freedom Lenders Group motion to adjourn disclosure statement hearing (.3); draft notice of blackline re: third amended plan and disclosure statement (.2); prepare DS order exhibits for filing (.1); prepare third amended plan for filing (.2); prepare disclosure statement for filing (.3); prepare DS order for filing (.3) | B012 | 2.10 | 1,218.00 |
| 02/05/25 | MLUNN | Review motion to adjourn DS hearing and develop responses in preparation for hearing (.7) and related correspondence with D. Sinclair and E. Morton (.2) | B012 | 0.90 | 1,071.00 |
| 02/05/25 | MLUNN | Work with D. Sinclair and E. Morton re: further amended plan | B012 | 0.20 | 238.00 |
| 02/05/25 | MLUNN | Research issues in preparation for DS hearing (1.2); work with E. Morton re: same (2.2); review pleadings, including DS and Plan and prepare hearing notes (1.8) | B012 | 5.20 | 6,188.00 |
| 02/05/25 | SBORO | Finalize and file amended plan and DS documents | B012 | 0.60 | 369.00 |
| 02/05/25 | SBORO | Review UCC comments to DS order | B012 | 0.20 | 123.00 |
| 02/05/25 | SBORO | Finalize and file notice of blacklines of third amended plan | B012 | 0.40 | 246.00 |
| 02/05/25 | SBORO | Review motion to adjourn DS hearing | B012 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/06/25 | MKHOU | Coordinate hearing preparation with YCST and WFG teams | B012 | 0.90 | 553.50 |
| 02/07/25 | AMIEL | Review revised confirmation timeline (.1) and emails with co-counsel re: same (.1) | B012 | 0.20 | 172.00 |
| 02/10/25 | AMIEL | Confer with creditor re: plan inquiry | B012 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Emails with claims agent and co-counsel re: solicitation | B012 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Teleconference with M. Lunn re: plan and disclosure statement | B012 | 0.30 | 258.00 |
| 02/10/25 | AMIEL | Review and revised notices for revised plan documents | B012 | 0.20 | 172.00 |
| 02/10/25 | AMIEL | Review amended plan documents | B012 | 0.30 | 258.00 |
| 02/10/25 | EMORT | Review/consider further updated plan (.5); Correspondence with co-counsel, YCST and parties re: same (.3) | B012 | 0.80 | 1,032.00 |
| 02/10/25 | EMORT | Teleconference with A. Mielke re: status of DS revisions and case updates | B012 | 0.30 | 387.00 |
| 02/10/25 | KMCEL | Draft notice of blackline re: Plan and Disclosure Statement (.1); draft notice of further revised disclosure statement order (.2) | B012 | 0.30 | 174.00 |
| 02/10/25 | MLUNN | Call with A. Mielke re: plan and case issues and strategy | B012 | 0.30 | 357.00 |
| 02/10/25 | MLUNN | Review draft 4th amended plan | B012 | 0.70 | 833.00 |
| 02/11/25 | AMIEL | Emails with co-counsel, lenders' counsel, claims agent, landlords' counsel, and YCST team re: plan, DS, and DS order comments (.7); review revised plan documents and coordinate for filing (4.2); review and revised notices for same (.2) | B012 | 5.10 | 4,386.00 |
| 02/11/25 | BOLIV | Assist in anticipation and preparation of filing of fourth amended plan and disclosure statement and revised disclosure statement order | B012 | 3.70 | 1,424.50 |
| 02/11/25 | EMORT | Review updated drafts of plan (multiple) (1.2) and disclosure statement (1.0); Correspondence with co-counsel and parties re: same (.7); Conference with M. Lunn (.4) | B012 | 3.30 | 4,257.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/11/25 | KMCEL | Prepare Disclosure Statement exhibits for filing (.2); review and revise notice of Plan and Disclosure Statement blackline (.1); review and revise notice of further amended Disclosure Statement order (.1); monitoring emails in preparation of filing plan documents (2.5); prepare disclosure statement for filing (.2); prepare revised disclosure statement order for filing (.2) | B012 | 3.30 | 1,914.00 |
| 02/11/25 | MLUNN | Work with E. Morton re: DS issues and related strategy | B012 | 0.40 | 476.00 |
| 02/11/25 | MLUNN | Review revise DS and related correspondence | B012 | 1.20 | 1,428.00 |
| 02/11/25 | MLUNN | Review revised 4th amended plan and related correspondence | B012 | 1.10 | 1,309.00 |
| 02/12/25 | AMIEL | Emails with co-counsel, YCST team, UST re: Disclosure Statement and plan documents and related issues | B012 | 1.10 | 946.00 |
| 02/12/25 | AMIEL | Emails with co-counsel and claims agent re: service and other information for solicitation | B012 | 0.20 | 172.00 |
| 02/12/25 | BOLIV | Update and revise E. Morton's plan and disclosure statement binder to include all 4th amended plan documents | B012 | 0.40 | 154.00 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of fourth amended Plan | B012 | 0.30 | 115.50 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of disclosure statement for the fourth amended plan | B012 | 0.30 | 115.50 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of blacklines re 4th amended plan and disclosure statement | B012 | 0.40 | 154.00 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of further revised proposed disclosure statement order | B012 | 0.40 | 154.00 |
| 02/12/25 | EMORT | Review updated DS and Plan and outline presentation issues (1.8); Work with M. Lunn re: same (1.3) | B012 | 3.10 | 3,999.00 |
| 02/12/25 | KMCEL | Continue preparing revised disclosure statement order for filing (.6); review and revise disclosure statement (.2); prepare blackline of plan and disclosure statement for filing (.3) | B012 | 1.10 | 638.00 |
| 02/12/25 | MLUNN | Review revised and filed version of 4th amended plan (.9) and disclosure statement (.7) | B012 | 1.60 | 1,904.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/25 | MLUNN | Call with R. Spigel re: Disclosure Statement issues and hearing preparations | B012 | 0.50 | 595.00 |
| 02/14/25 | AMIEL | Confer with D. Hunter re: case strategy | B012 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Emails with J. Graber re: plan revisions | B012 | 0.10 | 86.00 |
| 02/14/25 | AMIEL | Review class report and circulate to co-counsel | B012 | 0.20 | 172.00 |
| 02/14/25 | EMORT | Conference with D. Orlofsky, B. Sandler and R. Feinstein re: replacement counsel/plan issues | B012 | 0.50 | 645.00 |
| 02/15/25 | AMIEL | Confer with D. Hunter re: case strategy | B012 | 0.50 | 430.00 |
| 02/15/25 | AMIEL | Emails with co-counsel and client re: case updates, documents, and strategy | B012 | 0.60 | 516.00 |
| 02/15/25 | EMORT | Numerous correspondence with co-counsel and company re: status of plan diligence/discussions with parties and other counsel transition issues | B012 | 1.00 | 1,290.00 |
| 02/15/25 | SBORO | Review U.S. Trustee DS objection | B012 | 0.20 | 123.00 |
| 02/16/25 | AMIEL | Emails with co-counsel and YCST team re: revised plan and Disclosure Statement documents and related issues and strategy (.4); review docket and plan documents and revise plan timeline re: same (.6); review revised Disclosure Statement order exhibits (.2) | B012 | 1.20 | 1,032.00 |
| 02/16/25 | AMIEL | Emails with UST and co-counsel re: revised plan documents | B012 | 0.10 | 86.00 |
| 02/16/25 | AMIEL | Confirm with co-counsel re: plan revisions | B012 | 0.20 | 172.00 |
| 02/16/25 | EMORT | Numerous correspondence with co-counsel and YCST re: revisions/updates to DS and plan documents | B012 | 0.50 | 645.00 |
| 02/16/25 | EMORT | Conference with company and advisors re: DS/Plan update and negotiation progress (.9); Review summary of proposals (.5) | B012 | 1.40 | 1,806.00 |
| 02/16/25 | KMCEL | Draft notice of blackline re: fifth amended plan and disclosure statement (.1); draft notice of further revised disclosure statement order (.1) | B012 | 0.20 | 116.00 |
| 02/16/25 | MLUNN | Review summary presentation of plan settlement proposals and related correspondence with company and advisors re: related strategy | B012 | 0.70 | 833.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | April 14, 2025 |
| | | | Invoice Number: | | 50060483 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/17/25 | AMIEL | Teleconference with UST, YCST team, and co-counsel re: plan and DS issues (.5); teleconference with co-counsel re: same (.5) | B012 | 1.00 | 860.00 |
| 02/17/25 | AMIEL | Review and revise notice of revised plan documents, DS order, and blacklines | B012 | 0.20 | 172.00 |
| 02/17/25 | AMIEL | Emails with SEC counsel and KE team re: plan and Disclosure Statement revisions | B012 | 0.10 | 86.00 |
| 02/17/25 | AMIEL | Review and revise DS order and exhibits (1.1); emails with co-counsel and YCST team re: same (.3) | B012 | 1.40 | 1,204.00 |
| 02/17/25 | AMIEL | Review and analyze plan and consider revisions to same (1.7); emails with YCST team and co-counsel re: same (1.2); finalize revised plan and DS documents and prepare documents for filing (5.2) | B012 | 8.10 | 6,966.00 |
| 02/17/25 | BOLIV | Circulate Freedom Lenders renewed motion to adjourn disclosure statement and motion to shorten | B012 | 0.10 | 38.50 |
| 02/17/25 | BOLIV | Assist in anticipation and preparation of filing of revised 5th amended plan, disclosure statement, proposed order and blacklines of same | B012 | 5.00 | 1,925.00 |
| 02/17/25 | EMORT | Conference with company and advisors re: status of DS/Plan negotiations | B012 | 0.70 | 903.00 |
| 02/17/25 | EMORT | Review UST DS objection to prepare for call with co-counsel and UST (.6); Teleconference with UST, co-counsel and YCST (.5) | B012 | 1.10 | 1,419.00 |
| 02/17/25 | EMORT | Review drafts of updated DS/Plan (1.5); Correspondence with co-counsel and advisors to finalize same (.7) | B012 | 2.20 | 2,838.00 |
| 02/17/25 | KMCEL | Analyze Freedom Lenders renewed motion to adjourn disclosure statement hearing (.1); review and revise notice of plan and disclosure statement blackline (.1); review and revise notice of further revised disclosure statement order (.2); monitoring emails in anticipation of filing of Plan documents (2.0) | B012 | 2.40 | 1,392.00 |
| 02/17/25 | MLUNN | Review renewed motion to adjourn DS hearing | B012 | 0.30 | 357.00 |
| 02/17/25 | MLUNN | Call with UST re: plan and DS | B012 | 0.50 | 595.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/25 | MLUNN | Review draft 5th amended plan and related correspondence with YCST team re: same | B012 | 0.70 | 833.00 |
| 02/17/25 | MLUNN | Call with E. Morton re: DS and DS hearing | B012 | 0.40 | 476.00 |
| 02/17/25 | MLUNN | Work with E. Morton and A. Mielke re: various case issues, including disclosure statement hearing | B012 | 0.50 | 595.00 |
| 02/17/25 | MLUNN | Review draft disclosure statement re: 5th amendment | B012 | 1.10 | 1,309.00 |
| 02/17/25 | SBORO | Review Freedom Lender Group motion to adjourn DS hearing | B012 | 0.30 | 184.50 |
| 02/17/25 | SBORO | Review K&E markup of amended plan | B012 | 0.50 | 307.50 |
| 02/17/25 | SBORO | Monitor emails re: updated plan/DS documents | B012 | 3.00 | 1,845.00 |
| 02/18/25 | AMIEL | Emails with co-counsel, client, SEC counsel, YCST team, AP team, and claims agent re: Disclosure Statement and plan documents and related issues | B012 | 0.60 | 516.00 |
| 02/18/25 | AMIEL | Review and revise notice of amended Disclosure Statement (.2); emails with co-counsel and YCST team re: same (.2) | B012 | 0.40 | 344.00 |
| 02/18/25 | BGAFF | Revise updated Plan and DS documents re: Fifth Amended Plan and Disclosure Statement | B012 | 0.90 | 450.00 |
| 02/18/25 | BOLIV | Finalize for filing and coordinate service of disclosure statement for 5th amended plan | B012 | 0.30 | 115.50 |
| 02/18/25 | BOLIV | Finalize for filing and coordinate service of proposed order for fifth amended disclosure statement | B012 | 0.30 | 115.50 |
| 02/18/25 | BOLIV | Finalize for filing and coordinate service of 5th amended plan | B012 | 0.30 | 115.50 |
| 02/18/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of blacklines of fifth amended plan and DS | B012 | 0.30 | 115.50 |
| 02/18/25 | EMORT | Review business plan comparison summary | B012 | 0.50 | 645.00 |

