# <u>Exhibit A</u>

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/02/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Meeting with Z. Weston (Deloitte), C. Matuska, J. Seghi, A. Kanicki (American Freight) on the status of American Freight liquidation and audit plan for January and February 2025. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review Property, Plant, and Equipment procedure cards to assess planned procedures . | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review lease procedure cards to assess planned procedures. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review entity level control documentation. | $0.00 | 0.1 | $0.00 |
| Jhawar, Rohit | Review year end price testing workpaper samples. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Perform year end workpaper roll forward of sales and cost of goods sold. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Perform revenue and cost of goods sold \memo roll forward. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Review inventory working paper. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review draft financial statements (v2) for FRG against previously provided draft and reconcile changes/left additional comments. | $0.00 | 1.5 | $0.00 |
| Weston, Zachary | Meeting with B. Alas (Deloitte), C. Matuska, J. Seghi, A. Kanicki (American Freight) on the status of American Freight liquidation and audit plan for January and February 2025. | $0.00 | 0.6 | $0.00 |

**01/03/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review Property, Plant, and Equipment Guided Risk Assessment . | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Roll forward of year end workpapers related to Inventory price testing. | $0.00 | 2.3 | $0.00 |
| Jhawar, Rohit | Audit board (Client Site for requesting supports for Audit) set up for Year end. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/06/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Aggarwal, Apoorv | Meeting with S. Manocha, S. Bhardwaj, V. Singhal (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, V. Singhal (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Review Property, Plant, and Equipment Guided Risk Assessment analytics. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meet with E. Fitzpatrick, M. Parodi, M. Sciano (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review outstanding requests on Deloitte Connect to notify client of open requests. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meet with M. Parodi, M. Sciano, M. Collins (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Read and reply to emails (Mauricio Parodi and May Sciano) regarding Franchise Group updates. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Management Representation Letter with the current template and current year information. | $0.00 | 3.2 | $0.00 |
| Fitzpatrick, Emily | Update Consideration of the Internal Audit Function in the audit file based on prior year workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to update Consideration of the Internal Audit Function in the audit file based on prior year workpaper. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Email to client contacts (Cody Cummings, Justin Buckley, and Hardeep Singh) to obtain additional support for inventory cycle count testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss additional support for inventory cycle count testing and inventory summary reports. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Export and sent vendor confirmations from confirmation platform to R. Kumar (Deloitte). | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Review status of open items in the Vitamin Shoppe audit file to compile a list of additional support needed from the client. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, A. Saraogi (Deloitte) to discuss status and plan of action for the week pertaining to Debt, accrued interest and salary expense testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, M. Parodi (Deloitte) to discuss status, focused on delegation of work for open areas, and confirmations to be rolled out for year end testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) on testing status of cash. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) on sales and inventory analysis file. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review Inventory Price testing samples. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) on testing status of cash. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Update Freedom Financial Statement workpaper rollforward for year end audit. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Tie out project creation in tie out tool for year end audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with D. Garg, A. Saraogi (Deloitte) to discuss status and plan of action for the week pertaining to Debt, accrued interest and salary expense testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, M. Parodi (Deloitte) to discuss status, focused on delegation of work for open areas, and confirmations to be rolled out for year end testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | New trial balances created for Q3 based on support provided by client and uploaded. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to discuss additional support for inventory cycle count testing and inventory summary reports. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review the status of client audit requests on Audit Board. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Deleted extra controls, operating effectiveness testing workpapers from file and updated the Audit Board. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) on sales and inventory analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document Company's internal control over Receiving Process (Southeast distribution center) Operating Effectiveness selection. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Document the selection for Inventory price testing for year end and uploaded same on Audit board. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Close notes for substantive analytical testing procedure workpapers. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Continue to close notes for substantive analytical testing procedure workpapers. | $0.00 | 1.8 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, V. Singhal (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Preparing cash confirmations for year-end audit procedures. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review interim testing to check whether review notes had been addressed. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Prepare cash confirmations for year-end audit procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Prepare manual debt confirmations for year-end audit procedures. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss status, focused on delegation of work for open areas, and confirmations to be rolled out for year end testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review version 2 of financial statement draft. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Prepare cash confirmations for year-end audit procedures. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meet with E. Fitzpatrick, M. Sciano, M. Collins (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue to review interim testing to check whether open review notes had been addressed. | $0.00 | 1.6 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss status and plan of action for the week pertaining to Debt, accrued interest and salary expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meet with E. Fitzpatrick, M. Parodi, M. Collins (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Organize testing plan for the first week in January in relation to client due dates. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/06/2025**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Call with M. Collins (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Manocha, S. Bhardwaj (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |

**01/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Meeting with S. Manocha (Deloitte) to discuss the plan for year end. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Review Those Charged with Governance Planning communication . | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss planning for year-end and various questions on testing areas (leases). | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to review open notes on property, plant, and equipment guided risk assessment and supplemental analysis. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Complete inventory control Distribution Center Cycle Count Reconciliation. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Prepare workpaper for Inventory Cycle Counts YTD Inventory Accuracy Reports. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to update the FRG Management Representation Letter with the current template and current year information. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Freedom VCM Holdings Management Representation Letter with the current template and current year information. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Add gross property, plant, & equipment numbers and associated visual to the property, plant, & equipment Risk Assessment Data Analytics workpaper. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/07/2025 | | | | |
| Fitzpatrick, Emily | Add prior year representations to the updated Franchise Group Management Representation Letter template. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the FRG Management Representation Letter with the current template and current year information. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Freedom VCM Holdings Management Representation Letter with the current template and current year information. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding confirmation.com task to assess the confirmations to be sent in Current Year. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Inventory Price testing - Count related samples extraction. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Call with M. Zaorski, R. Kumar, A. Saraogi, S. Lnu (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Assess the confirmations of cash and debt to sent in Current year for Franchise Group and its components. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding confirmation.com task to assess the confirmations to be sent in CY. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for American Freight by updating trial balance for Q1 to Q4. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for Franchise Group by bringing in trial balance for Q1 to Q4. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for Buddy's by updating trial balance for Q1 to Q4. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for Pet Supplies Plus by bringing in trial balance for Q1 to Q4. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

01/07/2025

| | | | | |
|---|---|---|---|---|
| Khanduja, Bhavya | Set up year end analytics workpaper for Vitamin Shoppe by bringing in trial balance for Q1 to Q4. | $0.00 | 1.8 | $0.00 |
| Kumar, Ravi | Call with R. Jhawar, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Jhawar, M. Zaorski, R. Kumar, A. Saraogi (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal (Deloitte) to discuss the plan for year end. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to review open notes on property, plant, and equipment guided risk assessment and supplemental analysis. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Continue to prepare cash confirmations for year-end audit procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue to prepare manual debt confirmations for year-end audit procedures. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Continue reviewing interim testing to checking whether open review notes had been addressed. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Continue reviewing interim testing open review notes. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Prepare the risk assessment for property, plant, and equipment. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review the non-significant account template for definite lived intangible assets. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review the non-significant account template for software. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Call with R. Jhawar, M. Zaorski, R. Kumar, S. Lnu (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/07/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Call with M. Collins (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss planning for year-end and various questions on testing areas (leases). | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Prepare agenda for discussion points relating to audit plan for FY 24 audit for Pet supplies. | $0.00 | 0.3 | $0.00 |

**01/08/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Meeting with S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Aggarwal, Apoorv | Meeting with S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to review risk assessment over impairment indicators for property, plant, and equipment. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Call with M. Sciano, Z. Weston (Deloitte) to discuss how updates to FRG reporting (specifically discontinued operations for AF) will affect the testing plan. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Add prior year representation to the updated Freedom VCM Holdings management representation letter template. | $0.00 | 0.5 | $0.00 |

9

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/08/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to add prior year representation to the updated Freedom VCM Holdings management representation letter template. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Continue to create a data analytics tab for the property, plant and equipment (PP&E) - Software Not-Significant template to analyze the component portions of software. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Create a data analytics tab for the PP&E - Software Not-Significant template to analyze the component portions of software. | $0.00 | 4.3 | $0.00 |
| Fitzpatrick, Emily | Meet with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, M. Parodi (Deloitte) to review status, focused on delegation of work for open areas, primarily the areas - Accounts Payable, Liabilities Subject to Compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare the Not-Significant template for PP&E - Software. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to add prior year representation to the updated Freedom VCM Holdings management representation letter template. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Meet with A. Saraogi, B. Khanduja, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - Accounts Payable, Liabilities Subject To Compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, A. Saraogi (Deloitte) to discuss status of the allocated areas- Cash and vendor listing and plan forward. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Meeting with B. Khanduja (Deloitte) to discuss status of Franchise Group Audit allocated areas, focusing on the open areas (including the open notes of the manager) in cash and risk assessment work spaces. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare required audit procedures workpaper. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Perform Q3 revenue risk assessment analytics | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Prepare Pet Supplies Plus stand alone audit testing plan for year-end. | $0.00 | 2.3 | $0.00 |
| Keast, Elizabeth | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Email L. Fredericks Keast, G. Moore (Deloitte) overall status of revenue testing. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Meet with A. Saraogi, D. Garg, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - Accounts payable, Liability subject to compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, A. Saraogi (Deloitte) to discuss status of the allocated areas- Cash and vendor listing and plan forward. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to discuss status of Franchise Group Audit allocated areas, focusing on the open areas (including open notes of the manager) in cash and risk assessment work spaces. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/08/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Khanduja, Bhavya | Update graphs in the concluding analytics workpaper for Pet Supplies Plus. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discuss difference in financial statements and trial balance with D. Garg (Deloitte) by sending list of variances over email. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Set up the credit card testing workpaper for Vitamin Shoppe. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Review Franchise Group Audit project plan and updated the same. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Prepared for status call by listing all latest status of workpapers in the Franchise Group file. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Updated cash testing for manager review notes. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, P. Yadav, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Work on the completion of the summary of alerts. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Work on completion of planning communications to those charged with governance. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Meet with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - AP, liabilities subject to compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to review risk assessment over impairment indicators for property, plant, and equipment. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/08/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Continue reviewing the non-significant account template for definite lived intangible assets. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Continue reviewing the non-significant account template for software. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on the completion of interim testing. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - Accounts Payable, Liabilities subject to compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss status of the allocated areas- Cash and vendor listing and plan forward. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with M. Collins, Z. Weston (Deloitte) to discuss how updates to FRG reporting (specifically discontinued operations for AF) will affect the testing plan. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review board minutes and summarize in workpaper. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meet with A. Saraogi, D. Garg, B. Khanduja, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - AP, LSTC, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Clear notes on the interim Vitamin Shoppe SG&A expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review the interim American Freight SG&A testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review analysis of company's assessment of new accounting literature to assess compliance with current regulations. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**01/08/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Review analysis of the company's assessment of new accounting literature to check compliance with current regulations. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review the understanding of the entity risk assessment. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review KPI (key performance indicators) workpaper for Franchise Group. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Perform interest GRA (Guided Risk Assessment) rollforwarded for current year. | $0.00 | 2.5 | $0.00 |
| Weston, Zachary | Call with M. Collins, M. Sciano (Deloitte) to discuss how updates to FRG reporting (specifically discontinued operations for AF) will affect the testing plan. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |

**01/09/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Close review notes on the summary of alerts. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Continue to close review notes on the summary of alerts workpaper. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Compile questions relating to the Franchise Group management representation letter for upcoming call. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Compile questions relating to the Freedom VCM Inc. management representation letter for upcoming call. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to complete the year-end communications letter for Freedom VCM including updating dates/information for the current year. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the summary of alerts workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Vitamin Shoppe selling, general, and administrative (SG&A) expenses substantive analytical procedures testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open review notes within the software not significant template and summary of alerts. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Prepare the year-end communications letter for Freedom VCM including updating dates/information for the current year. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss open review notes from planning risk assessments and interim testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Analyze Q3 Revenue Gross for substantive analytical testing procedure workpapers. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) on status of audit testing for Vitamin Shoppe revenue. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Assign preparer and reviewer for year end workpapers. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Prepare a new interest graded risk assessment and updated it to the extent possible. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update the board minutes summary of the board meetings for Q1 2024 in the Board minutes summary workpaper. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of the board meetings for Q2 2024 in the Board minutes summary workpaper. | $0.00 | 3.3 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of the board meetings for Q3 2024 in the board minutes summary workpaper. | $0.00 | 3.8 | $0.00 |
| Khanduja, Bhavya | Update the debt graded risk assessment workpaper for current year to the extent possible. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Work on vendor incentives testing workpaper | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Assign prepares to each testing workpaper. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Perform testing of revenue internal controls | $0.00 | 1.1 | $0.00 |
| Kumar, Ravi | Prepare understanding the entity workpaper. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open review notes within the software not significant template and summary of alerts. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano (Deloitte) to discuss open review notes from planning risk assessments and interim testing. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Continue to prepare the non-significant account template for software. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar (Deloitte) to discuss Vitamin Shoppe testing required. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe audit status. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review Deloitte Connect for support provided by client. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Review board minutes and summarize in workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/09/2025**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Call with Z. Weston, M. Steffens (Deloitte) regarding management's plan for property, plant and equipment (PP&E) and lease impairment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Setup of audit tool profile for Vitamin Shoppe access file. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss open review notes from planning risk assessment workpaper. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Call with M. Sciano, Z. Weston (Deloitte) regarding management's plan for property, plant and equipment (PP&E) and lease impairment. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with M. Sciano, M. Steffens (Deloitte) regarding management's plan for property, plant and equipment (PP&E) and lease impairment. | $0.00 | 0.5 | $0.00 |