Franchise Group, Inc.

| | | | | | Invoice Date: | April 14, 2025 |
| | | | | | Invoice Number: | 50060483 |
| | | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/18/25 | KMCEL | Review and revise notice of further revised disclosure statement order (.1); finalize and file plan documents (1.5); draft notice of further revised disclosure statement order re: sixth amended disclosure statement (.1); draft notice of blackline re: sixth amended plan and disclosure statement (.1); draft notice of disclosure statement blackline for fifth amended plan (.4); review and revise same (.1); emails with B. Nakhaimousa (Kirkland) and M. Levine (Kirkland) re: same (.1) | B012 | 2.40 | 1,392.00 |
| 02/18/25 | MLUNN | Work with E. Morton and A. Mielke re: DS hearing and related case issues and strategy | B012 | 0.40 | 476.00 |
| 02/18/25 | MLUNN | Review further revised disclosure statement (.5); and review comments from Freedom Lenders (.4) | B012 | 0.90 | 1,071.00 |
| 02/18/25 | MLUNN | Review revised DS Order and related exhibits | B012 | 0.70 | 833.00 |
| 02/18/25 | MLUNN | Review revised 5th amended plan (.3) and disclosure statement (.4) | B012 | 0.70 | 833.00 |
| 02/18/25 | SBORO | Finalize and file plan/DS documents | B012 | 2.00 | 1,230.00 |
| 02/19/25 | AMIEL | Review and revise COC for Disclosure Statement order | B012 | 0.10 | 86.00 |
| 02/19/25 | BGAFF | Revise updated Plan and DS documents re: Fifth Amended Plan and Disclosure Statement | B012 | 0.60 | 300.00 |
| 02/19/25 | BOLIV | Draft certification of counsel re revised disclosure statement order | B012 | 1.20 | 462.00 |
| 02/19/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of change pages only re further amended disclosure statement | B012 | 0.30 | 115.50 |
| 02/19/25 | BOLIV | Prepare requested hard copy materials for on-going in house negotiations between parties re disclosure statement | B012 | 0.50 | 192.50 |
| 02/19/25 | KMCEL | Review and revise notice of disclosure statement blackline for fifth amended plan (.1); prepare same for filing (.1); review revised disclosure statement (.3); draft notice of blacklines for solicitation versions of plan and related disclosure statement (.4) | B012 | 0.90 | 522.00 |
| 02/19/25 | MLUNN | Review draft of revised DS order | B012 | 0.30 | 357.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | April 14, 2025 |
| | | | | Invoice Number: | 50060483 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/20/25 | AMIEL | Review and revise Disclosure Statement order (.9), plan (.3), and Disclosure Statement (.3); emails with YCST team and co-counsel re: same; review and revise COC for same (.1); coordinate filing revised documents of same (4.6); confer with co-counsel (multiple) (.2) and K. McElroy (.2) re: same | B012 | 6.60 | 5,676.00 |
| 02/20/25 | AMIEL | Emails with claims agent and co-counsel re: solicitation | B012 | 0.10 | 86.00 |
| 02/20/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of blackline of plan and disclosure statement re 6th amended | B012 | 0.40 | 154.00 |
| 02/20/25 | BOLIV | Assist in anticipation and preparation of filing of 6th amended plan and disclosure documents | B012 | 1.50 | 577.50 |
| 02/20/25 | BOLIV | Finalize for filing and coordinate service of sixth amended disclosure statement | B012 | 0.30 | 115.50 |
| 02/20/25 | BOLIV | Assist in anticipation of filing of certification of counsel re disclosure statement order | B012 | 1.30 | 500.50 |
| 02/20/25 | BOLIV | Finalize for filing and coordinate service of sixth amended plan | B012 | 0.30 | 115.50 |
| 02/20/25 | EMORT | Review updated DS order and related plan documents (.4); Correspondence with co-counsel and YCST (.3) | B012 | 0.70 | 903.00 |
| 02/20/25 | KMCEL | Review and revise COC re: disclosure statement order (.3); emails with A. Mielke, S. Borovinskaya, and A. Comiskey (K&E) re: disclosure statement exhibits (.1); review and revise COC re: disclosure statement order (.2); review and revise notice of plan and disclosure blacklines for solicitation versions (.2); prepare COC re: Disclosure Statement Order for filing (.1); call with A. Mielke re: same (.3); prepare plan for filing (.1); prepare Disclosure Statement for filing (.1); multiple emails with Kirkland and Ellis team re: filing of Plan and Disclosure Statement documents (.2); prepare notice of blackline for filing (.3); monitoring emails in anticipation of filing plan related documents (1.0) | B012 | 2.90 | 1,682.00 |
| 02/20/25 | MLUNN | Review revised 6th amended disclosure statement | B012 | 0.60 | 714.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | April 14, 2025 |
| | | | | Invoice Number: | | 50060483 |
| | | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/21/25 | AMIEL | Emails with YCST team, co-counsel, claims agent, AP team, and chambers re: revised plan documents, DS order, confirmation hearing notice, and solicitation (1.8); review and revise same for filing and solicitation (.7); review plan class report (.4) | B012 | 2.90 | 2,494.00 |
| 02/21/25 | AMIEL | Teleconference with claims agent and co-counsel re: class report | B012 | 0.50 | 430.00 |
| 02/21/25 | BGAFF | Revise YCST database system with updated Plan and DS documents re: Amended Plan and Disclosure Statement | B012 | 0.40 | 200.00 |
| 02/21/25 | BOLIV | Upload proposed disclosure statement order, exhibits (.4); email chambers regarding filing of proposed order and entry of same (.1) | B012 | 0.50 | 192.50 |
| 02/21/25 | BOLIV | Further assist in anticipation of filing of certification of counsel re disclosure statement order (.9); Finalize for filing and coordinate service of certification of counsel re disclosure statement order (.4) | B012 | 1.30 | 500.50 |
| 02/21/25 | BOLIV | Finalize for filing and coordinate service of confirmation hearing notice | B012 | 0.30 | 115.50 |
| 02/21/25 | BOLIV | Circulate disclosure statement order | B012 | 0.10 | 38.50 |
| 02/21/25 | BOLIV | Prepare two spiral binders, tabbed out re 6th amended disclosure statement at the request of chambers | B012 | 0.50 | 192.50 |
| 02/21/25 | EMORT | Review entered DS approval order and related correspondence | B012 | 0.20 | 258.00 |
| 02/21/25 | KMCEL | Finalize Disclosures Statement Order (.5); prepare COC for Disclosure Statement Order for filing (.2); review Disclosure Statement Order with edits as entered by the Court (.1) | B012 | 0.80 | 464.00 |
| 02/21/25 | MLUNN | Review Court's revisions to DS Order | B012 | 0.10 | 119.00 |
| 02/21/25 | SBORO | Review revised DS order | B012 | 0.30 | 184.50 |
| 02/21/25 | SBORO | Consider solicitation issues | B012 | 0.20 | 123.00 |
| 02/21/25 | SBORO | Review Kroll solicitation email and class reports | B012 | 0.20 | 123.00 |
| 02/21/25 | SBORO | Review emails from chambers re: hard copies of DS | B012 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/24/25 | AMIEL | Emails with co-counsel, AP team, and claims agent re: solicitation issues and process | B012 | 1.10 | 946.00 |
| 02/24/25 | AMIEL | Emails with KE team re: exclusivity motion | B012 | 0.10 | 86.00 |
| 02/25/25 | AMIEL | Emails with co-counsel and claims agent re: solicitation (.2); review solicitation materials and related documents for same (.1) | B012 | 0.30 | 258.00 |
| 02/25/25 | AMIEL | Emails with YCST team and co-counsel re: affidavit of publication and review precedent of same | B012 | 0.10 | 86.00 |
| 02/25/25 | BOLIV | Finalize for filing and coordinate service of certification of publication of DS order in the Wall Street Journal | B012 | 0.20 | 77.00 |
| 02/25/25 | MNEIB | Emails with R. Pagano and A. Mielke re: draft plan-related discovery to PIMCO and Irradiant | B012 | 0.20 | 215.00 |
| 02/26/25 | AMIEL | Review and revise exclusivity motion (.4); emails with YCST team and co-counsel re: same (.1) | B012 | 0.50 | 430.00 |
| 02/26/25 | AMIEL | Emails with co-counsel and client re: solicitation communication materials | B012 | 0.20 | 172.00 |
| 02/26/25 | EMORT | Review draft exclusivity extension motion | B012 | 0.80 | 1,032.00 |
| 02/26/25 | MLUNN | Review draft information to employees re: solicitation and related comments and correspondence | B012 | 0.20 | 238.00 |
| 02/26/25 | MLUNN | Review draft exclusivity motion and related correspondence | B012 | 0.50 | 595.00 |
| 02/26/25 | MNEIB | Review draft plan-related discovery requests to PIMCO and Irradiant (.6); emails with A. Mielke and R. Pagano re: same (.2) | B012 | 0.80 | 860.00 |
| 02/27/25 | AMIEL | Emails with claims agent, YCST team, and co-counsel re: solicitation and related issues | B012 | 0.20 | 172.00 |
| 02/27/25 | MLUNN | Correspondence with S. Borovinskaya and E. Morton re claim voting issues | B012 | 0.10 | 119.00 |
| 02/28/25 | AMIEL | Emails with claims agent, YCST team, and co-counsel re: solicitation | B012 | 0.10 | 86.00 |
| 02/28/25 | BOLIV | Finalize for filing and coordinate service of motion to extend exclusivity | B012 | 0.30 | 115.50 |
| 02/28/25 | EMORT | Correspondence with YCST re: status of lender plan discussions | B012 | 0.20 | 258.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | | April 14, 2025 |
| | | | Invoice Number: | | | 50060483 |
| | | | Matter Number: | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 02/28/25 | EMORT | Review updated exclusivity extension motion | B012 | 0.50 | 645.00 |
| 02/28/25 | KMCEL | Prepare exclusivity motion for filing | B012 | 0.10 | 58.00 |
| 02/28/25 | MLUNN | Review revised exclusivity motion and related correspondence | B012 | 0.20 | 238.00 |
| 02/03/25 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 86.00 |
| 02/07/25 | AMIEL | Respond to creditor inquiry | B013 | 0.20 | 172.00 |
| 02/12/25 | BGAFF | Correspond with creditor about notice of assumption and assignment (.2) and research relevant pleadings and contracts (.3) | B013 | 0.50 | 250.00 |
| 02/13/25 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 172.00 |
| 02/14/25 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 172.00 |
| 02/14/25 | KMCEL | Call with S. Platt re: American Freight layaway item purchase | B013 | 0.30 | 174.00 |
| 02/17/25 | KMCEL | Left voicemail for T. Lucas re: American Freight layaway question | B013 | 0.10 | 58.00 |
| 02/18/25 | AMIEL | Emails with YCST team and co-counsel re: creditor inquiries | B013 | 0.10 | 86.00 |
| 02/20/25 | AMIEL | Confer with B. Gaffney re: draft vendor claim response | B013 | 0.10 | 86.00 |
| 02/20/25 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 86.00 |
| 02/21/25 | AMIEL | Emails with YCST team and co-counsel re: creditor inquiry | B013 | 0.10 | 86.00 |
| 02/21/25 | SBORO | Email re: Proccor inquiry | B013 | 0.10 | 61.50 |
| 02/24/25 | AMIEL | Emails with C. Jennings re: creditor inquiry | B013 | 0.10 | 86.00 |
| 02/26/25 | AMIEL | Emails with YCST team and co-counsel re: creditor inquiries | B013 | 0.30 | 258.00 |
| 02/26/25 | SBORO | Respond to emails re: creditor inquiries | B013 | 0.20 | 123.00 |
| 02/27/25 | AMIEL | Respond to creditor inquiries | B013 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Emails with client and YCST team re: board update | B014 | 0.10 | 86.00 |
| 02/12/25 | AMIEL | Teleconference with E. Morton and M. Lunn re: governance issues | B014 | 0.30 | 258.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/12/25 | MLUNN | Correspondence and call with E. Morton and A. Mielke regarding board meeting preparation and issues | B014 | 0.30 | 357.00 |
| 02/13/25 | AMIEL | Review and analyze board resolutions | B014 | 0.20 | 172.00 |
| 02/13/25 | AMIEL | Review governance documents in connection with appointment of replacement counsel and related issues | B014 | 0.40 | 344.00 |