**01/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss testing plan for goodwill impairment. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Identification of Affiliates of Attest Clients workpaper with current year corporate entity tree updates. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group audit opinion workpaper with current year dates/information. | $0.00 | 0.2 | $0.00 |
| Fitzpatrick, Emily | Update the Freedom VCM, Inc. audit opinion workpaper with current year dates/information. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update substantive testing templates for cash. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Roll forward goodwill testing workpaper. | $0.00 | 2.4 | $0.00 |
| Garg, Divya | Discussion with A. Sood, B. Khanduja (Deloitte) regarding work allocation between team members for year end testing areas. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/10/2025 | | | | |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) on status of audit testing for Vitamin Shoppe cost of sales. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Perform revenue testing for Vitamin Shoppe. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Prepare Vitamin Shoppe revenue testing. | $0.00 | 1.9 | $0.00 |
| Jhawar, Rohit | Email L. Andrade (client) on Count related samples. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Execution of Goods in transit procedure card and workpaper roll forward. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of board meetings for Q4 2024 in the Board minutes summary workpaper. | $0.00 | 4.2 | $0.00 |
| Khanduja, Bhavya | Add debt confirmation received from the lender into the file and annotated the same. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Continue to update board minutes summary of board meetings for Q3 2024 in the Board minutes summary workpaper. | $0.00 | 2.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Sood (Deloitte) regarding work allocation between team members for the year end audit areas including cash, debt and analytics. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on internal control testing over cycle counts. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Continue to update internal controls over cycle counts documentation | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Prepare the evaluation of key performance indicators. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Address open comments from banks for cash confirmations sent. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss testing plan for goodwill impairment | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare the risk assessment for property, plant, and equipment. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/10/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review testing templates for completion of audit testing areas. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review open areas in relation to assistance to be provided by Internal Audit. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar (Deloitte) to discuss status of revenue testing. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Review of prior year revenue testing workpaper. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe revenue testing. | $0.00 | 1.9 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss testing plan for goodwill impairment | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, B. Khanduja (Deloitte) regarding work allocation between team members for year end audit areas. | $0.00 | 0.5 | $0.00 |

01/11/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Continue to update the board minutes summary of the board meetings for Q4 2024 in the Board minutes summary workpaper. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review accrued liabilities risk assessment analytics. | $0.00 | 2.5 | $0.00 |

01/12/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Operating expenses - depreciation SAP workpaper review. | $0.00 | 0.5 | $0.00 |

01/13/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Rollforward the SAP workpaper for final testing for selling, general & administrative (SG&A) expenses. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Address notes in analytic regarding adding percentages to the graph. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/13/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to review open questions on American Freight PP&E disposal testing, code of conduct, and bank statements relating to the cash transaction review. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Clear journal entry review notes. | $0.00 | 3.6 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to close notes in Quarter 1 and Quarter 2 journal entry testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes in code of conduct control regarding the support received from the components. | $0.00 | 3.9 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss open areas within risk assessments, including property, plant and equipment and definite lived intangible assets. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, open items to be completed for the week - namely the specialists workpapers, not-significant templates, and lease roll-forwards. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Prepare the internal audit testing templates for PP&E, operating expenses, and cash. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update workpaper references and organization chart information in the Identification of Affiliates of Attest Clients workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight property plant and equipment testing rollforward workpaper to add disposal testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Compile December cash transactions from Franchise Group's bank statements into the cash transaction review workpaper. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/13/2025

| | | | | |
|---|---|---|---|---|
| Fitzpatrick, Emily | Prepare the cash transaction review workpaper, specifically the procedures tab and the words/phrases extraction analytic. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to update workpaper references and organization chart information in the Identification of Affiliates of Attest Clients workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Prepare the operating expense test of detail workpaper for American Freight's Sales Commission expense. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Continue to update the American Freight property plant and equipment testing rollforward workpaper to add disposal testing. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to review open questions on American Freight PP&E disposal testing, code of conduct, and bank statements relating to the cash transaction review. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status, open items to be completed for the week - namely the specialists workpapers, not-significant templates, and lease roll-forwards. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, A. Sood, A. Saraogi (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Perform revenue testing workpaper for Vitamin Shoppe. | $0.00 | 3.5 | $0.00 |
| Keast, Elizabeth | Call with M. Steffens (Deloitte) to discuss staffing of Pet Supplies Plus audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/13/2025 | | | | |
| Khanduja, Bhavya | Meeting with D. Garg, A. Sood, A. Saraogi (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update Payroll Risk Assessment for American Freight for year end. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Update Payroll Risk Assessment for Vitamin Shoppe for year end. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Update Payroll Risk Assessment for Franchise Group for year end. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Update Selling, general and administrative expenses Risk Assessment for American Freight for Year end. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Update Selling, general and administrative expenses Risk Assessment for Vitamin Shoppe and for Year end. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Update Selling, general and administrative expenses Risk Assessment for Franchise Group for year end. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Update cash Risk assessment and analytics for year end for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update cash Risk Assessment and Analytics for year end  American Freight. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update cash Risk Assessment and Analytics for year end  Vitamin Shoppe. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of group audit scoping. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper to address A. Saraogi's (Deloitte) notes. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on design of control over cycle counts. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss Inventory and Sales Risk Analysis file. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kumar, Ravi | Documented vendor incentive confirmations received. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Call with J. Canelo (Vitamin Shoppe) for pending GL details. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss Inventory and Sales Risk Analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Run substantive analytical testing procedure for 9 Months. | $0.00 | 1.7 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure for cost of sales. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Continue to run substantive analytical testing procedure for 9 Months for cost of sales. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure Sales workpaper. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update sales analysis file as per trial balance. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Update inventory analysis file as per trial balance. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Update inventory risk assessment analytics workpaper. | $0.00 | 0.5 | $0.00 |
| Moore, John | Roll forward current year General understanding questionnaire. | $0.00 | 5.1 | $0.00 |
| Moore, John | Preparing Stand Alone Audit Opinion for Pet Supplies Plus | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on definite lived intangible asset non-significant account template. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review audit status in order to assign testing to staff. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to review project plan, discontinued operations, impairment, risk assessments, and confirmations. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review cash transaction for related parties. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Work on property, plant, and equipment risk assessment. | $0.00 | 3.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to review open questions on American Freight PP&E disposal testing, code of conduct, and bank statements relating to the cash transaction review. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss open areas within risk assessments, including property, plant and equipment and definite lived intangible assets. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status, open items to be completed for the week - namely the specialists workpapers, not-significant templates, and lease roll-forwards. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, A. Sood (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to review project plan, discontinued operations, impairment, risk assessments, and confirmations. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Cleared notes and re-reviewed the understanding the entity GRA. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to close notes in Quarter 1 and Quarter 2 journal entry testing. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Work on workpaper American Freight concluding audit analytics workpaper. | $0.00 | 9.5 | $0.00 |
| Sood, Abhinav | Meeting with D. Garg, B. Khanduja, A. Saraogi (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**01/13/2025**

| | | | | |
|---|---|---|---|---|
| Steffens, Marilyn | Review new client acceptance memo for new audits, pet supplies franchising and wag n wash franchising and national advertising fund financial statements. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review engagement letter that contains the franchising entities and National advertising fund. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Call with E. Keast (Deloitte) to discuss staffing of Pet Supplies Plus audit. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with A. Blocke-Belmonte (Pet Supplies Plus) to discuss the planned approach on long-lived asset impairment specific to right of use assets. | $0.00 | 0.4 | $0.00 |

**01/14/2025**

| | | | | |
|---|---|---|---|---|
| Alano, Michelle | Prepare scoping memo for fraud specialist team involvement. | $0.00 | 0.5 | $0.00 |
| Alas, Brendan | Meeting with M. Sciano, B. Bellora, J. Wintrow (Deloitte) to discuss American Freight Audit Status and revenue and cost of sales testing procedures. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes in Vitamin Shoppe Property Plant and Equipment Analytic. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Gather support to assess performance of Ethics Hotline Entity level control. | $0.00 | 3.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, B. Alas, J. Wintrow (Deloitte) to discuss American Freight Audit Status to discuss substantive testing plan over significant accounts. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address review notes in the American Freight Property Plant and Equipment analytic. | $0.00 | 4.2 | $0.00 |
| Fitzpatrick, Emily | Research what "direct assistance" means for the internal audit function. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open questions regarding workpapers namely - the Franchise Group audit opinion, and the incentive plan workpapers. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to prepare the operating expense test of detail workpaper for American Freight's Sales Commission expense. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the component incentive unit plan workpapers with current year dates and information. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review open notes on Consideration of the Internal Audit Function and compiled questions/notes. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Review the incentive unit plan workpapers to update information for the current year. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Compile questions on open workpapers for upcoming internal catch up call, primarily relating to Form 1417, incentive plans, and audit opinion workpapers. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Complete the year end communications of the results of the audit and left open notes to be closed once we have year-end financials/information. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group and Freedom VCM Audit Opinions templates for the current year | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review component disclosure packages for changes in significant accounting policies in order to update the results of audit workpaper. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open questions regarding workpapers, specifically journal entry testing and the results of audit workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, A. Saraogi, D. Garg, B. Khanduja, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar, M. Parodi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for Franchise Group Audit status to be discussed and updates made in the Franchise Group work tracker. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Bellora, A. Saraogi, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Meeting with E. Fitzpatrick, R. Kumar, M. Parodi(Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review store impairment files provided by client. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Review changes made to board meeting minutes summary workpaper. | $0.00 | 2.7 | $0.00 |
| Khanduja, Bhavya | Prepared the audit summary memorandum. | $0.00 | 3.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding debt Risk Assessment and movement analysis. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update project plan based on work status and tracker updates. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Bellora, A. Saraogi, D. Garg, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) for Franchise Group Audit status to be discussed and updates made in the Franchise Group work tracker. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with J. Buckley regarding audit board requests. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick, M. Parodi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review support provided by client on Deloitte Connect. | $0.00 | 2.0 | $0.00 |
| Moore, John | Roll forward management representation letter. | $0.00 | 5.5 | $0.00 |
| Moore, John | Prepared indirect control testing dashboard. | $0.00 | 3.0 | $0.00 |
| Moore, John | Prepare current year related parties guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Moore, John | Update current year revenue recognition fraud risk memo. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, A. Saraogi, D. Garg, B. Khanduja, E. Fitzpatrick (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open questions regarding workpapers, specifically journal entry testing and the results of audit workpaper. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Work on debt confirmations responses. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review testing areas for Vitamin Shoppe, assessing open areas including planning phase and confirmations. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open questions regarding workpapers namely - the Franchise Group audit opinion, and the incentive plan workpapers. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare software non-significant account risk assessment. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Prepare legal confirmations. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, R. Kumar, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review incentive plans risk assessment. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Continue to review component draft year-end trial balance. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Prepare testing templates for internal audit to assist with audit testing. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review fraud specialists scoping memo. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review component draft year-end trial balance. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review testing areas, assessing open areas including tie out workpapers, and planning phase of the audit. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Meeting with B. Bellora, D. Garg, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review Vitamin Shoppe file to assess whether adequate requests were provided. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with B. Alas, B. Bellora, J. Wintrow (Deloitte) to discuss American Freight Audit Status, testing items. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja (Deloitte) regarding debt guided risk assessment and movement analysis. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review planning memo. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Review Franchise Group Planning Presentation onboarding document which detailed background of operating subsidiaries, current/historical operating results, management personnel, internal audit personnel, 2024 events, engagement team expectations. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review email from Pet Supplies Plus management (A. Blocke-Belmonte) on company's approach to long-lived asset impairment for stores closed in December 2024/January 2025. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Provided questions via email to C. Matuska and A. Kanicki (American Freight) for further support and explanations on trial balance fluctuations. | $0.00 | 1.7 | $0.00 |
| Wintrow, Jonathan | Meeting with M. Sciano, B. Alas, B. Bellora (Deloitte) to discuss American Freight Audit Status. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Discuss with V. Singhal (Deloitte) status update for FY 24 year end audit. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update Information Technology specialist memos to refer to component files to remove group file references. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update project plan for Information Technology specialist memo. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Draft language for going concern Guided Risk assessment in relation to bankruptcy. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss status of open items in journal entry testing and fraud brainstorming. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss open questions on journal entry testing and entity level controls. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update graphs in VS property plant and equipment analytic to show percentage fluctuations and  changes in account composition. | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | Update the cash transaction review workpaper to reflect the bank accounts summarized within. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Review the component files for information relating to the internal audit function to assist team in completing Form 1417. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the component incentive plan workpapers to include documentation about the value of each plan and other qualitative factors contributing to the plans' overall value. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Added cash reconciliation requests to the American Freight Connect Site for year-end reconciliations. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Prepare adding cash reconciliation requests to the American Freight Connect Site for year-end reconciliations. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss status of open items in journal entry testing and fraud brainstorming. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the non-significant account considerations template for software expense. | $0.00 | 2.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review year-end/concluding policy cards and procedures for Pet Supplies Plus standalone audit. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Review general understanding questionnaire on general Pet Supplies Plus operations. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review closed notes on interim cost of goods sold testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review store inventory testing methodology memo. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus consolidated audit standalone audit opinion. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding current status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, A. Sood (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update cash risk assessment workpaper of American Freight for Q4 2024. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update Selling, general and administrative (SG&A) risk assessment workpaper of American Freight for Q4 2024. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding American Freight Analytics and execution process and queries. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update cash workpaper for American freight for the confirmation sample size | $0.00 | 4.2 | $0.00 |
| Khanduja, Bhavya | Import confirmation for American Freight Cash testing from confirmation.com and annotated it. | $0.00 | 0.8 | $0.00 |
| Kumar, Ravi | Reviewed vendor incentive confirmations received. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory count testing workpaper for store 886. | $0.00 | 4.4 | $0.00 |
| Lnu, Simran | Update inventory count instructions workpaper for store 886. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory count instruction workpaper for store 547. | $0.00 | 1.0 | $0.00 |
| Moore, John | Close notes for general understanding questionnaire. | $0.00 | 5.1 | $0.00 |
| Moore, John | Prepare the management bias testing workpaper. | $0.00 | 1.7 | $0.00 |
| Moore, John | Prepare ethics program hotline control testing. | $0.00 | 3.1 | $0.00 |
| Parodi, Carlos | Review year-end reconciliations for current year audit testing procedures. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on software non-significant account template. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Clear notes on Vitamin Shoppe operating expenses substantive testing workpaper. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review freedom vcm inc. opinion. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Work on freedom vcm inc management representation letter. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of open items in journal entry testing and fraud brainstorming. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare for upcoming fraud brainstorming call. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss open questions on journal entry testing and entity level controls. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, A. Sood, B. Khanduja (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review of Franchise audit file to see the status of workpapers and progress of audit. | $0.00 | 2.8 | $0.00 |
| Singhal, Vasu | Discuss with A. Aggarwal (Deloitte) status update for FY 24 year end audit. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja (Deloitte) regarding American Freight Analytics and execution process and queries. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Review file for understanding the entity guided risk assessment. | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, A. Saraogi, B. Khanduja (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Prepare American Freight concluding audit analytics workpaper. | $0.00 | 2.8 | $0.00 |
| Steffens, Marilyn | Review guided risk assessment for revenue. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Review sales and cost of sales data by store for 2024 and develop plan for current year testing with engagement team. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**01/15/2025**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Weston, Zachary | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group) to discuss audit plan and expected timing to receive key deliverables for audit procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Identify workpapers in the American Freight file for deletion based on the current status of the company. | $0.00 | 0.7 | $0.00 |