| 02/13/25 | AMIEL | Confer (multiple) with E. Morton (.5), E. Morton and M. Lunn re: case strategy and governance issues (.8); attend teleconference with board, E. Morton and M. Lunn re: same (.5); attend counsel interviews (x2) (1.5); follow up teleconference with board and YCST team re: case strategy and counsel selection (1.2); review materials in advance of same (.2) | B014 | 4.70 | 4,042.00 |
| 02/13/25 | AMIEL | Emails with YCST team re: board minutes | B014 | 0.10 | 86.00 |
| 02/13/25 | BGAFF | Draft board minutes re: replacement counsel | B014 | 2.20 | 1,100.00 |
| 02/13/25 | EMORT | Correspondence with T. McMillan-McWaters and YCST re: various corporate governance and resolution issues (.5); Teleconference with T. McMillan-McWaters re: same (.2) | B014 | 0.70 | 903.00 |
| 02/13/25 | MLUNN | Topco board meeting (1.2) and follow-up with E. Morton (.2) | B014 | 1.40 | 1,666.00 |
| 02/13/25 | MLUNN | Meeting with E. Morton and A. Mielke re: preparation for call with management (.4); call with management re: preparations for board call (1.0); board meeting re: replacement counsel presentation (1st firm) (1.0); follow-up with E. Morton and A. Mielke re: presentation (.4); board meeting re: replacement counsel presentation (2nd firm) (.5) | B014 | 3.30 | 3,927.00 |
| 02/14/25 | BGAFF | Record board minutes re: replacement counsel | B014 | 1.40 | 700.00 |
| 02/14/25 | EMORT | Correspondence with RLF, K&E and T. McMillan-McWaters re: document requests and potential response | B014 | 0.40 | 516.00 |
| 02/15/25 | SBORO | Emails with co-counsel re: corporate governance | B014 | 0.30 | 184.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/25 | AMIEL | Review and revise organizational chart and reference governance and loan documents for same (.8); emails with co-counsel and client re: same (.1) | B014 | 0.90 | 774.00 |
| 02/18/25 | AMIEL | Emails with co-counsel re: board minutes | B014 | 0.10 | 86.00 |
| 02/01/25 | EMORT | Brief initial review of HoldCo Lender objection to WFG retention application | B017 | 0.60 | 774.00 |
| 02/01/25 | MLUNN | Review Freedom Lender objection to WFG retention | B017 | 0.70 | 833.00 |
| 02/01/25 | MLUNN | Call with R. Spigel re: Freedom Lenders objection and reply in support of WFG retention | B017 | 0.30 | 357.00 |
| 02/02/25 | MLUNN | Calls (x2) with R. Spigel re: WFG reply in support of retention | B017 | 0.40 | 476.00 |
| 02/03/25 | AMIEL | Emails with S. Borovinskaya and AP team re: fee budget | B017 | 0.10 | 86.00 |
| 02/03/25 | BGAFF | Draft tracker re: OCP Declarations | B017 | 0.70 | 350.00 |
| 02/03/25 | BGAFF | Revise and update OCP Declaration (.1) and communicate with firm professionals about filing status (.2) re: OCP Declaration | B017 | 0.30 | 150.00 |
| 02/03/25 | BGAFF | Finalize declaration for filing re: Feldman Declaration ISO WFG Retention | B017 | 1.00 | 500.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of D. Orlofsky in support of WFG retention | B017 | 0.20 | 77.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of supplemental declaration of M. Feldman in support of WFG retention | B017 | 0.20 | 77.00 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of joint reply of debtors and Willkie Farr & Gallagher in support of Willkie retention application | B017 | 0.30 | 115.50 |
| 02/03/25 | BOLIV | Finalize for filing and coordinate service of subcontractor declaration of H. Tucker | B017 | 0.20 | 77.00 |
| 02/03/25 | EMORT | Brief initial review of WFG retention reply and supplemental declaration (1.3); Correspondence with WFG, YCST and objecting parties re: issues for upcoming hearing (.5) | B017 | 1.80 | 2,322.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/03/25 | KMCEL | Review and revise Ernst & Young H. Tucker declaration (.1); prepare same for filing (.1); prepare Willkie reply in support of retention for filing (.2); review and revise notice re: motion to exceed page limits re: Willkie reply (.1); prepare motion for leave to exceed page limits re: Willkie reply for filing (.1) | B017 | 0.60 | 348.00 |
| 02/03/25 | MKHOU | Compile and finalize declaration of D. Orlofsky in support of Willkie retention (.5); communicate re: same (.1) | B017 | 0.60 | 369.00 |
| 02/03/25 | MKHOU | Draft notice re: motion to exceed page limits on the Willkie reply in support of their retention (.4); review K. McElroy comments re: same (.1); communicate with YCST team re: same (.1) | B017 | 0.60 | 369.00 |
| 02/03/25 | MNEIB | Emails with S. Lombardi and E. Morton re: preparations for contested hearing | B017 | 0.20 | 215.00 |
| 02/03/25 | SBORO | Call with J. Brandt re: WFG retention documents | B017 | 0.10 | 61.50 |
| 02/04/25 | AMIEL | Emails with co-counsel and YCST team re: OCP retention issues | B017 | 0.10 | 86.00 |
| 02/04/25 | AMIEL | Confer with T. McMillan re: OCP retention and payments (.1); emails with YCST team and co-counsel re: same (.1) | B017 | 0.20 | 172.00 |
| 02/04/25 | BGAFF | Draft communication to company about status of OCPs and payments re: OCP Declarations | B017 | 0.40 | 200.00 |
| 02/04/25 | BOLIV | Finalize for filing and coordinate service of debtors witness list for contested Feb. 6, 2025 hearing re: WFG retention | B017 | 0.20 | 77.00 |
| 02/04/25 | BOLIV | Finalize for filing and coordinate service of debtors exhibit list for contested Feb. 6, 2025 hearing re: WFG retention | B017 | 0.20 | 77.00 |
| 02/04/25 | BOLIV | Provide time stamped copies of debtors witness & exhibits lists for contested WFG retention hearing on Feb. 6, 2025 | B017 | 0.10 | 38.50 |
| 02/04/25 | BOLIV | Finalize for filing and coordinate service of motion for leave to exceed page limit re: reply in support of Willkie Farr retention application | B017 | 0.30 | 115.50 |
| 02/04/25 | BOLIV | Circulate supplemental objection of US Trustee to Willkie Farr retention | B017 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/25 | KMCEL | Multiple emails with J. Dioso (AlixPartners) T. McMillan-McWaters (True Value), J. Graber (Willkie), Y. Kass-Gergi (Willkie), A. Mielke, and B. Gaffney re: OCP contact information and outreach (.3); analyze Willkie reply in support of retention (.4); analyze UST supplemental objection re: Willkie retention (.2); review and revise draft email from B. Gaffney re: OCP retention status (.1); email K. Beck (Kroll LLC) re: OCP retention process (.1); review emails from J. Dioso (AlixPartners) re: Kroll LLC and attachments re: same (.1); call with M. Bernstein (AlixPartners) re: Kroll OCP retention (.1) | B017 | 1.30 | 754.00 |
| 02/04/25 | MKHOU | Analyze the U.S. Trustee's supplemental objection to retention of Willkie | B017 | 0.50 | 307.50 |
| 02/04/25 | MLUNN | Review UST supplemental objection to WFG retention | B017 | 0.30 | 357.00 |
| 02/04/25 | MLUNN | Review Feldman supplemental declaration | B017 | 0.70 | 833.00 |
| 02/04/25 | MNEIB | Analysis re: strategy relating to contested retention application | B017 | 0.80 | 860.00 |
| 02/04/25 | MNEIB | Emails with K. John re: responses to Prophecy Trust interrogatories | B017 | 0.10 | 107.50 |
| 02/04/25 | MNEIB | Emails with S. Lambardi, B. Sullivan, M. Lunn and E. Morton re: evidentiary issues for hearing | B017 | 0.30 | 322.50 |
| 02/05/25 | BGAFF | Draft follow-up communication with OCP firms about drafting declarations re: OCP Declarations | B017 | 0.40 | 200.00 |
| 02/05/25 | BGAFF | Draft organization materials tracking status of filed and in process declarations re: OCP Declarations | B017 | 1.30 | 650.00 |
| 02/05/25 | BGAFF | Email correspondence with firm contacts re: OCP Declarations | B017 | 0.70 | 350.00 |
| 02/05/25 | BGAFF | Draft notice of declaration re: Vantage One Tax Solutions OCP Declaration | B017 | 0.20 | 100.00 |
| 02/05/25 | KMCEL | Draft supplemental declaration re: YCST retention (.2); emails with E. Morton and S. Borovinskaya re: same (.1); review and revise draft emails from B. Gaffney to OCP professionals re: OCP declarations (.2); research related to preferences issues (.2) | B017 | 0.70 | 406.00 |
| 02/05/25 | MLUNN | Analyze and review WFG reply in support of retention | B017 | 0.80 | 952.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/06/25 | BGAFF | Review and revise declaration of disinterestedness re: Gordon Rees Scully Manukhanki LLP OCP Declaration | B017 | 0.80 | 400.00 |
| 02/06/25 | BGAFF | Review and revise declaration of disinterestedness re: EXL Services OCP Declaration | B017 | 1.20 | 600.00 |
| 02/06/25 | BOLIV | Finalize for filing and coordinate service of second supplemental declaration of M. Feldman in support of Willkie Farr retention | B017 | 0.20 | 77.00 |
| 02/06/25 | KMCEL | Review and revise PKB first combined monthly fee application | B017 | 0.30 | 174.00 |
| 02/07/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: OCP retention | B017 | 0.20 | 172.00 |
| 02/07/25 | BGAFF | Analyze and summarize status of ordinary course professionals retentions re: OCP Retention | B017 | 0.90 | 450.00 |
| 02/07/25 | BGAFF | Finalize notice and declaration of disinterestedness for filing re: Vantage One Tax Solutions OCP Declaration | B017 | 0.40 | 200.00 |
| 02/07/25 | BGAFF | Draft notice re: GRSM OCP Declaration | B017 | 0.20 | 100.00 |
| 02/07/25 | BGAFF | Draft notice re: EXL Services OCP Declaration | B017 | 0.10 | 50.00 |
| 02/07/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Vantage One Tax Solutions | B017 | 0.30 | 115.50 |
| 02/07/25 | KMCEL | Multiple emails with A. Mielke and B. Gaffney re: OCP retentions (.1); call with B. Gaffney re: OCP professional retentions and outreach (.2); left message for T. Goldstein (Platinum Filings) re: OCP retention (.1); call with T. Goldstein (Platinum Filings) re: retaining as OCP professional (.1); review and revise APS December staffing and compensation report (1.1); emails with B. Gaffney re: same (.1) | B017 | 1.70 | 986.00 |
| 02/10/25 | AMIEL | Emails with M. Cadavid re: Guggenheim engagement | B017 | 0.10 | 86.00 |
| 02/10/25 | AMIEL | Review staffing report (.1); emails with YCST team re: same (.1) | B017 | 0.20 | 172.00 |
| 02/10/25 | AMIEL | Emails with T. Goldstein and K. McElroy re: OCP retention issues | B017 | 0.10 | 86.00 |
| 02/10/25 | BGAFF | Correspond via email with supplemental ordinary course professionals re: OCP Declarations | B017 | 0.20 | 100.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/10/25 | BOLIV | Finalize for filing and coordinate service of monthly staffing report (November) of AP Services | B017 | 0.40 | 154.00 |
| 02/10/25 | KMCEL | Emails with A. Mielke and S. Deshpanda (AlixPartners) re: APS December monthly staffing report (.1); review and revise notice re: APS November monthly staffing report (.1); review and revise APS November monthly staffing report (.3); prepare same for filing (.1) | B017 | 0.60 | 348.00 |
| 02/11/25 | AMIEL | Emails with F. Gruder, K. McElroy and co-counsel re: OCP retention (.1); teleconference with same re: services (.2) | B017 | 0.30 | 258.00 |
| 02/11/25 | BGAFF | Review and revise declaration of disinterestedness re: EXL Services OCP Declaration | B017 | 0.40 | 200.00 |
| 02/11/25 | KMCEL | Call with B. Gaffney re: EXL OCP declaration (.1); conference call with A. Mielke, B. Gaffney, R. Gruder (Platinum Filings) and T. Goldstein re: Platinum Filings services and potential retention as OCP (.2); emails with A. Mielke and Y. Kass-Gergi (Willkie) re: same (.1); review and revise OCP tracker (.1); emails with E. Morton re: YCST supplemental declaration (.1) | B017 | 0.60 | 348.00 |