**01/16/2025**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bellora, Brandon | Draft financial ratios for assessment of going concern quantitative risk assessment. | $0.00 | 1.6 | $0.00 |
| Bellora, Brandon | Analyze financial ratios for assessment of going concern quantitative risk assessment. | $0.00 | 1.4 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss non-significant account template for software and the PP&E risk assessment. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update language in ethics hotline control to indicate control is performed at components. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Updated risk assessment for going concern in relation to corporate bankruptcy. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of testing workpapers. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss non-significant account template for software and the PP&E risk assessment. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review support provided by client on Deloitte Connect. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Non-Significant Account Considerations template for software. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review the component files and AuditBoard for information related to automation with software in order to complete documentation within the non-significant account template for software. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss status of testing workpapers. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Complete the documentation related to software automation within the non-significant account template for software. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to close review notes on the Non-Significant Account Considerations template for software. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Franchise Group Audit Opinion workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Freedom Audit Opinion workpaper. | $0.00 | 0.9 | $0.00 |
| Garg, Divya | Discussion over Assignment of Vitamin Shoppe Related workpaper on receipt of VSI TB with B. Khanduja (Deloitte). | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) for tasks on receipt of Cost of Goods Sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with R. Jhawar, B. Khanduja (Deloitte) regarding analysis on the Current year Cost Of Goods Sold and sales data. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with D. Garg, B. Khanduja (Deloitte) regarding revenue and cost of goods sold analysis on the Current year data. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Emails with E. Malecke (PSP, Stores Inventory) regarding inventory selection support and year-end rollforwards. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/16/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review impairment accounting guidance in support of store closings. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update controls and information cards from American Freight file by delinking structured data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update debt confirmations of Franchise group from confirmation.com and annotated the same. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, R. Jhawar (Deloitte) regarding regression analysis on the CY cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Perform risk assessment analytics for American Freight revenue. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Update the connect site with additional requests for cash testing asking client to share bank reconciliation statements for bank account. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, A. Sood (Deloitte) for tasks on receipt of cost of goods sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Continue to update the connect site with additional support request for bank statements. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Prepared inventory count testing workpaper. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Review audit file and assign workpapers to staff to perform. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss inventory counts workpaper. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Continue to update the reconciliation file for year end sales. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update inventory count testing workpaper for store 547. | $0.00 | 4.4 | $0.00 |
| Lnu, Simran | Update inventory count testing workpaper for store 737. | $0.00 | 4.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Update the reconciliation file for year end sales. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss inventory counts workpaper. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Update inventory count instructions workpaper for store 737. | $0.00 | 1.0 | $0.00 |
| Moore, John | Roll forward current year trial balance with updated numbers received from client. | $0.00 | 5.1 | $0.00 |
| Moore, John | Prepare current year form related to the accumulation of misstatements to assess the impact on the audit and the financial statements as a whole. | $0.00 | 2.2 | $0.00 |
| Moore, John | Prepare the evaluation of accounting estimates for bias in aggregate and assess whether the circumstances producing the bias. | $0.00 | 3.8 | $0.00 |
| Parodi, Carlos | Work on management representation letter for FRG. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss non-significant account template for software and the PP&E risk assessment. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare the management representation letter for freedom vcm inc. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Work on financial statement opinion. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of testing workpapers. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on financial statement freedom vcm inc opinion. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review testing areas, assessing open areas to be wrapped up for planning phase of the audit. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review of Franchise Board Minutes. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Discussion with D. Garg, A. Sood, B. Khanduja (Deloitte) for tasks on receipt of Cost of goods sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Call with J. Arsenault, Amy Ficken and K. Scholes (Franchise Group) to discuss audit plan and expected timing to receive key deliverables for audit procedures. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review LSTC workbooks from operating component American Freight. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, A. Saraogi, B. Khanduja (Deloitte) for tasks on receipt of cost of goods sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |

01/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of overall file, specifically legal selections, tie-outs, and possible Vitamin Shoppe items. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Roll forward depreciation expense SAP for vitamin shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Draft tickmark in Q2 journal entry testing to show difference in opening balance and correcting entry made. | $0.00 | 2.9 | $0.00 |
| Bellora, Brandon | Rolled forward depreciation testing workpaper for American freight. | $0.00 | 3.1 | $0.00 |
| Fitzpatrick, Emily | Continue to update Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/17/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status of overall file, specifically legal selections, tie-outs, and possible Vitamin Shoppe items. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update Form 2215, Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi, R. Jhawar (Deloitte) regarding substantive analytical testing procedure analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Perform cost of goods sold year end testing. | $0.00 | 1.8 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding year end revenue and Cost of goods sold testing. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Discussion with B. Khanduja, D. Garg, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Provide written instructions on revenue substantive testing steps to G. Moore (Deloitte). | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Execute cash workpaper for Vitamin Shoppe. | $0.00 | 3.4 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, A. Sood, D. Garg (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 01/17/2025 | | | | |
| Khanduja, Bhavya | Update Selling, General and Administrative Risk Assessment workpaper of American Freight for Q4 2024. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Upload Freedom VCM Omnia File cash confirmations of Franchise group from confirmation.com and annotated the same. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion over Assignment of Vitamin Shoppe Related workpaper on receipt of Vitamin Shoppe trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, R. Jhawar (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Prepare financial close and reporting internal control testing | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call S. Lnu (Deloitte) to discuss inventory count open items related to inventory testing. | $0.00 | 1.2 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss planning over the year-end audit testing procedures within the Vitamin Shoppe file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update sales guided risk assessment (GRA) based on year end updates. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update Sales substantive analytical testing procedure workpaper for 12 months as per Q4. | $0.00 | 2.1 | $0.00 |
| Lnu, Simran | Update cost of sales guided risk assessment (GRA) based on year end updates. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Update cost of sales substantive analytical testing procedure workpaper. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding year end revenue and COGS testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Lnu, Simran | Call R. Kumar (Deloitte) to discuss inventory count open items related to inventory testing. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update inventory counts workpaper. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update Inventory GRA based on year end updates. | $0.00 | 0.5 | $0.00 |
| Moore, John | Update going concern testing workpaper. | $0.00 | 2.5 | $0.00 |
| Moore, John | Prepare the management bias testing workpaper. | $0.00 | 1.3 | $0.00 |
| Moore, John | Populate trial balance workpaper with updated numbers received from client. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Meeting with S. Divatia, H. Singh, J. Buckley (external - Internal Audit) to discuss status of open support requests, namely sales commissions, rollforwards, and liabilities subject to compromise. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review testing areas for Internal Audit, assessing open areas including support needed to initiate testing process. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss planning over the year-end audit testing procedures within the Vitamin Shoppe file. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare the management representation letter for FRG. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of overall file, specifically legal selections, tie-outs, and possible Vitamin Shoppe items. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with A. Sood, B. Khanduja, D. Garg (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg, R. Jhawar (Deloitte) regarding regression analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/17/2025**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review Vitamin Shoppe audit file to see the status of workpapers and progress of audit. | $0.00 | 2.5 | $0.00 |
| Sood, Abhinav | Discussion with A. Saraogi, B. Khanduja, D. Garg (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review guided risk assessment for inventory. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss status of audit, discontinued operations and testing approach for American Freight, status of Pet Supplies Plus Franchise Disclosure Document engagement acceptance, and secured receivables testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss status of audit, discontinued operations and testing approach for American Freight, status of PSP FDD engagement acceptance, and secured receivables testing. | $0.00 | 1.2 | $0.00 |

**01/18/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Review materials for the engagement team fraud brainstorm. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update the Conn's investment calculation workpaper. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Update revised trial balance for Q4 2024 in analytics workpaper for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update revised trial balance for Q4 2024 in analytics workpaper for Pet supplies plus. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Update revised trial balance for Q4 2024 in analytics workpaper for Buddy's. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update cash risk assessment workpaper of Vitamin Shoppe for Q4 2024. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/18/2025 | | | | |
| Khanduja, Bhavya | Update payroll risk assessment workpaper of American Freight for Q4 2024. | $0.00 | 1.6 | $0.00 |
| 01/20/2025 | | | | |
| Bellora, Brandon | Perform substantive analytical testing procedures on American freight depreciation expense. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Tie out PY financial numbers with prior year financials. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of work items and related questions, specifically discussing the tie-out tool and management representation letters. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss status, focused on goals for the week, including legal selections, entity level control client inquiries, and scheduling fraud discussions. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) review open questions, focused on subsequent disbursement testing, accounts payable risk assessment, and journal entry testing. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss status of work items and related questions, specifically discussing the tie-out tool and management representation letters. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Assess the operating effectiveness of the Vitamin Shoppe's distribution center cycle count control. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Continue to undertake vendor incentives testing in the Vendor Incentives Testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update reviewers in AuditBoard to the current Vitamin Shoppe audit manager from previous audit personnel. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss open items to be completed in the Vitamin Shoppe audit file, specifically vendor incentives testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Undertake accounts payable testing in the Vendor Incentives Testing workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Undertake general ledger reconciliation for the Vendor Incentives Testing workpaper. | $0.00 | 1.9 | $0.00 |
| Fitzpatrick, Emily | Undertake sampling considerations and trend analysis tabs in the Vendor Incentives workpaper. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Undertake vendor incentives testing in the Vendor Incentives Testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the cycle count controls for mention of Internal Audit references. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Sent vendor confirmations for the Vitamin Shoppe file within our confirmation platform. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of file for year end audit and tasks to be taken up for the day and general status discussion. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja( Deloitte) related to Vitamin Shoppe Cash testing for year end audit. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, A. Saraogi, B. Khanduja, B. Alas (Deloitte) to discuss the approach for year-end American Freight Cost Of Goods Sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, A. Saraogi, B. Khanduja (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Review operating effectiveness of control. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Work on revenue year end workpaper on substantive analytical testing procedure. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Call with A. Saraogi (Deloitte) to discuss Vitamin Shoppe status. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion S. Lnu (Deloitte) regarding the testing methodology for Revenue and Cost of goods sold. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Meeting with S. Joseph (PSP, IA Director), X. Torres (IA, Staff) to discuss testing workpapers and areas with internal audit. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Close notes on audit policy cards. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding current status of audit file and current workpaper reviews. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review entity-level controls. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Prepare for upcoming meeting on audit support testing status with Internal Audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review evaluation of bias in accounting estimates workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review close notes on workpaper understanding the entity questionnaire. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review documentation of component team instructions. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review site and outstanding requests related to inventory testing. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Meeting with Z. Weston, A. Saraogi, D. Garg (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with the latest trial balance for American Freight. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update group scoping workpaper with the latest trial balance for  Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Added general mapping based on discussion with the team for the new general ledger accounts in American Freight. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg ( Deloitte) related to Vitamin Shoppe Cash testing for year end audit. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Prepare Vitamin Shoppe cash workpaper adding tickmarks to the tickmark tab. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Meeting with Z. Weston, A. Saraogi, D. Garg, B. Alas (Deloitte) to discuss the approach for year-end American Freight cost of goods sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update the cash workpaper based on the latest template of the workpaper. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update American Freight file specifically the info cards and controls from the file. | $0.00 | 3.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of file for year end audit and tasks to be taken up for the day and general status discussion. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding tasks to be taken up for the day and status of cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to discuss open items to be completed in the Vitamin Shoppe audit file, specifically vendor incentives testing. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review vendor incentive documentation. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update the understanding the entity GRA. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Lnu, Simran | Email R. Kumar (Deloitte) regarding Blackline IT Application regarding the supports required for Flash Report. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Discussion R. Jhawar (Deloitte) regarding the testing methodology for Revenue and cost of goods sold. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update data & substantive analytical testing procedure reconciliation file for year end. | $0.00 | 1.3 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure retail sales file for year end. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update data & substantive analytical testing procedure reconciliation file for year end. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure retail sales cost of goods sold file for year end. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update the inventory GRA and analytics per the support received on Audit Board. | $0.00 | 1.0 | $0.00 |
| Moore, John | Prepared depreciation expense testing procedures. | $0.00 | 2.2 | $0.00 |
| Moore, John | Document payroll expense testing procedures. | $0.00 | 1.1 | $0.00 |
| Moore, John | Document current year franchise, royalty, and advertising revenue testing procedures. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss status, focused on goals for the week, including legal selections, entity level control client inquiries, and scheduling fraud discussions. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of work items and related questions, specifically discussing the tie-out tool and management representation letters. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) review open questions, focused on subsequent disbursement testing, accounts payable risk assessment, and journal entry testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on freedom vcm inc opinion. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on Freedom vcm inc. management representation letter. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Work on FRG opinion. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Work on FRG management representation letter. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Review legal detail to identify law firms to send confirmations to. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review audit status in order to assign testing to staff. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Work on definite lived intangible asset testing workpaper. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Meeting with Z. Weston, B. Khanduja, D. Garg, B. Alas (Deloitte) to discuss the approach for year-end American Freight cost of goods sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding tasks to be taken up for the day and status of cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review American Freight regression analysis testing of sales. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Meeting with Z. Weston, D. Garg, B. Khanduja (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Call with R. Jhawar (Deloitte) to discuss Vitamin Shoppe status. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) review open questions, focused on subsequent disbursement testing, accounts payable risk assessment, and journal entry testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/20/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding current status of audit file and current workpaper reviews. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review policy cards to ensure all audit requirements were addressed. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte (PSP, Controller), E. Keast (Deloitte) to discuss audit status, bankruptcy status, and liabilities subject to compromise. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with A. Saraogi, B. Khanduja, D. Garg, B. Alas (Deloitte) to discuss the approach for year-end American Freight cost of sales and revenue testing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with A. Saraogi, D. Garg, B. Khanduja (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |

**01/21/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Review materials for the engagement team fraud brainstorm. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Meeting with A. Saraogi, D. Garg, B. Khanduja ( Deloitte), C. Matuska (American Freight) to discuss the prior year's Sales and cost of goods sold data. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Document guided risk assessment related to cost of sales. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Update ethics hotline control to account for performance of hotline at the component level. | $0.00 | 3.8 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi, E. Fitzpatrick (Deloitte) to discuss status of the Conn's investment calculation and management representation letters. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address review notes in definite lived intangibles not significant workpaper. | $0.00 | 1.9 | $0.00 |
| Bellora, Brandon | Perform assessment Investment in Conn's loss calculation. | $0.00 | 4.2 | $0.00 |
| Fitzpatrick, Emily | Update the physical inventory count location scoping workpaper based on the current year inventory counts. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the tickmarks tab in the vendor incentive testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the vendor incentives testing. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Franchise Group Management representation letter. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Freedom VCM, Inc. Management representation letter. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, M. Parodi (Deloitte) to discuss status of vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Discuss with R. Kumar (Deloitte) regarding the vendor incentive testing and remaining inventory controls. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the confirmation control summary workpaper for the current year confirmations sent/received. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar, M. Parodi, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with C. Parodi, B. Bellora (Deloitte) to discuss status of the Conn's investment calculation and management representation letters. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the vendor incentives testing tab in the vendor incentive testing workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the tickmarks tab in the vendor incentive testing workpaper. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Meeting with A. Saraogi,  B. Khanduja, B. Alas ( Deloitte), C. Matuska (American Freight) to discuss the prior years Sales and  Cost Of Goods Sold data. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja (Deloitte) to discuss the approach for year-end American Freight  Cost Of Goods Sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with A. Saraogi, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding the planned audit procedures for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for status of the omnia file for year end audit and general status. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding year end risk assessment and sales and inventory risk analysis file. | $0.00 | 1.9 | $0.00 |
| Jhawar, Rohit | Undertake year end Cost of goods sold workpaper through substantive analytical testing procedure testing. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Review operating effectiveness of control. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Review closed notes on component team instructions. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review reward points liability support provided by client. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Calculate and document year-end testing materiality. | $0.00 | 1.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) for status of the omnia file for year end audit and general status. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/21/2025 | | | | |
| Khanduja, Bhavya | Review Deloitte Connect for support provided by client. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Email to A. Ficken (Franchise Group) listing asking for trial balance General Ledger account mappings for new account required for audit purposes. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Vitamin Shoppe. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to discuss the approach for year-end American Freight cost of goods sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, B. Alas ( Deloitte), C. Matuska (American Freight) to discuss the prior years Sales and cost of goods sold data. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Pet supplies plus. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper  American Freight. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Buddy's. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Franchise Group. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set-up cash workpaper for FRG and populated the confirmation tab based on information received through bank confirmation. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Review previous vendor payment listing workpaper to understand procedures to prepare list of support for current year. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding status of group audit scoping. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kumar, Ravi | Discuss with E. Fitzpatrick (Deloitte) regarding the vendor incentive testing and remaining inventory controls. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Prepare inventory count testing workpaper. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Work on understanding the entity GRA. | $0.00 | 2.5 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi, E. Fitzpatrick, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss risk analysis file, audit board request discussion and legal confirmation draft. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting in person with M. Zaorski (Deloitte) to discuss questions regarding scoping of vitamin shoppe audit. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update the inventory risk analysis file. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update the cost of goods sold risk analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure summary memo for current year. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding year end risk assessment and sales and inventory risk analysis file. | $0.00 | 1.9 | $0.00 |
| Lnu, Simran | Meeting with R. Kumar, M. Parodi, E. Fitzpatrick, M. Zaorski, A. Saraogi (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss risk analysis file, audit board request discussion and legal confirmation draft. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update the sales, cost of goods sold risk analysis file. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Lnu, Simran | Update legal draft confirmation for current year. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Clear review notes to understanding GRA. | $0.00 | 2.0 | $0.00 |
| Moore, John | Document current year Franchise Revenue testing procedures. | $0.00 | 2.7 | $0.00 |
| Moore, John | Continue documenting sales tax payable testing procedures. | $0.00 | 3.1 | $0.00 |
| Moore, John | Continue documenting current year depreciation expense testing. | $0.00 | 4.3 | $0.00 |
| Parodi, Carlos | Review sales commission detail testing approach. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar, E. Fitzpatrick, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review testing areas, assessing open areas including workpaper rollforwards and year-end testing templates. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on definite lived non-significant account template. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Work on indication of affiliates planning workpaper. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Prepare for upcoming fraud brainstorming discussion. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Work on freedom vcm inc. results of the audit communications template. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Provide details of engagement to fraud specialists for scoping memo. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of the Conn's investment calculation and management representation letters. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, B. Alas ( Deloitte), C. Matuska (American Freight) to discuss the prior years Sales and cost of goods sold data. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review procedure cards related to Financial Closure Reporting process Risk assessment. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Meeting with R. Kumar, M. Parodi, E. Fitzpatrick, M. Zaorski,  S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding status of cash testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with S. Divatia (FRG) to discuss internal audit plan. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Call with K. Scholes to discuss audit progress and FRG bankruptcy filing updates. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review outstanding requests on Deloitte Connect to notify client of open requests. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review trial balance and changes in balance sheet accounts due to liquidation. | $0.00 | 0.8 | $0.00 |
| Zaorski, Michal | Meeting in person with R. Kumar (Deloitte) to discuss questions regarding scoping of vitamin shoppe audit. | $0.00 | 2.5 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar, M. Parodi, E. Fitzpatrick, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Meeting with J. Wintrow, H. Dada (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Alas, Brendan | Review journal entry variances compared to trial balance. | $0.00 | 6.8 | $0.00 |
| Alas, Brendan | Update the financial close and reporting internal control testing workpapers. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Address review notes on ethics hotline control documentation | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Drafted legal confirmation selections for FY 24 litigation and claims testing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Sampled from legal vendor expense listing to create legal confirmation selections. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, M. Parodi (Deloitte) to select vendors to send legal confirmations from FY 24 legal expense detail. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Investigated reconciliation differences related to accounts with no Financial Statement Line Item in Q4 journal entry testing. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of work items specifically the results of audit workpaper and non-significant account template for definite lived intangibles. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Review litigation confirmation selections. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Parodi (Deloitte) to select vendors to send legal confirmations from FY 24 legal expense detail. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Meeting with J. Wintrow, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Dada, Hajira | Review support for the cost of sales internal controls. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to review the Freedom VCM, Inc. Management Representation Letter for current year updates. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review the FRG Management Representation Letter for current year updates. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Review the Freedom VCM, Inc. Management Representation Letter for current year updates. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Review the results of audit workpaper in order to change anything based on the new template. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status of work items specifically the results of audit workpaper and non-significant account template for definite lived intangibles. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Read the newly issued practice alert and added it to the audit's summary of alerts workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group weekly project plan task list with the status of workpapers in queue. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the documentation on the engagement quality review workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close open notes on the engagement quality review workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Create list for workpapers in queue, specifically the applicable status for each. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the inventory Cycle-Based Rollforward Test of Details template with the current year inventory count information. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Update the inventory observation memo with the current year inventory count locations. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/22/2025 | | | | |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte )regarding the planned audit procedures for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Sood (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, R. Jhawar (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Discussion with L. Andrade (Client) regarding variance in the month of June in margins. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with D. Garg, B. Khanduja (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Call with L. Andrade (Client), S. Lnu (Deloitte) to discuss year end inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Draft explanation of year end inventory price testing workpaper and goods in transit workpaper to S. Lnu (Deloitte). | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Prepare inventory substantive testing workpaper. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (PSP, Controller) regarding inventory testing and fraud inquiries. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Close notes on interim wholesale sales testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Make subsequent disbursement testing selections to provide selections and requests for support to client. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding scoping and testing approach for Pet Supplies Plus franchising audits. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review accumulated depreciation testing analytic. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review inventory testing support. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Updated audit required procedures workpaper. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Sood (Deloitte) regarding task distribution and project plan status update. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Performed tie out on prior year numbers in the tie-out tool. | $0.00 | 3.9 | $0.00 |
| Khanduja, Bhavya | Update analytics workpaper with mapping received from client and updated the workpapers with account groupings as mentioned in the group scoping workpaper. | $0.00 | 3.3 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with mapping shared by the client for the new General ledger accounts. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Collate a summary of prior year sales and cost of goods sold data based on supports to be used in substantive analytical testing procedure. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Brought into Freedom VCM file 2 debt confirmations and annotated the same. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) for tasks to be taken up in the Franchise Group file pertaining to year end component analytics. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, R. Jhawar (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss work plan and overall file work. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Call with J. Buckley (Client), S. Lnu (Deloitte) to discuss inventory count. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Perform inventory cycle count testing documentation. | $0.00 | 2.1 | $0.00 |
| Lnu, Simran | Update evaluation of misstatement workpaper for current year. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Perform year end inventory price testing workpaper. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update inventory price testing workpaper as per Q4 trial balance. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss work plan and overall file work. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update inventory in transit workpaper. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Call with J. Buckley (Client), R. Kumar (Deloitte) to discuss inventory count. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with L. Andrade (Client), R. Jhawar (Deloitte) to discuss year end inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update guidance used for substantive analytical testing procedure. | $0.00 | 0.9 | $0.00 |
| Lnu, Simran | Update units sold data in cost of goods sold analysis file. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Update reveal memo guidance and workpaper references. | $0.00 | 1.2 | $0.00 |
| Moore, John | Continue documenting sales tax payable testing procedures. | $0.00 | 3.9 | $0.00 |
| Moore, John | Document current year Royalty Revenue testing procedures. | $0.00 | 2.3 | $0.00 |
| Moore, John | Continue documenting current year depreciation expense testing. | $0.00 | 4.2 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of work items specifically the results of audit workpaper and non-significant account template for definite lived intangibles. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Analyze legal detail for year-end confirmations. | $0.00 | 3.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Collins (Deloitte) to select vendors to send legal confirmations from FY 24 legal expense detail. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on planning workpaper related to evaluating the work of a tax specialist. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on discussion of involvement of IT specialist workpaper. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Clear notes on evaluation of key performance indicators. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review cash transaction review for missing bank statement support. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review identification of affiliates workpaper. | $0.00 | 1.8 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Call with L. Andrade (client), M. Zaorski (Deloitte) to discuss queries relating to revenue. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Email D. Garg, B. Khanduja (Deloitte) regarding American Freight Regression analysis model. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Call with D. Garg and B. Khanduja (Deloitte) regarding status and American Freight regression analysis results. | $0.00 | 2.1 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding scoping and testing approach for Pet supplies plus franchising audits. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/22/2025**

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review risk assessment analytical reviews. | $0.00 | 2.1 | $0.00 |
| Steffens, Marilyn | Review interim substantive workpapers for income statement accounts. | $0.00 | 2.0 | $0.00 |
| Wintrow, Jonathan | Meeting with H. Dada, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Zaorski, Michal | Call with L. Andrade (client), A. Saraogi (Deloitte) to discuss queries relating to revenue. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review sales guided risk assessment. | $0.00 | 2.0 | $0.00 |

**01/23/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Meet with C. Johnson, H. Dada (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Alas, Brendan | Document guided risk assessment related to revenue. | $0.00 | 3.4 | $0.00 |
| Alas, Brendan | Review prior year testing procedures. | $0.00 | 2.4 | $0.00 |
| Alas, Brendan | Review status of audit testing of American Freight revenue. | $0.00 | 1.7 | $0.00 |
| Alas, Brendan | Review status of audit testing of American Freight cost of sales. | $0.00 | 1.6 | $0.00 |
| Bellora, Brandon | Prepared Q2 journal entry testing using post merger testing in prior year. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update definite lived intangibles testing workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Roll forward evaluation of deficiencies workpaper. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Roll forward investment in Conns workpaper to account for loss in the current year. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of Selling General and Administrative expense substantive testing and property, plant and equipment and lease testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Perform lease guided risk assessment and analytics updates based on updated impairment indicator risk assessment approach. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Meet with C. Johnson, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Dada, Hajira | Review support for and document the cost of sales internal controls. | $0.00 | 7.2 | $0.00 |
| Fitzpatrick, Emily | Update the selling, general, and administrative substantive analytical procedure testing workpaper for American Freight salaries expense based on year-end financials. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update group scoping balance sheet tab to include draft trial balance numbers as of Q4 2024. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Update group scoping income statement tab to include draft trial balance numbers as of Q4 2024. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update substantive testing templates for operating expenses. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the management rep letters, results of audit workpaper, and identification of affiliates workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the identification of affiliates of attest clients workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Prepare audit opinion using template. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on management representation letters. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the residual balance formals in the financial statement group scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status of selling, general, and administrative substantive testing and property, plant and equipment and lease testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