| 02/12/25 | AMIEL | Review and revise Petrillo fee application (.4); emails with K. McElroy and C. Hume re: same (.1) | B017 | 0.50 | 430.00 |
| 02/12/25 | AMIEL | Confer with E. Morton re: oral ruling and related issues | B017 | 0.20 | 172.00 |
| 02/12/25 | AMIEL | Confer with K. McElroy re: retention applications | B017 | 0.20 | 172.00 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of first supplemental declaration of E. Morton re YCST retention | B017 | 0.20 | 77.00 |
| 02/12/25 | EMORT | Numerous correspondence re: potential replacement counsel and board presentations for same (.5); Teleconference with D. Orlofsky (.5); Teleconference with M. Stamer (.2); Conference with M. Lunn and A. Mielke (.3); Correspondence with board and YCST (.3) | B017 | 1.80 | 2,322.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/12/25 | KMCEL | Prepare YCST supplemental declaration for filing (.1); call with A. Mielke re: PBK fee application comments (.2); review and revise PKB fee application (.3); Prepare CNO re: Glenn Agre Third Monthly Fee Application for filing (.1) | B017 | 0.70 | 406.00 |
| 02/13/25 | AMIEL | Confer (multiple) with E. Morton and M. Lunn re: replacement counsel and related issues | B017 | 1.10 | 946.00 |
| 02/13/25 | EMORT | Review HoldCo Lender correspondence re: replacement counsel issues | B017 | 0.20 | 258.00 |
| 02/13/25 | EMORT | Conference with M. Lunn and A. Mielke re: replacement counsel/board interviews (.4); Conference with management and YCST (1.0); Attend/conduct first presentation (1.0); Work to evaluate presentations/materials (.5); Conference with A. Mielke and M. Lunn (partial) (.7); Attend OpCo board meeting (1.2); Follow-up with M. Lunn (.2); Attend HoldCo board meeting (.5); Correspondence with board and YCST re: same (.5) | B017 | 6.00 | 7,740.00 |
| 02/13/25 | KMCEL | Call with C. Hume (PBK) re: PKB first monthly fee application | B017 | 0.70 | 406.00 |
| 02/13/25 | MLUNN | Work with S. Borovinskaya re: WFG retention ruling and related case issues | B017 | 0.20 | 238.00 |
| 02/13/25 | SBORO | Review letter from Freedom Lenders re: retention of counsel and case timeline | B017 | 0.10 | 61.50 |
| 02/14/25 | AMIEL | Emails with AP team and YCST team re: OCP retention issues (.5); consider and analyze same (.4) | B017 | 0.90 | 774.00 |
| 02/14/25 | AMIEL | Review and analyze draft engagement letter (.3); emails with YCST team and client re: same (.1) | B017 | 0.40 | 344.00 |
| 02/14/25 | AMIEL | Emails with co-counsel re: interested parties list inquiry | B017 | 0.10 | 86.00 |
| 02/14/25 | EMORT | Teleconference with company, YCST and WFG re: transition issues (.3); Follow-up with company and YCST re: same (.5) | B017 | 0.80 | 1,032.00 |
| 02/14/25 | EMORT | Prepare for (.3) and attend (1.2) initial call with Kirkland, company and YCST re: replacement counsel transition/case strategy issues; Follow-up with M. Lunn (.2); Review/comment on K&E EL (.4); Correspondence with T. McMillan-McWaters and A. Mielke re: same (.3) | B017 | 2.40 | 3,096.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/14/25 | MLUNN | Correspondence with A. Mielke re: OCP issue | B017 | 0.20 | 238.00 |
| 02/17/25 | AMIEL | Emails with B. Olivere and fee examiner re: fee applications | B017 | 0.10 | 86.00 |
| 02/17/25 | AMIEL | Emails with YCST team, client, and OCPs re: OCP retention issues (.2); review and revise declaration for same (.2) | B017 | 0.40 | 344.00 |
| 02/17/25 | AMIEL | Emails with K. McElroy re: fee statements | B017 | 0.10 | 86.00 |
| 02/17/25 | BGAFF | Review and revise declaration of disinterestedness re: Littler Mendelson OCP Declaration | B017 | 1.70 | 850.00 |
| 02/17/25 | BGAFF | Review and revise declaration of disinterestedness re: EXL Services OCP Declaration | B017 | 0.70 | 350.00 |
| 02/17/25 | BOLIV | Provide fee examiner with YCST's first fee application and related LEDES file | B017 | 0.10 | 38.50 |
| 02/17/25 | BOLIV | Request LEDES file for Fee Examiner and UST re YCST 1st fee application | B017 | 0.10 | 38.50 |
| 02/17/25 | KMCEL | Review and revise EXL's OCP declaration (.1); review Hilco Diligence Services engagement letter re: possible OCP retention (.1); emails with A. Mielke and T. Dable (Hilco Diligence Services) re: same (.1); review and revise OCP tracker re: same (.1); review and revise Littler Mendelson OCP declaration (.4); review and revise Ernst & Young first monthly fee statement (1.2) | B017 | 2.00 | 1,160.00 |
| 02/17/25 | SBORO | Review OCP declaration and email K. McElroy re: same | B017 | 0.10 | 61.50 |
| 02/18/25 | AMIEL | Teleconference with OCP and YCST team re: retention issues | B017 | 0.40 | 344.00 |
| 02/18/25 | AMIEL | Emails with K. McElroy re: staffing report | B017 | 0.10 | 86.00 |
| 02/18/25 | AMIEL | Confer with K. McElroy re: OCP issues | B017 | 0.20 | 172.00 |
| 02/18/25 | BGAFF | Review and revise declaration of disinterestedness re: Hilco OCP Declaration | B017 | 1.10 | 550.00 |
| 02/18/25 | BGAFF | Meet with EXL Services professionals re: OCP Declaration | B017 | 0.40 | 200.00 |
| 02/18/25 | BOLIV | Finalize for filing and coordinate service of monthly staffing report of AP Services for December 2024 | B017 | 0.40 | 154.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/25 | KMCEL | Conference call with H. Colvin (AlixPartners), A. Block-Belmonte (PSP), and S. Pakulski (PSP) re: upcoming potential contract and lease rejections (.4); draft summary of same and email to A. Mielke and S. Borovinskaya (.1); call with A. Mielke re: same (.2); call with A. Block-Belmonte (PSP) re: February contract rejection motion (.1); review Idera contract for potential rejection (.2); conference call with K. Chopada (EXL), B. Guzewicz (EXL), A. Mielke, and B. Gaffney re: potential retention of EXL as OCP (.3); review and revise AlixPartners December staffing and compensation report (.3); review and revise notice re: same (.1); review and revise Hilco OCP declaration (.3) | B017 | 2.00 | 1,160.00 |
| 02/20/25 | AMIEL | Emails with client and YCST team re: OCP retention (.1); consider issues re: same (.3) | B017 | 0.40 | 344.00 |
| 02/20/25 | BGAFF | Review and revise declaration of disinterestedness re: KPMG OCP Declaration | B017 | 1.50 | 750.00 |
| 02/20/25 | BGAFF | Correspond with Littler Mendelson, KPMG, and GRSM teams (.3) re: OCP Declarations, and confer with K. McElroy re: First Quarterly OCP Report (.3) | B017 | 0.60 | 300.00 |
| 02/20/25 | BGAFF | Draft notice of first quarterly OCP report re: OCP Quarterly Reports | B017 | 1.00 | 500.00 |
| 02/20/25 | KMCEL | Review and revise draft OCP first quarterly report (.3); review and revise KPMG OCP declaration (.3) | B017 | 0.60 | 348.00 |
| 02/21/25 | AMIEL | Review and revise fee application (.5); emails with K. McElroy re: same (.1) | B017 | 0.60 | 516.00 |
| 02/21/25 | AMIEL | Review and revise OCP declaration | B017 | 0.20 | 172.00 |
| 02/21/25 | AMIEL | Confer with K. McElroy re: retention and related issues | B017 | 0.10 | 86.00 |
| 02/21/25 | AMIEL | Review and revise quarterly OCP report | B017 | 0.10 | 86.00 |
| 02/21/25 | BGAFF | Draft notice of first quarterly OCP report re: OCP Quarterly Reports | B017 | 0.80 | 400.00 |
| 02/21/25 | BGAFF | Review and revise declaration of disinterestedness re: KPMG OCP Declaration | B017 | 0.50 | 250.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/25 | BGAFF | Draft notice of filing declaration of disinterestedness re: KPMG OCP Declaration | B017 | 0.50 | 250.00 |
| 02/21/25 | BGAFF | Correspond with A. Mielke, S. Borovinskaya, K. McElroy and Kirkland & Ellis co-counsel re: OCP Declarations | B017 | 0.10 | 50.00 |
| 02/21/25 | BGAFF | Correspond with A. Mielke and K. McElroy re: First Quarterly OCP Report | B017 | 0.50 | 250.00 |
| 02/21/25 | KMCEL | Review and revise KPMG OCP declaration notice (.1); review and revise Ernst & Young monthly fee statement (.2); review and revise OCP quarterly report (.2) | B017 | 0.50 | 290.00 |
| 02/24/25 | AMIEL | Further review and revise OCP report | B017 | 0.10 | 86.00 |
| 02/24/25 | AMIEL | Emails with YCST team, client, AP team, and co-counsel re: retention issues and consider issues re: same | B017 | 0.70 | 602.00 |
| 02/24/25 | AMIEL | Confer with co-counsel re: PII list | B017 | 0.20 | 172.00 |
| 02/24/25 | BGAFF | Email correspondence with K. McElroy and A. Mielke about EXL Services OCP status (.9)and email correspondence with K. McElroy, A. Mielke, and Alix Partners team re: First Quarterly OCP Report (.7) | B017 | 1.60 | 800.00 |
| 02/24/25 | BGAFF | Draft organization materials tracking status of filed and in process declarations re: OCP Declarations | B017 | 2.20 | 1,100.00 |
| 02/24/25 | BOLIV | Draft notice for first fee application of Ernst and Young; update objection section to include K&E team | B017 | 0.40 | 154.00 |
| 02/24/25 | KMCEL | Review and revise Ernst & Young first fee application (.2); review and revise notice re: same (.1); emails with C. Ingram (Ernst & Young) re: same (.1); review and revise OCP declaration tracker for circulation to Kirkland & Ellis team (.6); review and revise draft email from B. Gaffney re: OCP retention status and EXL (.3) | B017 | 1.30 | 754.00 |
| 02/25/25 | AMIEL | Review and revise quarterly OCP report (.1); emails with YCST team, co-counsel, and AP team re: same (.1) | B017 | 0.20 | 172.00 |
| 02/25/25 | AMIEL | Emails with YCST team, OCPs, and co-counsel re: OCP declarations and related documents | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/25/25 | AMIEL | Emails with YCST team re: staffing reports (.1); review order re: same (.1) | B017 | 0.20 | 172.00 |
| 02/25/25 | AMIEL | Calls with K. McElroy and C. Hume re: fee application and related issues (.4); review and revise same (.5); follow up call with K. McElroy re: same (.2) | B017 | 1.10 | 946.00 |
| 02/25/25 | AMIEL | Confer with B. Gaffney re: OCP issues | B017 | 0.10 | 86.00 |
| 02/25/25 | BGAFF | Phone call with A. Mielke re: EXL Services OCP Declaration (.1) and email correspondence with EXL Services re: same (.2) | B017 | 0.30 | 150.00 |
| 02/25/25 | BGAFF | Research status of and supporting documents re: KPMG OCP Declaration (.2) and correspond via email with Kirkland & Ellis co-counsel (.1) re: same | B017 | 0.30 | 150.00 |
| 02/25/25 | BGAFF | Analyze January MOR for revisions re: First Quarterly OCP Report | B017 | 0.70 | 350.00 |
| 02/25/25 | KMCEL | Review and revise first quarterly OCP report (.1); review and revise PKB first combined monthly fee application (.9); call with A. Mielke re: same (.2); multiple calls with C. Hume (PKB) re: same (.3); email with A. Mielke re: APS staffing report payments (.1); draft notice for PKB first combined monthly fee application (.1); review and revise same (.1); conference call with A. Mielke and C. Hume (PKB) re: PKB fee application (.4); review and revise notice re: Ernst & Young first monthly fee application (.1) | B017 | 2.30 | 1,334.00 |
| 02/26/25 | AMIEL | Emails with co-counsel, YCST team, and Guggenheim team re: engagement and related issues | B017 | 0.10 | 86.00 |
| 02/26/25 | AMIEL | Emails with co-counsel re: retention application | B017 | 0.10 | 86.00 |
| 02/26/25 | AMIEL | Emails with co-counsel and YCST team re: OCP retention issues and documents (.2); review same and related tracker (.2); confer with B. Gaffney re: same (.1) | B017 | 0.50 | 430.00 |
| 02/26/25 | BGAFF | Draft organization materials tracking status of filed and in process declarations re: OCP Declarations | B017 | 0.70 | 350.00 |
| 02/27/25 | AMIEL | Emails with co-counsel and YCST team re: OCP retention issues (.1); review revised documents re: same (.2) | B017 | 0.30 | 258.00 |