01/23/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Garg, Divya | Discussion with B. Khanduja (Deloitte) to discuss the margin working created for analysis of Cost of Goods Sold and revenue. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Sood (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.6 | $0.00 |
| Jhawar, Rohit | Prepare revenue testing memo for year end. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Meet with R. Jhawar, S. Ln (Deloitte) regarding testing of goods in transit and year end price testing of inventory and discuss procedures to same. | $0.00 | 2.3 | $0.00 |
| Jhawar, Rohit | Execution of inventory testing specifically year end price testing. | $0.00 | 2.0 | $0.00 |
| Johnson, Charles | Meet with H. Dada, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review year-end payroll expense substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review accounts payable detail. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review accounts receivable detail. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review updated accumulated depreciation substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review franchise fees substantive testing analytic. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review depreciation and amortization expense substantive testing analytic. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review sales tax payable substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) to discuss the gross margin data created for analysis of cost of goods sold and revenue. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Sood (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Perform residual analysis (for the part of the balance not being tested) based on the Q4 numbers in the group scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with latest trial balance numbers received. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Upload financials to the tie out tool and started tie-ing the previous period numbers for 12/30/2023; 8/21/2023 and 12/31/2022. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Prepare cost of goods sold testing for American Freight. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss inventory count. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Prepare inventory count testing workpaper. | $0.00 | 2.6 | $0.00 |
| Kumar, Ravi | Review location scoping for store counts. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Meet with R. Jhawar, S. Ln (Deloitte) regarding testing of goods in transit and year end price testing of inventory and discuss procedures to same. | $0.00 | 2.3 | $0.00 |
| Lnu, Simran | Email L. Andrade (Client) regarding inventory price testing. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss inventory count. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Update sales inventory risk analysis file as per Q4 support received. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update test inventory count sampled store 737 workpaper. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update test inventory count samples store 886 workpaper. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update test inventory counts 547 workpaper. | $0.00 | 1.3 | $0.00 |
| Lnu, Simran | Update Internal Audit workpapers related to Inventory Accuracy, Audit Memo and Allowance Incentives. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update related party transaction memo. | $0.00 | 2.0 | $0.00 |
| Moore, John | Document current year Franchisee receivable testing procedures. | $0.00 | 2.4 | $0.00 |
| Moore, John | Continue documenting current year depreciation expense testing. | $0.00 | 3.9 | $0.00 |
| Moore, John | Continue documenting payroll expense testing procedures. | $0.00 | 2.7 | $0.00 |
| Moore, John | Document current year risk assessment template for "distribution cost" - consideration for nonsignificant accounts. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Continue to prepare fraud brainstorming slides. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Set up trial balances for year-end scoping. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Work on July impairment analysis. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Prepare IT specialist memo for upcoming discussion. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 01/23/2025 | | | | |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss the management rep letters, results of audit workpaper, and identification of affiliates workpaper. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of SG&A substantive testing and property, plant and equipment and lease testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Assess planning testing approach for impairment indicators. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Prepare the fraud brainstorming slides. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding regression analysis model for current year for Cost of goods sold and sales data. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review of American Freight regression analysis testing of Sales. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Review revenue substantive analytical testing procedure testing workpaper. | $0.00 | 3.9 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding substantive analytical testing procedure analysis model for current year for cost of goods and sales data. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Prepare debt analytics risk assessment workpaper | $0.00 | 3.2 | $0.00 |
| Sood, Abhinav | Discuss with B. Khanduja, D. Garg (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.6 | $0.00 |
| Sood, Abhinav | Review guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Review cash analytics workpaper.. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Research on risk level for franchising audits. | $0.00 | 1.6 | $0.00 |
| Vineyard, Bradley | Review Group Engagement instructions to local office audit teams. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review overall determination of Materiality. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/23/2025**

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review Determination of component materiality. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Review journal entry detail compared to trial balance to identify differences. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with M. Collins and M. Sciano (Deloitte) to discuss status of audit and plan for testing LSTC. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review cost of sales guided risk assessment. | $0.00 | 3.0 | $0.00 |

**01/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Review cycle based procedures testing for testing of revenue. | $0.00 | 3.1 | $0.00 |
| Alas, Brendan | Review cycle based procedures testing for testing of cost of goods sold. | $0.00 | 1.8 | $0.00 |
| Bellora, Brandon | Roll forward cash flow tie out for current year considerations. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Roll forward consolidated lead sheet for current year considerations. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Roll forward American freight substantive testing workpaper for receipt of year end numbers. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Review definite lived intangible non significant workpaper. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update evaluation of deficiencies for current year events. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Update lease testing for input of year end numbers and make testing more efficient. | $0.00 | 2.5 | $0.00 |
| Collins, Mikaela | Review property, plant and equipment portion of American Freight trial balance and scoping breakout. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Call with M. Parodi (Deloitte) to discuss year-end risk assessment considerations for property, plant, and equipment. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Review and documented the financial reporting internal controls. | $0.00 | 3.0 | $0.00 |
| Dada, Hajira | Prepare revenue substantive testing workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Dada, Hajira | Prepare cost of sales detail testing. | $0.00 | 4.5 | $0.00 |
| Fitzpatrick, Emily | Update the equity rollforward workpaper with current year numbers and information. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Updated "Results of Audit" workpaper to include section on going concern as it relates to the current year. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue updating the selling, general, and administrative substantive analytical procedure testing workpaper for American Freight salaries expense based on year-end financials. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Input Q4 2024 numbers into the American Freight selling, general, and administrative substantive analytical procedures testing workpaper to update our testing as of year-end. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Input Q4 2024 numbers into the Vitamin Shoppe selling, general, and administrative substantive analytical procedures testing workpaper in order to update testing as of year-end. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update selling, general, and administrative substantive analytical procedures testing workpaper for Vitamin Shoppe salaries expense based on year-end financials. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the current year selling, general, and administrative expense expectations in the substantive analytical procedures testing workpaper for Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the current year expense expectation in the selling, general, and administrative substantive analytical procedures testing workpaper for Vitamin Shoppe for salaries expense. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/24/2025 | | | | |
| Fitzpatrick, Emily | Update current year selling, general, and administrative expense expectations in the substantive analytical procedures testing workpaper for American Freight. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update current year expense expectation in the selling, general, and administrative substantive analytical procedures testing workpaper for American Freight for salaries expense. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi, R. Jhawar (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding selections taken out for cash testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) regarding planning of year end inventory and revenue testing and risk analysis for inventory and sales. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Perform year end review of inventory risk analysis. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Perform year end review of sales risk analysis. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Discussion with B. Khanduja, D. Garg, A. Saraogi (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Clear notes on Franchising engagement letter. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review provided support for inventory testing. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Document materiality calculation for current year. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Responded to comments of A. Saraogi (Deloitte) in closing procedure policy cards. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussed the open points pertaining to closing procedure policy cards with D. Garg (Deloitte) via email. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Compare trial balance with Vitamin Shoppe Financials. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Compare trial balance shared by Amy Ficken with Buddy's Financials. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Update the cash reconciliation tab from cash workpaper. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Review the bank reconciliation shared by the client. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Perform cash substantive testing workpaper. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding selections taken out for cash testing. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, R. Jhawar (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 1.2 | $0.00 |
| Kumar, Ravi | Review vendor incentive year end update review. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update workpaper summarizing quality review requirements. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update inventory price testing workpaper as per Inventory by SKU Q4 report and calculate additional sample. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update transit workpaper for year end and add samples for year end in audit board. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Update the sheet to floor error extrapolation workpaper as the current year. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Prepare inventory count testing workpaper. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) regarding planning of year end inventory and revenue testing and risk analysis for inventory and sales. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update sales cost of goods sold analysis file as per Q4 flash report. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Update sales risk analysis file as per Q4 flash report. | $0.00 | 1.1 | $0.00 |
| Moore, John | Close notes in depreciation expense testing procedures. | $0.00 | 2.8 | $0.00 |
| Moore, John | Close notes in current year Payroll Expense testing workpaper. | $0.00 | 4.5 | $0.00 |
| Moore, John | Close notes in current year Advertising Revenue testing procedures. | $0.00 | 1.1 | $0.00 |
| Moore, John | Draft Franchisee receivable confirms. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, H. Singh, J. Buckley (external Audit) to discuss status of open support requests, namely sales commissions, cash, and liabilities subject to compromise. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Call with M. Collins (Deloitte) to discuss year-end risk assessment considerations for property, plant, and equipment. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on required audit planning communication to those charged with governance. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review open testing areas, assessing open items including bank statements, cash flows, and journal entry variances. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review risk assessment workspace for property, plant, and equipment, including completeness, disposals, and impairment. | $0.00 | 1.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review testing areas for Internal Audit, assessing open areas including open support needed for selection process. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding regression analysis model for current year for Cost of goods sold and sales data. | $0.00 | 1.4 | $0.00 |
| Saraogi, Astha | Review approach for American Freight revenue testing through cycle based. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review of revenue substantive testing workpaper. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Meeting with B. Khanduja, D. Garg, R. Jhawar (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), S. Divatia, H. Singh, J. Buckley (external Audit) to discuss status of open support requests, namely sales commissions, cash, and liabilities subject to compromise. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Set up credit card receivable workpaper. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Make selection for credit card receivable testing. | $0.00 | 1.5 | $0.00 |
| Sood, Abhinav | Work on debt guided risk assessment. | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | Work on documentation of required audit procedures. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss status of audit, Pet Supplies Plus Franchise Disclosure Document audits, and materiality calculation. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Email E. Seeton (CFO) regarding status of audit, potential service to audit Pet Supplies Plus Franchise Disclosure Document, American Freight discontinued operations. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review company's preliminary financial statements and identify changes in balances which would require further investigation. | $0.00 | 2.3 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss status of audit, Pet Supplies Plus Franchise Disclosure Document audits, and materiality calculation. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Email B. Alas and C. Johnson (Deloitte) regarding testing approach of American Freight revenue and cost of sales. | $0.00 | 0.4 | $0.00 |

01/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review year end component amounts within scoping workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review closed notes on substantive testing analytics. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Prepare general accounts payable testing selections. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review property, plant and equipment rollforwards. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update Franchise Disclosure Document materiality documentation. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) regarding materiality amounts for Pet Supplies Plus and Wag N' Wash Franchise Disclosure Document audits. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Review cash workpaper for American Freight. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Prepare executing workpaper Freedom VCM Tie-out workpaper based on draft financials received for Freedom on 1/24/2025. | $0.00 | 2.7 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper to address by D. Garg (Deloitte) comments.. | $0.00 | 0.5 | $0.00 |
| Moore, John | Document current year inventory. | $0.00 | 2.2 | $0.00 |
| Moore, John | Close notes for current year Accum Dep testing procedures. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/25/2025 | | | | |
| Saraogi, Astha | Review cost of goods sold testing workpaper. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) regarding materiality amounts for Pet Supplies Plus and Wag N' Wash Franchise Disclosure Document audits. | $0.00 | 0.5 | $0.00 |
| 01/26/2025 | | | | |
| Bellora, Brandon | Update Definite Lived Intangibles risk assessment analytic for year end considerations. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update Goodwill impairment considerations workpaper for preliminary year end values. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Update Goodwill definite lived intangibles addressing notes from M. Parodi (Deloitte). | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update Goodwill not-significant template qualitative considerations to address year end considerations. | $0.00 | 2.0 | $0.00 |
| 01/27/2025 | | | | |
| Alas, Brendan | Review internal control documentation for testing of revenue controls. | $0.00 | 4.6 | $0.00 |
| Alas, Brendan | Investigate journal entries variances from the trial balance in order to obtain journal entry population. | $0.00 | 3.2 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and result of audit workpaper and code of conduct. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss audit status, specifically the current items in our queues and work as of this week. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss status and goals for the week, including legal selection templates, going concern, and year-end testing. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Update documentation for financial reporting internal controls. | $0.00 | 2.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update formulas within the Pet Supplies Plus leadsheet workpaper to reflect current year number updates. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus leadsheet with the current year financials. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group task list for the current week to include workpapers to start working on this week. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Pet Supplies Plus leadsheet with the current year financials. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Prepare the goodwill impairment testing workpaper for Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss audit status, specifically the current items in our queues and work as of this week. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe leadsheet with the current year financials. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the trial balance tab and leadsheet tab on the Vitamin Shoppe Leadsheet workpaper for current year numbers/testing. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status and result of audit workpaper and code of conduct. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) to discuss vendor listing working related doubts and cash workpaper doubts. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) to discuss vendor listing working related doubts. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Prepare identification of significant accounts workpaper for year end. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Discuss with B. Khanduja (Deloitte) for status of testing and planned audit procedures to be performed. | $0.00 | 0.6 | $0.00 |
| Jhawar, Rohit | Prepare revenue and Cost of goods sold memo for year end. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) regarding year end file and inventory price testing rollforward procedures. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Discussion with T. Vecchioni (PSP) on Franchising audit status and overall audit approach. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Research California Climate Reporting Requirements that apply to Pet Supplies Plus. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Meet J. Moore, C. Parodi, M. Steffens (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review year-end updates to guided risk assessments. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review interim accumulated depreciation substantive analytic testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review inventory received without invoice substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Make cash testing selections. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review accrued expenses general ledger subledger detail. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Attend Annual fraud inquiry meeting with C. Rowland (PSP CEO), M. Steffens (Deloitte). | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discuss with J. La (Distribution Centers) regarding status of inventory rollforwards and year-end testing selections. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with S. Joseph (PSP) regarding status of testing Internal Audit. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Document fraud inquiry discussions. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Prepare the working for vendor listing workpaper for Franchise Group vendor listing to check related parties and include in the vendor listing. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) for status of Franchise Group audit areas pertaining to cash, debt, analytics and decided plan of action for the day. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group FY 2024 Audit. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) to discuss vendor listing working related doubts. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) to discuss vendor listing working related doubts and cash workpaper doubts. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update the debt confirmation annotations by D. Garg (Deloitte). | $0.00 | 2.1 | $0.00 |
| Khanduja, Bhavya | Respond to review notes by D. Garg (Deloitte) in the cash workpaper. | $0.00 | 3.5 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss Sales- Analysis File. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review vendor incentive working papers. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update sales analysis file. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Email L. Andrade (client) for open request on Audit Board, Updated the Audit Board. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss Sales- Analysis File. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Clear year end comments in control testing workpaper. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Clear review notes to inventory analysis. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Update Intransit Sub-selection samples for testing. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) regarding year end file and inventory price testing rollforward procedures. | $0.00 | 1.0 | $0.00 |
| Moore, John | Document inventory received without invoice testing. | $0.00 | 3.8 | $0.00 |
| Moore, John | Document the current year concluding analytic. | $0.00 | 1.9 | $0.00 |
| Moore, John | Meet E. Keast, C. Parodi, M. Steffens (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Moore, John | Close notes to current year sales tax testing procedures. | $0.00 | 1.6 | $0.00 |
| Moore, John | Prepare property, plant and equipment rollforward schedule for 2024. | $0.00 | 4.3 | $0.00 |
| Parodi, Carlos | Review trial balances to be uploaded with local engagement files. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meet E. Keast, J. Moore, M. Steffens (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on going concern risk assessment. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status, specifically the current items in our queues and work as of this week. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and result of audit workpaper and code of conduct. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Work on debt rollforward. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on risk assessment considerations for impairment indicators. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Work on litigation and claims procedures memo. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**01/27/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss status and goals for the week, including legal selection templates, going concern, and year-end testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review accrued Guided Risk Assessment. | $0.00 | 2.3 | $0.00 |
| Singhal, Vasu | Pet Supplies Plus engagement status assess. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review supports for inventory and reveal. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Meet E. Keast, J. Moore, C. Parodi (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review guided risk assessment workpapers. | $0.00 | 2.4 | $0.00 |
| Steffens, Marilyn | Attend Annual fraud inquiry meeting with C. Rowland (PSP CEO), L. Keast (Deloitte). | $0.00 | 0.6 | $0.00 |
| Wintrow, Jonathan | Review journal entry control for American Freight. | $0.00 | 0.2 | $0.00 |