Franchise Group, Inc.

| | | Invoice Date: | April 14, 2025 |
| | | Invoice Number: | 50060483 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/27/25 | BGAFF | Email correspondence with EXL Services, Kirkland & Ellis, A. Mielke, K. McElroy (.2) and with RSM, Kirkland & Ellis, and K. McElroy (.1) | B017 | 0.30 | 150.00 |
| 02/27/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of EXLService (Ireland) | B017 | 0.20 | 77.00 |
| 02/27/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Covington Burlin | B017 | 0.20 | 77.00 |
| 02/27/25 | KMCEL | Review and revise Ernst & Young fee application (.5); review and revise notice re: same (.1); emails with C. Ingram (Ernst&Young) and R. Golden (Kirkland) re: Ernst & Young fee application (.1); review and revise notice re: EXL OCP declaration (.1); draft notice re: Covington OCP declaration (.1) | B017 | 0.90 | 522.00 |
| 02/28/25 | AMIEL | Emails with YCST team and co-counsel re: OCP retentions, documents, and related issues | B017 | 0.10 | 86.00 |
| 02/28/25 | AMIEL | Emails with co-counsel and YCST team re: fee applications (multiple) | B017 | 0.20 | 172.00 |
| 02/28/25 | BGAFF | Email correspondence with K. McElroy and Kirkland & Ellis co-counsel re: First Quarterly OCP Report | B017 | 0.20 | 100.00 |
| 02/28/25 | BOLIV | Finalize for filing and coordinate service of first fee application of Ernst & Young for the period Nov. 3, 2024 through December 31, 2024 | B017 | 0.40 | 154.00 |
| 02/28/25 | BOLIV | Send LEDES file for YCST's first fee application to the US Trustee's office | B017 | 0.10 | 38.50 |
| 02/28/25 | EMORT | Correspondence re: KE retention application | B017 | 0.30 | 387.00 |
| 02/28/25 | KMCEL | Review and revise Ernst & Young fee application (.1); review and revise notice re: same (.1); prepare same for filing (.1); review and revise PKB fee application (.4) | B017 | 0.70 | 406.00 |
| 02/28/25 | SBORO | Review and comment on motion to seal (.2); email K&E team re: same (.1) | B017 | 0.30 | 184.50 |
| 02/28/25 | SBORO | Call with R. Golden re: motion to seal w/r/t K&E retention | B017 | 0.10 | 61.50 |
| 02/08/25 | BGAFF | Review and revise December report re: APS Monthly Staffing and Compensation Report | B018 | 1.20 | 600.00 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/25 | BGAFF | Review comments (.1) and correspond with K. McElroy and A. Mielke for first review re: APS December Staffing and Compensation Report | B018 | 0.20 | 100.00 |
| 02/10/25 | BOLIV | Draft first fee application of YCST | B018 | 1.30 | 500.50 |
| 02/13/25 | BOLIV | Continue drafting first fee application of YCST | B018 | 2.20 | 847.00 |
| 02/14/25 | AMIEL | Review and revise YCST fee application and coordinate for filing | B018 | 0.40 | 344.00 |
| 02/14/25 | BOLIV | Finalize for filing and coordinate service of first fee application of YCST | B018 | 0.40 | 154.00 |
| 02/14/25 | MLUNN | Review and provide comments to YCST first monthly fee application | B018 | 0.30 | 357.00 |
| 02/18/25 | BGAFF | Draft notice re: APS December Staffing and Compensation Report | B018 | 1.10 | 550.00 |
| 02/27/25 | AMIEL | Review and revise January fee invoice for compliance with local rules and confidentiality | B018 | 1.80 | 1,548.00 |
| 02/18/25 | AMIEL | Emails with client re: creditor correspondence | B019 | 0.10 | 86.00 |
| 02/05/25 | KMCEL | Analyze email and attachments from Rhode Island Energy re: Engie Insight letter of authorization (.1); emails with Willkie team re: same (.1) | B020 | 0.20 | 116.00 |
| 02/25/25 | KMCEL | Review email inquiry from Cape Fear Public Utility Authority and related documents re: credits (.2); emails with Kirkland & Ellis and AlixPartners teams re: same (.1) | B020 | 0.30 | 174.00 |
| 02/27/25 | AMIEL | Emails with AP team, YCST team, and co-counsel re: utility issues | B020 | 0.10 | 86.00 |
| 02/03/25 | SBORO | Review ABL RFPs | B190 | 0.10 | 61.50 |
| 02/12/25 | SBORO | Review and comment on discovery letter | B190 | 0.40 | 246.00 |
| 02/12/25 | SBORO | Coordinate filing of discovery letter | B190 | 0.10 | 61.50 |
| 02/14/25 | MNEIB | Analysis re: Ad Hoc Lenders' reply brief in district court appeal | B190 | 0.60 | 645.00 |
| 02/26/25 | SBORO | Review discovery requests re: PIMCO/Irradiant | B190 | 0.20 | 123.00 |
| 02/26/25 | SBORO | Review email from W&C re: discovery | B190 | 0.10 | 61.50 |
| 02/27/25 | SBORO | Review and revise NOS of discovery | B190 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | April 14, 2025 |
|---|---|---|
| | Invoice Number: | 50060483 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/25 | AMIEL | Attend Holdco board call | B201 | 0.40 | 344.00 |
| 02/13/25 | MLUNN | Review draft resolutions and related correspondence with E. Morton and A. Mielke | B201 | 0.20 | 238.00 |
| 02/13/25 | MLUNN | Attend Holdco board meeting | B201 | 0.40 | 476.00 |
| 02/07/25 | BOLIV | Call with S. Borovinskaya re: appendix and number of volumes re: same | BN010 | 0.30 | 115.50 |
| 02/07/25 | BOLIV | Preparation of appendix [6000 pages]; index to and cover pages related to appellees brief | BN010 | 5.50 | 2,117.50 |
| 02/07/25 | BOLIV | Call with YCST and WFG re: filing of brief and appendix re: appeal matter | BN010 | 0.30 | 115.50 |
| 02/07/25 | BOLIV | Finalize for filing and coordinate service of appellees response brief and related appendices [volumes 1 through 6] | BN010 | 1.70 | 654.50 |
| 02/07/25 | SBORO | Finalize and file appellate brief | BN010 | 0.70 | 430.50 |
| 02/07/25 | SBORO | Calls with co-counsel re: appellate brief and related documents | BN010 | 0.20 | 123.00 |
| 02/07/25 | SBORO | Review and update appeal appendix; emails with YCST team and co-counsel re: same | BN010 | 1.00 | 615.00 |
| 02/08/25 | SBORO | Review UCC appellate brief | BN010 | 0.20 | 123.00 |
| 02/10/25 | BOLIV | Prepare a brief and appendices re: appeal matter re: reply brief | BN010 | 0.70 | 269.50 |
| 02/24/25 | BOLIV | Draft motion for pro hac vice of Kirkland & Ellis team re appeal matter | BN010 | 0.80 | 308.00 |
| 02/24/25 | BOLIV | Emails with J. Foster re: consolidated pro hac motion for appeal matter | BN010 | 0.10 | 38.50 |
| 02/25/25 | BOLIV | Monitor docket and circulate incoming letter/briefs as filed by first lien lenders and Freedom lenders re: motion to expedite appeal | BN010 | 0.20 | 77.00 |
| 02/25/25 | BOLIV | Finalize for filing and coordinate service of letter/brief as directed by oral order re: motion to expedite re: appeal | BN010 | 0.30 | 115.50 |
| 02/25/25 | BOLIV | Finalize for filing and coordinate service of motions for pro hac vice of Kirkland & Ellis team | BN010 | 0.40 | 154.00 |
| 02/25/25 | BOLIV | Coordinate delivery of two copies of letter/brief to Judge Ambro re appeal matter | BN010 | 0.30 | 115.50 |