**01/28/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Summarize journal entry variances and sent email to the client (C. Maduka) to understand the reason for variances. | $0.00 | 1.4 | $0.00 |
| Alas, Brendan | Review internal control documentation for design and implementation testing of cost of sales controls. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Meet with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and related questions, specifically on the Selling General and Administrative expense substantive testing and the online independence export system. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update qualitative considerations in Goodwill and Tradename impairment considerations workpapers for year end considerations. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update Q1 Q2 journal entry testing to remove hidden data. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Update code of conduct control as a result of support received from Pet Supplies plus. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update scoping considerations due to significant fluctuations in year end values within scoping from updated preliminary values. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update financial statement scoping for preliminary year end numbers. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Review financial statement scoping residual balance considerations. | $0.00 | 2.0 | $0.00 |
| Bhardwaj, Sahil | Discuss with P. Yadav, S. Manocha (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss changes over year-end risk assessments and account scoping. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meet with M. Parodi, B. Bellora (Deloitte) to discuss audit status and related questions, specifically on the Selling General and Administrative expense substantive testing and the online independence export system. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Meet with R. Kumar, M. Parodi, A. Saraogi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with C. Parodi, A. Saraogi (Deloitte) to discuss status, focused on the areas namely - cash, debt, guided risk assessment and vendor listing testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continued to update the tax guided risk assessment analytic workpaper with current year financials and information. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the selling, general, and administrative expense expectations for the American Freight substantive analytical procedures testing workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Review changes in the Pet Supplies Plus leadsheet to assess what formulas needed to be updated on the tie-out trial balance tab. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the tax guided risk assessment analytic workpaper with current year financials and information. | $0.00 | 2.2 | $0.00 |
| Fitzpatrick, Emily | Update the selling, general, and administrative expense expectations for the Vitamin Shoppe substantive analytical procedures testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close notes on Vitamin Shoppe selling, general, and administrative testing workpapers. | $0.00 | 0.9 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding audit status and planned audit procedures to be performed. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding debt related queries. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding Vitamin shoppe cash support related queries. | $0.00 | 0.5 | $0.00 |
| Hammond, Jazzmaine | Organize access requests, including the actual submitted evidence and categorize the evidence according to the corresponding controls each piece of evidence supports. | $0.00 | 1.5 | $0.00 |
| Hammond, Jazzmaine | Review user access review control testing. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Review year end inventory price testing and roll forward. | $0.00 | 3.0 | $0.00 |

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Financial Statement Audit and Related Services

01/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Work on resolving secondary review notes on memo - Revenue and Cost of goods sold. | $0.00 | 3.6 | $0.00 |
| Jhawar, Rohit | Meet with E. Fitzpatrick, R. Kumar, M. Parodi, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discuss with A. Block-Belmonte (PSP) regarding Accounts Receivable confirmations and overall audit status. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update trial balance account balances within leadsheet. | $0.00 | 2.2 | $0.00 |
| Keast, Elizabeth | Discuss with S. Manocha, P. Yadav (Deloitte) regarding audit status and plan. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Map Pet Supplies Plus franchising audit trial balances. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discuss with A. Vecchioni, K. Barrett (PSP) regarding franchising audits and stand-alone financial statements. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update the debt rollforward tab basis the discussion with D. Garg (Deloitte). | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Updated debt sampling tab in debt substantive testing workpaper. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Review prior year debt workpaper to understand the flow of the workpaper and started setting up debt workpaper for FY 2024. | $0.00 | 3.2 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding status cash testing | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to walk-through status, focused on the areas to be completed namely - Cash, Debt and Vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding debt related queries. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding Vitamin shoppe cash support related queries. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Download support over audit board and review support for the purpose of cash testing and also created summary of the support. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Meet with E. Fitzpatrick, M. Parodi, A. Saraogi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Cycle count operating effectiveness testing. | $0.00 | 2.4 | $0.00 |
| Lnu, Simran | Document store inventory count for Vitamin Shoppe store #612 workpaper. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Document store inventory count for Vitamin Shoppe store #301 workpaper. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Meet with E. Fitzpatrick, R. Kumar, M. Parodi, A. Saraogi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal (Deloitte) status update for FY24 year end audit. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discuss with S. Bhardwaj, P. Yadav (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

01/28/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Manocha, Semantika | Discuss with P. Yadav, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Continue to discuss with P. Yadav, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav (Deloitte) regarding status for inventory testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discuss with E. Keast, P. Yadav (Deloitte) regarding audit status and plan. | $0.00 | 0.6 | $0.00 |
| Moore, John | Continue documenting the current year concluding analytic workpaper. | $0.00 | 4.7 | $0.00 |
| Moore, John | Continue documenting accrued expenses year end testing and accrued salaries and wages testing year-end. | $0.00 | 3.4 | $0.00 |
| Moore, John | Document current year interim Accumulated Depreciation testing procedures. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Review change in point of sale system to assess audit procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on identification of significant accounts as of year-end | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, A. Saraogi (Deloitte) to discuss status, focused on the areas namely - cash, debt, GRA and vendor listing testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meet with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status and related questions, specifically on the Selling General and Administrative expense substantive testing and the online independence export system. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss changes over year-end risk assessments and account scoping. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Update identification of significant account workpaper for year-end draft numbers. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meet with E. Fitzpatrick, R. Kumar, A. Saraogi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review open risk assessments areas for completion of planning phase of audit. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Review accrued and Accounts Payable risk assessment Risk assessment analytics. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review internal audit memo on system change on VSI. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss status, focused on the areas namely - cash, debt, risk assessments and vendor listing testing. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Cleared notes in revenue data reconciliation workpaper in Vitamin Shoppe Inc file. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review Financial Closure Reporting process Risk assessment supplement. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meet with E. Fitzpatrick, R. Kumar, M. Parodi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Pet supplies plus engagement status update to check and then prepare for status call. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha (Deloitte) status update for FY24 year end audit. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Email for overall audit status to S. Manocha, P. Yadav, L. Fredericks (Deloitte) | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2025

| | | | | |
|---|---|---|---|---|
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Continue to discuss with S. Manocha, P. Yadav (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review internal control testing workpapers for inventory. | $0.00 | 4.5 | $0.00 |
| Weston, Zachary | Respond to questions via email to A. Saraogi, B. Khanduja, D. Garg, B. Alas (Deloitte) on materiality and testing approach for revenue and cost of sales at American Freight. | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | Discuss with E. Keast, S. Manocha (Deloitte) regarding audit status and plan. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha (Deloitte) regarding status for inventory testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discuss with S. Bhardwaj, S. Manocha (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Review previous years inventory price testing workpapers for understanding purpose. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Continue to discuss with S. Manocha, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Set up supports for inventory stores- average price testing workpaper. | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | Document supports for inventory stores- average price testing workpaper. | $0.00 | 4.1 | $0.00 |
| Yadav, Pragati | Document follow queries for client with respect to supports for price testing- stores. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