Franchise Group, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | April 14, 2025 |
| | | | Invoice Number: | | 50060483 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/27/25 | BOLIV | Download and circulate incoming orders re appeal matter | BN010 | 0.10 | 38.50 |
| 02/05/25 | KMCEL | Review and revise notice of service re: prophecy trust interrogatories (.2); review and revise notice of service re: WFG engagement letter and invoice (.3) | BN011 | 0.50 | 290.00 |
| 02/10/25 | KMCEL | Analyze letter from Buddy Mac Holdings LLC to the Court re: discovery dispute | BN011 | 0.20 | 116.00 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of letter to the court in response to Buddy Mac Holdings discovery letter [.2]; coordinate priority hard copy delivery of same to chambers, email to chambers [.3] | BN011 | 0.50 | 192.50 |
| 02/12/25 | BOLIV | Finalize for filing and coordinate service of Debtors response letter regarding discovery dispute re Buddy Mac Holdings; deliver to chambers | BN011 | 0.40 | 154.00 |
| 02/26/25 | RPAGA | Serve Debtors' discovery to Irradiant and Pimco | BN011 | 0.20 | 106.00 |
| 02/26/25 | RPAGA | Revise discovery requests | BN011 | 1.40 | 742.00 |
| 02/26/25 | RPAGA | Correspondence with YCST team re: discovery requests (.2) and service re: same (.5) | BN011 | 0.70 | 371.00 |
| 02/27/25 | RPAGA | Revise notice of service re: discovery served on Freedom Group | BN011 | 0.30 | 159.00 |
| 02/28/25 | BOLIV | Finalize for filing and coordinate service of notice of service regarding (i) Debtors' First Set of Interrogatories to Irradiant Partners LP; (ii) Debtors' First Set of Requests for Production to Irradiant Partners LP; (iii) Debtors' First Set of Interrogatories to Pacific Investment Management Company LLC; and (iv) Debtors' First Set of Requests for Production to Pacific Investment Management Company LLC | BN011 | 0.20 | 77.00 |
| 02/28/25 | RPAGA | Correspondence with co-counsel re: notice of service for discovery served on Freedom Group | BN011 | 0.40 | 212.00 |
| 02/28/25 | RPAGA | Finalize notice of service re: discovery served on Freedom Group | BN011 | 0.20 | 106.00 |
| | | | **Total** | **728.40** | **$559,032.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Partner | 160.60 | 860.00 | 138,116.00 |
| BOLIV | Beth A. Olivere | Paralegal | 120.30 | 385.00 | 46,315.50 |
| BWALT | Brenda Walters | Paralegal | 2.00 | 395.00 | 790.00 |
| BGAFF | Brynna M. Gaffney | Associate | 61.80 | 500.00 | 30,900.00 |
| DLASK | Debbie Laskin | Paralegal | 2.30 | 395.00 | 908.50 |
| EMORT | Edmon L. Morton | Partner | 96.10 | 1,290.00 | 123,969.00 |
| JMART | Jorge L. Martinez | Paralegal | 0.20 | 385.00 | 77.00 |
| KMCEL | Kristin L. McElroy | Associate | 87.30 | 580.00 | 50,634.00 |
| MKHOU | Mariam Khoudari | Associate | 37.60 | 615.00 | 23,124.00 |
| MLUNN | Matthew B. Lunn | Partner | 75.50 | 1,190.00 | 89,845.00 |
| MNEIB | Michael S. Neiburg | Partner | 6.60 | 1,075.00 | 7,095.00 |
| RPAGA | Renae P. Pagano | Associate | 9.10 | 530.00 | 4,823.00 |
| SBORO | Shella Borovinskaya | Associate | 69.00 | 615.00 | 42,435.00 |
| **Total** | | | **728.40** | | **$559,032.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