01/29/2025

| | | | | |
|---|---|---|---|---|
| Alas, Brendan | Meet with J. Wintrow (Deloitte) to discuss American Freight Audit Plan. | $0.00 | 0.6 | $0.00 |
| Alas, Brendan | Investigate internal audit findings related to financing income. | $0.00 | 2.9 | $0.00 |
| Bellora, Brandon | Review Buddy's home Furnishing bank reconciliation for outstanding checks and other abnormal activity. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe lease analytic for year end values. | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and related questions specifically on residual balance testing and the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Design impairment indicator analytic using Store Earnings before Interest, taxes, depreciation, and accumulated amortization contribution listing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Review Franchise group debt schedules to gather information for debt confirmations. | $0.00 | 3.0 | $0.00 |
| Bhardwaj, Sahil | Clear notes on operating expenses and depreciation Substantive Analytical Procedures. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Prepare risk assessment analytics for financing income. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open questions within the American Freight selling, general, and administrative testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper to further expectation for the current year. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss audit status and related questions specifically on residual balance testing and the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the physical inventory location scoping workpaper with year-end inventory balances. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the going concern section of the results of audit workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the physical inventory location scoping workpaper with year-end inventory balances. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory cycle-based physical inventory count rollforward testing with year-end inventory balances. | $0.00 | 2.3 | $0.00 |
| Garg, Divya | Meet with B. Khanduja (Deloitte) to discuss cash testing and credit card receivable reconciliation shared by the clients over audit board. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding debt testing. | $0.00 | 0.9 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group FY 2024 Audit. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Meet with R. Kumar, B. Khanduja (Deloitte) to discuss cash testing and credit card receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja(Deloitte) for operating expense testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/29/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for status of Franchise Group audit areas pertaining to cash, debt, analytics and decided plan of action for the day. | $0.00 | 0.8 | $0.00 |
| Hammond, Jazzmaine | Document Information Technology risk assessment | $0.00 | 2.1 | $0.00 |
| Jhawar, Rohit | Meet with S. Lnu (Deloitte) to discuss flash report. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare revenue fraud risk memo. | $0.00 | 3.3 | $0.00 |
| Jhawar, Rohit | Perform sub-selection review of inventory price testing. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Review inventory ageing file for year end. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review updated code of conduct entity level control documentation. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with V. Singhal, P. Yadav, S. Manocha (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Update quarterly cycle count tracker documentation for year-end. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Update depreciation and amortization expense year-end substantive testing analytic. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review updated code of conduct entity level control documentation. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Close notes on interim inventory testing workpapers. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Close notes on internal controls documentation. | $0.00 | 2.3 | $0.00 |
| Keast, Elizabeth | Initiate and send cash and franchise receivable confirmations. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Close notes on right of use asset & lease liability risk assessment analytic. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Discuss with M. Smith, J. Walker, P. Yadav (Deloitte) regarding Pet Supplies Plus background and overall audit status. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding debt agreement clauses related queries. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to walk-through cash testing and credit card receivable reconciliation shared by the clients over audit board. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meet with R. Kumar, D. Garg (Deloitte) to discuss cash testing and credit card receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group FY 2024 Audit. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) for status of Franchise Group audit areas pertaining to cash, debt, analytics and decided plan of action for the day. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Prepared debt substantive testing. | $0.00 | 3.9 | $0.00 |
| Khanduja, Bhavya | Review debt rollforward tab in debt substantive testing workpaper from prior year. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Compared and documented the debt additions made in current year with prior year. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Discuss with S. Lnu (Deloitte) to discuss queries related to the inventory count. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Perform cycle count control testing. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Meet with D. Garg, B. Khanduja (Deloitte) to discuss cash testing and credit card receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Review Vitamin Shoppe internal audit reports issued for potential impact on the audit. | $0.00 | 2.3 | $0.00 |
| Lnu, Simran | Meet with R. Jhawar (Deloitte) to discuss flash report. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update inventory aging as per Q4 in inventory analysis file. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Update flash report flux file added to Audit Board. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory price testing as per cost change form and update the additional sample for year end as per the updated Inventory by SKU file. | $0.00 | 1.7 | $0.00 |
| Lnu, Simran | Discuss with R. Kumar (Deloitte) to discuss queries related to count. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav, V. Singhal (Deloitte) regarding supports and open items for inventory store and Distribution Center (DC) average cost testing. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal, P. Yadav, E. Keast (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav (Deloitte) to finalize the testing workpaper approach based on the team discussion upheld previously and finalize the client related follow-ups for inventory testing. | $0.00 | 0.1 | $0.00 |
| Manocha, Semantika | Performed review of inventory rollforward testing selections to be sent out to the client for stores and distribution centers. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav (Deloitte) regarding the inventory rollforward for stores testing. | $0.00 | 0.6 | $0.00 |
| Moore, John | Document current year interim accumulated depreciation testing procedures. | $0.00 | 1.4 | $0.00 |
| Moore, John | Document current year rent and utilities expense testing. | $0.00 | 1.4 | $0.00 |
| Moore, John | Prepare audit workpaper status tracker for current PSP file and document current year equity rollforward. | $0.00 | 3.6 | $0.00 |
| Moore, John | Continue documenting accrued expenses testing. | $0.00 | 2.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review Buddy's business liabilities subject to compromise testing. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status and related questions specifically on residual balance testing and the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open questions within the American Freight selling, general, and administrative testing workpaper. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on debt confirmation procedures. | $0.00 | 3.3 | $0.00 |
| Parodi, Carlos | Work on details for legal confirmations. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure memo. | $0.00 | 1.8 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review revenue risk assessment analysis. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Review revenue and Cost of sales substantive analytical testing procedure interim workpaper. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) regarding supports and open items for inventory store and Distribution Center (DC) average cost testing. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Review Pet Supplies Plus inventory selections file. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Discuss with P. Yadav, E. Keast, S. Manocha (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Review operating expenses and depreciation expense notes. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Reviewed support provided by client on Deloitte Connect. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Singhal, Vasu | Review status of audit testing performed. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Discuss with E. Keast, J. Walker, P. Yadav (Deloitte) regarding PSP background and overall audit status. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review inventory substantive testing workpapers. | $0.00 | 3.0 | $0.00 |
| Walker, Jana | Discuss with E. Keast, M. Smith, P. Yadav (Deloitte) regarding Pet Supplies Plus background and overall audit status. | $0.00 | 0.8 | $0.00 |
| Wintrow, Jonathan | Meet with B. Alas (Deloitte) to discuss American Freight Audit Plan. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Document inventory price testing supports for Distribution Centers. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Document inventory price testing supports for Stores. | $0.00 | 2.5 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha (Deloitte) regarding inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, S. Manocha, E. Keast (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Yadav, Pragati | Perform inventory rollforward testing. | $0.00 | 1.9 | $0.00 |
| Yadav, Pragati | Discuss with P. Yadav, V. Singhal (Deloitte) regarding supports and open items for inventory store and distribution center average cost testing. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Perform inventory price testing supports documentation and year end selections roll out. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Discuss with E. Keast, M. Smith, J. Walker (Deloitte) regarding Pet Supplies Plus background and overall audit status. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/29/2025 | | | | |
| Yadav, Pragati | Discuss with S. Manocha (Deloitte) regarding the inventory rollforward for stores testing. | $0.00 | 0.6 | $0.00 |
| 01/30/2025 | | | | |
| Alano, Michelle | Discuss with B. Vineyard, Z. Weston, S. Hussain, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Alas, Brendan | Review prior year information technology and litigation procedures in preparation of upcoming internal meeting. | $0.00 | 1.3 | $0.00 |
| Alas, Brendan | Meeting with J. Wintrow (Deloitte) to discuss litigation and information technology testing planned procedures. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Meet with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and related questions, specifically on Selling General and Administrative expense testing and debt confirmations. | $0.00 | 0.9 | $0.00 |
| Bellora, Brandon | Prepare depreciation substantive analytical procedure for Vitamin shoppe. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Review definite lived intangibles. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update legal confirmation for current year expense listing. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory cycle-based physical inventory count rollforward testing with year-end inventory balances provided by the client. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Prepare samples of purchases and sales for the physical inventory rollforward testing. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meet with R. Kumar (Deloitte) to discuss purchase and sales selections for the physical inventory rollforward testing workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meet with B. Bellora, M. Parodi (Deloitte) to discuss audit status and related questions, specifically on selling, general, and administrative testing and debt confirmations. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the tax analytic workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 2.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding debt related queries. | $0.00 | 1.8 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) additive selections taken out for cash testing purpose. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) task distribution and project plan status update on scoping workpaper and analytics. | $0.00 | 3.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) status of debt testing workpaper. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) updated materiality workpaper. | $0.00 | 0.5 | $0.00 |
| Hammond, Jazzmaine | Conduct examination of evidence related to provisioning control and systematically assess and assembled pre-and post-User Access Review (UAR) listings. | $0.00 | 1.5 | $0.00 |
| Hammond, Jazzmaine | Develop a comparison between pre- and post-user access review data sets and identify new and removed users through this comparison. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/30/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hussain, Sofia | Discuss with M. Alano, B. Vineyard, Z. Weston, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) regarding revenue risk assessment memo. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Prepare revenue presumed fraud risk memo. | $0.00 | 3.8 | $0.00 |
| Keast, Elizabeth | Review year-end inventory testing selections. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discuss V. Singhal, S. Manocha, P. Yadav (Deloitte) audit areas and plan for the busy season audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review client support related to accounts payable uploaded to request system. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review closed notes in interim depreciation and amortization testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update year end scoping for Pet Supplies Plus standalone audit. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Call with A. Block-Belmonte (PSP, Controller) regarding draft valuation report. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Review and created notes/summary for updated debt agreement for Freedom VCM Credit Agreements. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding debt related queries. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding status of debt testing | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) additive selections taken out for cash testing purpose. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) updated Franchise Group materiality workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meet with E. Fitzpatrick (Deloitte) to discuss purchase and sales selections for the physical inventory rollforward testing workpaper. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review draft trial balance and inventory in transit population. | $0.00 | 2.5 | $0.00 |
| Kumar, Ravi | Perform cycle count control design and implementation testing. | $0.00 | 2.4 | $0.00 |
| Lnu, Simran | Update inventory counts workpaper. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Prepare sub selection for year end samples and checked support for Intransit testing. | $0.00 | 1.6 | $0.00 |
| Lnu, Simran | Calculate the revenue balance as per the flash report data for analysis file. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) regarding revenue risk assessment memo. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Collate follow-up requests to be sent out to client based on the inventory rollforward testing. | $0.00 | 0.7 | $0.00 |
| Manocha, Semantika | Discuss E. Keast, V. Singhal, P. Yadav (Deloitte) audit areas and plan for the busy season audit. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal, P. Yadav (Deloitte) regarding the finalized client related follow-ups for inventory testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discuss V. Singhal, P. Yadav (Deloitte) meeting plan to begin the audit and allocate areas amongst team members based on scheduling. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal, P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Collate follow-up questions while reviewing the inventory rollforward workpaper and the related supports received from the client. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review fraud specialist scoping materials. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Discuss with M. Alano, B. Vineyard, Z. Weston, S. Hussain (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Analyze professional fee details for Buddy's component. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meet with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and related questions, specifically on SG&A testing and debt confirmations. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Review of audit file in software so see the status of workpapers. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure workpapers for sales and COGS. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure workpapers for sales. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure workpaper for cost of goods sold. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Discuss with P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Discuss E. Keast, S. Manocha, P. Yadav (Deloitte) audit areas and plan for the busy season audit. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Discuss S. Manocha, P. Yadav (Deloitte) meeting plan to begin the audit and allocate areas amongst team members based on scheduling. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) regarding the finalized client related follow-ups for inventory testing. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Work on journal entry data for American Freight. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|---|---|---|---|---|
| Sood, Abhinav | Work on sampling for VSI credit card receivables testing. | $0.00 | 1.4 | $0.00 |
| Sood, Abhinav | Work on rollforward of workpaper. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Review journal entry data. | $0.00 | 1.0 | $0.00 |
| Sood, Abhinav | Create the request for transaction analysis. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Work on new client acceptance for the franchising entities for pet supplies plus and wag N wash and national advertising fund. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Discuss with M. Alano, Z. Weston, S. Hussain, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Discuss with M. Alano, B. Vineyard, S. Hussain, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Wintrow, Jonathan | Meeting with B. Alas (Deloitte) to discuss litigation and information technology testing planned procedures. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discuss V. Singhal, P. Yadav (Deloitte) meeting plan to begin the audit and allocate areas amongst team members based on scheduling. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Check connect site for client supports received for inventory. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Check emails for client supports received inventory. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Perform inventory roll forward testing from observation date to year-end | $0.00 | 4.0 | $0.00 |
| Yadav, Pragati | Perform inventory roll forward- Stores testing. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Discuss with V. Singhal, S. Manocha (Deloitte) regarding the finalized client related follow-ups for inventory testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, S. Manocha (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Update inventory stores price testing workpaper. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Prepare agenda for upcoming call with US team. | $0.00 | 0.5 | $0.00 |

01/31/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update Evaluation of bias in accounting estimates workpaper for year end preliminary values. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Add Quarter 3 trial balance information into Freedom accounts receivable risk assessment. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Prepare Vitamin Shoppe depreciation substantive analytical procedure for review. | $0.00 | 4.0 | $0.00 |
| Dakshesh, Chitta | Data Preparation work performed on Freedom Pet supplies Q1Q4 FY24. | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Franchise Group leadsheet workpaper with current year numbers. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Update the cash transaction review to include the listing of 2024 vendor payments. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) the execution of sales and cost of goods sold substantive analytical testing procedure testing workpaper and substantive analytical testing procedure memo. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/31/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Discuss with B. Khanduja (Deloitte) approach for salaries expense testing for American Freight. | $0.00 | 1.9 | $0.00 |
| Hammond, Jazzmaine | Document deprovisioning control and evaluated evidence. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Work on revenue presumed fraud risk memo. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) queries addressal for Goods in transit, price testing and Flash report. | $0.00 | 1.8 | $0.00 |
| Jhawar, Rohit | Work on Goods in transit year end sample and Flash report reconciliation with trial balance for inventory. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Research auditing guidance around using the switched variables approach in statistical analysis testing. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Discuss with S. Manocha, P. Yadav (Deloitte) inventory testing status. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Meet with M. Steffens (Deloitte) to review notes on controls and statistical analysis testing workpapers. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with R. Jhawar, A. Saraogi (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) the execution of sales and cost of goods sold substantive analytical testing procedure testing workpaper and substantive analytical testing procedure memo. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Prepare the working of Revenue and COGS data based on the new adjustment factor related information shared by American Freight. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) approach for salaries expense testing for American Freight. | $0.00 | 1.9 | $0.00 |
| Khanduja, Bhavya | Prepare American Freight Salary Expense workpaper for interim testing. | $0.00 | 3.2 | $0.00 |
| Khanduja, Bhavya | Clear notes to cash additive selection. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Sampling for vendor incentive. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update sales analysis file as per the flash report data. | $0.00 | 0.3 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) queries addressal for Goods in transit, price testing and Flash report. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Email to L. Andrade (client) regarding open request on Audit board. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Email L. Andrade (client) for In transit testing remaining support, uploaded support for year end price testing on Audit Board. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update inventory by summary workpaper. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update presumed risk of fraud memo. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Discuss with E. Keast, P. Yadav (Deloitte) inventory average price testing and rollforward testing follow-ups based on the preparation of the workpaper. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Performed lease testing for Pet Supplies Plus. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Reviewed audit status in order to assign testing to staff. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review audit open items to prepare for upcoming status meeting. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meet with S. Divatia, H. Singh, J. Buckley (external - Internal Audit) to discuss status of open support requests for Vitamin Shoppe IT point of sale change, liabilities subject to compromise, and SG&A testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Work in cash transaction review risk assessment. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review Control of Vitamin Shoppe Inc relating to inventory reconciliation. | $0.00 | 2.6 | $0.00 |
| Saraogi, Astha | Review Control of Vitamin Shoppe Inc relating to in-transit inventory. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar, B. Khanduja (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Assess the engagement progress/status and review the responses to our queries received from the client. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review support for revenue testing provided by the client. | $0.00 | 0.2 | $0.00 |
| Sood, Abhinav | Review substantive analytical testing procedure workpaper rollforward for cost of goods sold. | $0.00 | 4.3 | $0.00 |
| Sood, Abhinav | Rollforward of substantive analytical testing procedure workpaper for American Freight. | $0.00 | 4.3 | $0.00 |
| Sood, Abhinav | Research credit card statements for queries raised by R. Kumar (Deloitte). | $0.00 | 2.4 | $0.00 |
| Steffens, Marilyn | Meet with E. Keast (Deloitte) to review notes on controls and substantive analytical testing procedure statistical analysis testing workpapers. | $0.00 | 3.2 | $0.00 |
| Yadav, Pragati | Discuss with E. Keast, P. Yadav (Deloitte) inventory average price testing and rollforward testing follow-ups based on the preparation of the workpaper. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Perform inventory price testing for stores. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Perform inventory rollforward testing for stores. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/31/2025 | | | | |
| Yadav, Pragati | Perform inventory price testing- DC year end testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Check connect site for client supports received for inventory. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Check emails for supports received for inventory. | $0.00 | 0.6 | $0.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 1,631.2 | $0.00 |
| **Firm Retention** | | | | |
| 01/09/2025 | | | | |
| Keast, Elizabeth | Review draft engagement letter for Pet Supplies Plus franchising audits. | $970.00 | 0.6 | $582.00 |
| 01/23/2025 | | | | |
| Keast, Elizabeth | Update Franchising Audit Engagement Letter. | $970.00 | 3.2 | $3,104.00 |
| Vineyard, Bradley | Review U.S. Bankruptcy Court Retention Order. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review the engagement letter for the Pet Supplies Plus franchising audits. | $980.00 | 0.4 | $392.00 |
| 01/24/2025 | | | | |
| Jones, Brandon | Review single draft engagement letter to provide audit services to Pet Supplies Plus (PSP), inclusive of PSP's two franchising entities and its National Advertising Fund. | $980.00 | 0.9 | $882.00 |
| Subtotal for Firm Retention: | | | 5.5 | $5,352.00 |
| **Out of Scope Services** | | | | |
| 01/04/2025 | | | | |
| Vineyard, Bradley | Review workpaper access memo and listing of workpapers for which access may be provided to the company's advisors (RSM LLC). | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 01/06/2025 | | | | |
| Morton, Michael | Review workpaper for the Vitamin Shoppe 2023 audit workpaper access review by RSM LLC. | $980.00 | 0.7 | $686.00 |
| 01/07/2025 | | | | |
| Goldberg, Robert | Meeting with R. Goldberg, B. Vineyard, C. He, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| He, Catherine | Meeting with R. Goldberg, B. Vineyard, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $970.00 | 0.5 | $485.00 |
| Morton, Michael | Meeting with R. Goldberg, B. Vineyard, C. He, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Meeting with R. Goldberg, C. He, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Meeting with R. Goldberg, B. Vineyard, C. He, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| 01/08/2025 | | | | |
| Aggarwal, Apoorv | Meeting with S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $615.00 | 0.7 | $430.50 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $740.00 | 0.7 | $518.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Services** | | | | |
| 01/08/2025 | | | | |
| Keast, Elizabeth | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $970.00 | 0.7 | $679.00 |
| Khanduja, Bhavya | Review liabilities subject to compromise detail provided by client for year end audit. | $615.00 | 2.5 | $1,537.50 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), Z. Weston (Deloitte) to discuss discontinued operations classification for American Freight and plan for liabilities subject to compromise testing. | $845.00 | 0.6 | $507.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $845.00 | 0.7 | $591.50 |
| Steffens, Marilyn | Call with A. Belmonte, K. Barret (pet supplies plus) to discuss impairment of stores and closing of store under bankruptcy. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Prepare the Vitamin Shoppe 2023 audit file for remote access review by RSM US LLP for seller due diligence. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), M. Sciano (Deloitte) to discuss discontinued operations classification for American Freight and plan for liabilities subject to compromise testing. | $980.00 | 0.6 | $588.00 |
| Yadav, Pragati | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $615.00 | 0.7 | $430.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**01/09/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Goldberg, Robert | Review working paper authorization and access letter for access to Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| He, Catherine | Review Freedom/Franchise sell side due diligence access letters for RSM access to Vitamin Shoppe workpapers. | $970.00 | 0.7 | $679.00 |
| Parodi, Carlos | Prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 3.6 | $2,664.00 |
| Parodi, Carlos | Prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 2.2 | $1,628.00 |
| Vineyard, Bradley | Review RSM LLC authorization/access letter seeking to obtain access to Vitamin Shoppe 2023 audit working papers. | $980.00 | 0.3 | $294.00 |
| Weston, Zachary | Prepare the Vitamin Shoppe 2023 audit file for remote access review by RSM LLC. | $980.00 | 0.8 | $784.00 |