**Task Summary**

### Task Code:B001     Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 3.50 | 860.00 | 3,010.00 |
| Matthew B. Lunn | Partner | 1.90 | 1,190.00 | 2,261.00 |
| Brynna M. Gaffney | Associate | 0.60 | 500.00 | 300.00 |
| Kristin L. McElroy | Associate | 3.90 | 580.00 | 2,262.00 |
| Shella Borovinskaya | Associate | 2.80 | 615.00 | 1,722.00 |
| Beth A. Olivere | Paralegal | 14.70 | 385.00 | 5,659.50 |
| **Total** | | **27.40** | | **15,214.50** |

### Task Code:B002     Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 36.60 | 860.00 | 31,476.00 |
| Edmon L. Morton | Partner | 45.10 | 1,290.00 | 58,179.00 |
| Matthew B. Lunn | Partner | 25.90 | 1,190.00 | 30,821.00 |
| Brynna M. Gaffney | Associate | 7.00 | 500.00 | 3,500.00 |
| Kristin L. McElroy | Associate | 15.40 | 580.00 | 8,932.00 |
| Mariam Khoudari | Associate | 12.60 | 615.00 | 7,749.00 |
| Shella Borovinskaya | Associate | 29.50 | 615.00 | 18,142.50 |
| Beth A. Olivere | Paralegal | 49.80 | 385.00 | 19,173.00 |
| Debbie Laskin | Paralegal | 1.80 | 395.00 | 711.00 |
| Jorge L. Martinez | Paralegal | 0.20 | 385.00 | 77.00 |
| **Total** | | **223.90** | | **178,760.50** |