**01/10/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte), S. Divatia, J. Buckley (external - Internal Audit) to discuss status, prepare for testing of liabilities subject to compromise due to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Continue to prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 2.1 | $1,554.00 |
| Parodi, Carlos | Prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 2.0 | $1,480.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 01/10/2025 | | | | |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte), S. Divatia, J. Buckley (external - Internal Audit) to discuss status, prepare for testing of liabilities subject to compromise due to bankruptcy. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Research liabilities subject to compromise testing template for internal audit. | $845.00 | 2.5 | $2,112.50 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte), S. Divatia, J. Buckley (external - Internal Audit) to discuss status, prepare for testing of liabilities subject to compromise due to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Weston, Zachary | Prepare the Vitamin Shoppe 2023 audit file for remote access review. | $980.00 | 1.2 | $1,176.00 |
| 01/14/2025 | | | | |
| Steffens, Marilyn | Review bankruptcy guidance in ASC 852 for financial statement disclosure implications. | $980.00 | 1.1 | $1,078.00 |
| Vineyard, Bradley | Review and sign-off on final 1) Deloitte executed authorization/access letter, and 2) executed authorization/access letter signed by management and RSM LLC. | $980.00 | 0.1 | $98.00 |
| 01/15/2025 | | | | |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss open questions on going concern risk assessment in relation to bankruptcy considerations. | $615.00 | 0.5 | $307.50 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss open questions on going concern risk assessment in relation to bankruptcy considerations. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review mapping for new accounts within draft year-end component trial balances related to bankruptcy. | $740.00 | 1.5 | $1,110.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 01/17/2025 | | | | |
| Bellora, Brandon | Review documentation on bankruptcy related to leases at American freight. | $615.00 | 2.0 | $1,230.00 |
| Fitzpatrick, Emily | Update the test of details testing template for the testing of liabilities subject to compromise. | $615.00 | 0.7 | $430.50 |
| Parodi, Carlos | Review bankruptcy guidelines for current year audit procedures. | $740.00 | 1.7 | $1,258.00 |
| Parodi, Carlos | Work on archiving Vitamin Shoppe workpaper review access file. | $740.00 | 1.1 | $814.00 |
| Sciano, May | Review liabilities subject to compromise files provided by the client. | $845.00 | 0.5 | $422.50 |
| 01/20/2025 | | | | |
| Keast, Elizabeth | Meeting with A. Block-Belmonte (PSP, Controller), M. Steffens (Deloitte) to discuss audit status, bankruptcy status, and liabilities subject to compromise. | $970.00 | 1.1 | $1,067.00 |
| Weston, Zachary | Review archive associated with the Vitamin Shoppe workpaper review by RSM LLC | $980.00 | 0.2 | $196.00 |
| 01/21/2025 | | | | |
| Collins, Mikaela | Review company's American Freight liabilities subject to compromise compilation. | $845.00 | 0.4 | $338.00 |
| 01/22/2025 | | | | |
| Sciano, May | Review Buddy's liabilities subject to compromise file to create testing plan. | $845.00 | 0.5 | $422.50 |
| 01/23/2025 | | | | |
| Collins, Mikaela | Research liabilities subject to compromise guidance. | $845.00 | 0.7 | $591.50 |
| Weston, Zachary | Review mapping of the company's new accounts associated with liabilities subject to compromise including reviewing the guidance in ASC 852 and ASC 842 related to leases in liabilities subject to compromise. | $980.00 | 1.1 | $1,078.00 |
| 01/25/2025 | | | | |
| Keast, Elizabeth | Review bankruptcy accounting guide related to leases/stores closing. | $970.00 | 1.6 | $1,552.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 01/27/2025 | | | | |
| Keast, Elizabeth | Research presentation & disclosure for leases during bankruptcy. | $970.00 | 0.8 | $776.00 |
| Parodi, Carlos | Review guidance for liabilities subject to compromise and impact to testing. | $740.00 | 0.7 | $518.00 |
| 01/29/2025 | | | | |
| Parodi, Carlos | Review example financial statements which have filed under bankruptcy financial reporting framework. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Review testing approach for liabilities subject to compromise. | $740.00 | 1.3 | $962.00 |
| 01/30/2025 | | | | |
| Parodi, Carlos | Develop testing approach risk assessment for liabilities subject to compromise. | $740.00 | 3.1 | $2,294.00 |
| Parodi, Carlos | Email M. Sciano (Deloitte) regarding scoping and testing approach for liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Prepare third-party debt confirmations for debtor-in-possession debt. | $740.00 | 1.8 | $1,332.00 |
| 01/31/2025 | | | | |
| Keast, Elizabeth | Research accounting for building lease of former store, one store is closed (closed as part of bankruptcy). | $970.00 | 1.1 | $1,067.00 |
| Subtotal for Out of Scope Services: | | | 55.3 | $44,678.00 |
| *Preparation of Fee Applications* | | | | |
| 01/08/2025 | | | | |
| Gutierrez, Dalia | Pull data period November 3, 2024 through December 31, 2024 in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| 01/09/2025 | | | | |
| Dhara, Swastick | Review fee detail for the period of November 2024 through December 2024 fee application. | $225.00 | 3.3 | $742.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/09/2025 | | | | |
| Dhara, Swastick | Continue to review fee detail for the period of November 2024 through December 2024 fee application. | $225.00 | 2.8 | $630.00 |
| Jain, Ashima | Review fee detail for the period of December 2024 fee application. | $225.00 | 2.2 | $495.00 |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 1.0 | $225.00 |
| 01/10/2025 | | | | |
| Dhara, Swastick | Review fee detail for the period of November 2024 and December 2024 fee application. | $225.00 | 3.9 | $877.50 |
| 01/21/2025 | | | | |
| Dhara, Swastick | Review fee detail for the period of November-December 2024 fee application. | $225.00 | 0.9 | $202.50 |
| 01/22/2025 | | | | |
| Jain, Ashima | Review fee detail for the period of December 2024 fee application. | $225.00 | 1.8 | $405.00 |
| M, Deepa | Review expense detail for the period of December 2024 fee application. | $225.00 | 0.5 | $112.50 |
| 01/23/2025 | | | | |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 2.0 | $450.00 |
| 01/27/2025 | | | | |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 1.0 | $225.00 |
| 01/31/2025 | | | | |
| Dhara, Swastick | Review fee detail for the period of November-December 2024 fee application. | $225.00 | 2.1 | $472.50 |
| Subtotal for Preparation of Fee Applications: | | | 22.0 | $4,962.50 |
| **Total** | | | **1,714.0** | **$54,992.50** |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

| Adjustment | | |
|---|---|---:|
| Fixed Fee: January 2025 | | $450,000.00 |
| **Adjustment Subtotal :** | | **$450,000.00** |
| **Total** | **1,714.0** | **$504,992.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---:|---:|---:|
| Goldberg, Robert | $980.00 | 1.0 | $980.00 |
| Jones, Brandon | $980.00 | 0.9 | $882.00 |
| Morton, Michael | $980.00 | 1.2 | $1,176.00 |
| Steffens, Marilyn | $980.00 | 1.6 | $1,568.00 |
| Vineyard, Bradley | $980.00 | 1.6 | $1,568.00 |
| Weston, Zachary | $980.00 | 5.5 | $5,390.00 |
| He, Catherine | $970.00 | 1.2 | $1,164.00 |
| Keast, Elizabeth | $970.00 | 9.1 | $8,827.00 |
| Collins, Mikaela | $845.00 | 1.6 | $1,352.00 |
| Sciano, May | $845.00 | 4.6 | $3,887.00 |
| Singhal, Vasu | $845.00 | 0.7 | $591.50 |
| Bhardwaj, Sahil | $740.00 | 0.7 | $518.00 |
| Manocha, Semantika | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | $740.00 | 23.3 | $17,242.00 |
| Aggarwal, Apoorv | $615.00 | 0.7 | $430.50 |
| Bellora, Brandon | $615.00 | 2.5 | $1,537.50 |
| Fitzpatrick, Emily | $615.00 | 0.7 | $430.50 |
| Khanduja, Bhavya | $615.00 | 2.5 | $1,537.50 |
| Yadav, Pragati | $615.00 | 0.7 | $430.50 |
| Gutierrez, Dalia | $250.00 | 0.5 | $125.00 |
| Dhara, Swastick | $225.00 | 13.0 | $2,925.00 |
| Jain, Ashima | $225.00 | 4.0 | $900.00 |
| M, Deepa | $225.00 | 4.5 | $1,012.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Aggarwal, Apoorv | $0.00 | 3.6 | $0.00 |
| Alano, Michelle | $0.00 | 1.6 | $0.00 |
| Alas, Brendan | $0.00 | 46.7 | $0.00 |
| Bellora, Brandon | $0.00 | 154.9 | $0.00 |
| Bhardwaj, Sahil | $0.00 | 2.8 | $0.00 |
| Collins, Mikaela | $0.00 | 12.2 | $0.00 |
| Dada, Hajira | $0.00 | 24.9 | $0.00 |
| Dakshesh, Chitta | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | $0.00 | 185.5 | $0.00 |
| Garg, Divya | $0.00 | 48.1 | $0.00 |
| Hammond, Jazzmaine | $0.00 | 11.1 | $0.00 |
| Hussain, Sofia | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | $0.00 | 104.9 | $0.00 |
| Johnson, Charles | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | $0.00 | 67.1 | $0.00 |
| Khanduja, Bhavya | $0.00 | 212.9 | $0.00 |
| Kumar, Ravi | $0.00 | 64.7 | $0.00 |
| Lnu, Simran | $0.00 | 127.6 | $0.00 |
| Lundy, Peter | $0.00 | 3.9 | $0.00 |
| Manocha, Semantika | $0.00 | 11.3 | $0.00 |
| Moore, John | $0.00 | 125.6 | $0.00 |
| Parodi, Carlos | $0.00 | 155.3 | $0.00 |
| Saraogi, Astha | $0.00 | 79.7 | $0.00 |
| Sciano, May | $0.00 | 22.4 | $0.00 |
| Singhal, Vasu | $0.00 | 9.5 | $0.00 |
| Smith, Matthew | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | $0.00 | 49.3 | $0.00 |
| Steffens, Marilyn | $0.00 | 29.5 | $0.00 |
| Vineyard, Bradley | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2025 - January 31, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Walker, Jana | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | $0.00 | 15.0 | $0.00 |
| Wintrow, Jonathan | $0.00 | 2.4 | $0.00 |
| Yadav, Pragati | $0.00 | 39.8 | $0.00 |
| Zaorski, Michal | $0.00 | 8.5 | $0.00 |
| Fixed Fee: January 2025 | | | $450,000.00 |
| **Total** | | **1,714.0** | **$504,992.50** |