### Task Code:B003     Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 1.00 | 860.00 | 860.00 |
| Edmon L. Morton | Partner | 4.50 | 1,290.00 | 5,805.00 |
| Kristin L. McElroy | Associate | 0.60 | 580.00 | 348.00 |
| Shella Borovinskaya | Associate | 0.90 | 615.00 | 553.50 |
| **Total** | | **7.00** | | **7,566.50** |

### Task Code:B004     Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 3.40 | 860.00 | 2,924.00 |
| Kristin L. McElroy | Associate | 6.30 | 580.00 | 3,654.00 |
| Mariam Khoudari | Associate | 0.40 | 615.00 | 246.00 |
| Shella Borovinskaya | Associate | 0.30 | 615.00 | 184.50 |
| Beth A. Olivere | Paralegal | 0.80 | 385.00 | 308.00 |
| **Total** | | **11.20** | | **7,316.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 9.50 | 860.00 | 8,170.00 |
| Brynna M. Gaffney | Associate | 13.50 | 500.00 | 6,750.00 |
| Kristin L. McElroy | Associate | 18.20 | 580.00 | 10,556.00 |
| Shella Borovinskaya | Associate | 3.50 | 615.00 | 2,152.50 |
| Beth A. Olivere | Paralegal | 5.60 | 385.00 | 2,156.00 |
| **Total** | | **50.30** | | **29,784.50** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 8.90 | 860.00 | 7,654.00 |
| Edmon L. Morton | Partner | 2.30 | 1,290.00 | 2,967.00 |
| Matthew B. Lunn | Partner | 0.80 | 1,190.00 | 952.00 |
| Kristin L. McElroy | Associate | 0.50 | 580.00 | 290.00 |
| Shella Borovinskaya | Associate | 0.60 | 615.00 | 369.00 |
| Beth A. Olivere | Paralegal | 1.30 | 385.00 | 500.50 |
| **Total** | | **14.40** | | **12,732.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 4.60 | 860.00 | 3,956.00 |
| Edmon L. Morton | Partner | 1.10 | 1,290.00 | 1,419.00 |
| Matthew B. Lunn | Partner | 1.80 | 1,190.00 | 2,142.00 |
| Brynna M. Gaffney | Associate | 2.70 | 500.00 | 1,350.00 |
| Kristin L. McElroy | Associate | 0.50 | 580.00 | 290.00 |
| Mariam Khoudari | Associate | 9.80 | 615.00 | 6,027.00 |
| Shella Borovinskaya | Associate | 1.20 | 615.00 | 738.00 |
| Beth A. Olivere | Paralegal | 0.50 | 385.00 | 192.50 |
| **Total** | | **22.20** | | **16,114.50** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|------:|-----:|-------:|
| Allison S. Mielke | Partner | 13.20 | 860.00 | 11,352.00 |
| Edmon L. Morton | Partner | 4.70 | 1,290.00 | 6,063.00 |
| Matthew B. Lunn | Partner | 6.30 | 1,190.00 | 7,497.00 |
| Brynna M. Gaffney | Associate | 2.00 | 500.00 | 1,000.00 |
| Kristin L. McElroy | Associate | 3.10 | 580.00 | 1,798.00 |
| Mariam Khoudari | Associate | 2.50 | 615.00 | 1,537.50 |
| Shella Borovinskaya | Associate | 11.80 | 615.00 | 7,257.00 |
| **Total** | | **43.60** | | **36,504.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

### Task Code:B009        Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 2.30 | 860.00 | 1,978.00 |
| Matthew B. Lunn | Partner | 0.10 | 1,190.00 | 119.00 |
| Kristin L. McElroy | Associate | 0.90 | 580.00 | 522.00 |
| Mariam Khoudari | Associate | 3.40 | 615.00 | 2,091.00 |
| Shella Borovinskaya | Associate | 3.10 | 615.00 | 1,906.50 |
| **Total** | | **9.80** | | **6,616.50** |

### Task Code:B011        Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 7.50 | 860.00 | 6,450.00 |
| Matthew B. Lunn | Partner | 3.30 | 1,190.00 | 3,927.00 |
| Michael S. Neiburg | Partner | 1.30 | 1,075.00 | 1,397.50 |
| Brynna M. Gaffney | Associate | 1.00 | 500.00 | 500.00 |
| Mariam Khoudari | Associate | 1.10 | 615.00 | 676.50 |
| Renae P. Pagano | Associate | 5.90 | 530.00 | 3,127.00 |
| Beth A. Olivere | Paralegal | 0.20 | 385.00 | 77.00 |
| Brenda Walters | Paralegal | 2.00 | 395.00 | 790.00 |
| Debbie Laskin | Paralegal | 0.50 | 395.00 | 197.50 |
| **Total** | | **22.80** | | **17,142.50** |

### Task Code:B012        Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 47.50 | 860.00 | 40,850.00 |
| Edmon L. Morton | Partner | 23.40 | 1,290.00 | 30,186.00 |
| Matthew B. Lunn | Partner | 25.90 | 1,190.00 | 30,821.00 |
| Michael S. Neiburg | Partner | 3.30 | 1,075.00 | 3,547.50 |
| Brynna M. Gaffney | Associate | 3.50 | 500.00 | 1,750.00 |
| Kristin L. McElroy | Associate | 18.80 | 580.00 | 10,904.00 |
| Mariam Khoudari | Associate | 6.10 | 615.00 | 3,751.50 |
| Shella Borovinskaya | Associate | 10.90 | 615.00 | 6,703.50 |
| Beth A. Olivere | Paralegal | 26.90 | 385.00 | 10,356.50 |
| **Total** | | **166.30** | | **138,870.00** |

### Task Code:B013        Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.60 | 860.00 | 1,376.00 |
| Brynna M. Gaffney | Associate | 0.50 | 500.00 | 250.00 |
| Kristin L. McElroy | Associate | 0.40 | 580.00 | 232.00 |
| Shella Borovinskaya | Associate | 0.30 | 615.00 | 184.50 |
| **Total** | | **2.80** | | **2,042.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

**Task Code:B014**       **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 6.80 | 860.00 | 5,848.00 |
| Edmon L. Morton | Partner | 1.10 | 1,290.00 | 1,419.00 |
| Matthew B. Lunn | Partner | 5.00 | 1,190.00 | 5,950.00 |
| Brynna M. Gaffney | Associate | 3.60 | 500.00 | 1,800.00 |
| Shella Borovinskaya | Associate | 0.30 | 615.00 | 184.50 |
| **Total** | | **16.80** | | **15,201.50** |

**Task Code:B017**       **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 11.40 | 860.00 | 9,804.00 |
| Edmon L. Morton | Partner | 13.90 | 1,290.00 | 17,931.00 |
| Matthew B. Lunn | Partner | 3.60 | 1,190.00 | 4,284.00 |
| Michael S. Neiburg | Partner | 1.40 | 1,075.00 | 1,505.00 |
| Brynna M. Gaffney | Associate | 24.90 | 500.00 | 12,450.00 |
| Kristin L. McElroy | Associate | 17.50 | 580.00 | 10,150.00 |
| Mariam Khoudari | Associate | 1.70 | 615.00 | 1,045.50 |
| Shella Borovinskaya | Associate | 0.70 | 615.00 | 430.50 |
| Beth A. Olivere | Paralegal | 4.80 | 385.00 | 1,848.00 |
| **Total** | | **79.90** | | **59,448.00** |

**Task Code:B018**       **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 2.20 | 860.00 | 1,892.00 |
| Matthew B. Lunn | Partner | 0.30 | 1,190.00 | 357.00 |
| Brynna M. Gaffney | Associate | 2.50 | 500.00 | 1,250.00 |
| Beth A. Olivere | Paralegal | 3.90 | 385.00 | 1,501.50 |
| **Total** | | **8.90** | | **5,000.50** |

**Task Code:B019**       **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.10 | 860.00 | 86.00 |
| **Total** | | **0.10** | | **86.00** |

**Task Code:B020**       **Utility Services**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.10 | 860.00 | 86.00 |
| Kristin L. McElroy | Associate | 0.50 | 580.00 | 290.00 |
| **Total** | | **0.60** | | **376.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | April 14, 2025 |
| Invoice Number: | 50060483 |
| Matter Number: | 103996.1001 |

### Task Code:B190     Other Contested Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael S. Neiburg | Partner | 0.60 | 1,075.00 | 645.00 |
| Shella Borovinskaya | Associate | 1.00 | 615.00 | 615.00 |
| **Total** | | **1.60** | | **1,260.00** |

### Task Code:B201     HoldCo Debtors

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.40 | 860.00 | 344.00 |
| Matthew B. Lunn | Partner | 0.60 | 1,190.00 | 714.00 |
| **Total** | | **1.00** | | **1,058.00** |

### Task Code:BN010     Appeal

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shella Borovinskaya | Associate | 2.10 | 615.00 | 1,291.50 |
| Beth A. Olivere | Paralegal | 10.70 | 385.00 | 4,119.50 |
| **Total** | | **12.80** | | **5,411.00** |

### Task Code:BN011     Disclosure/Discovery

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kristin L. McElroy | Associate | 0.70 | 580.00 | 406.00 |
| Renae P. Pagano | Associate | 3.20 | 530.00 | 1,696.00 |
| Beth A. Olivere | Paralegal | 1.10 | 385.00 | 423.50 |
| **Total** | | **5.00** | | **2,525.50** |