**<u>Exhibit A</u>**

**February Invoice**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Franchise Group O.C.C.
-

April 3, 2025
Invoice    146133
Client    29177.00002

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2025**

| | |
|---|---:|
| FEES | $931,710.25 |
| EXPENSES | $9,118.09 |
| **TOTAL CURRENT CHARGES** | **$940,828.34** |
| **BALANCE FORWARD** | **$2,782,696.47** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$2,260,915.00** |
| **TOTAL BALANCE DUE** | **$1,462,609.99** |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    2
Invoice 146133
April 3, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,995.00 | 6.30 | $12,568.50 |
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 68.40 | $129,618.00 |
| BJS | Sandler, Bradford J. | Partner | 947.50 | 9.00 | $8,527.50 |
| GIG | Glazer, Gabriel I. | Partner | 1,650.00 | 0.40 | $660.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,650.00 | 1.40 | $2,310.00 |
| JWW | Walker, Jim W. | Partner | 1,975.00 | 67.40 | $133,115.00 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 4.00 | $6,900.00 |
| PJL | Labov, Paul J. | Partner | 1,595.00 | 26.70 | $42,586.50 |
| PJL | Labov, Paul J. | Partner | 797.50 | 5.20 | $4,147.00 |
| RJF | Feinstein, Robert J. | Partner | 1,950.00 | 74.90 | $146,055.00 |
| RJF | Feinstein, Robert J. | Partner | 975.00 | 8.00 | $7,800.00 |
| SSC | Cho, Shirley S. | Partner | 1,525.00 | 14.90 | $22,722.50 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 81.30 | $109,755.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 48.70 | $64,527.50 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 17.20 | $27,950.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 18.10 | $25,792.50 |
| PJK | Keane, Peter J. | Counsel | 1,295.00 | 4.70 | $6,086.50 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 72.60 | $83,490.00 |
| TSH | Heckel, Theodore S. | Associate | 1,225.00 | 36.50 | $44,712.50 |
| TSH | Heckel, Theodore S. | Associate | 612.50 | 9.30 | $5,696.25 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 24.90 | $16,185.00 |
| ATB | Bates, Andrea T. | Paralegal | 595.00 | 2.70 | $1,606.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 575.00 | 1.30 | $747.50 |
| MNF | Flores, Melissa N. | Paralegal | 625.00 | 0.20 | $125.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 0.20 | $119.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 625.00 | 2.60 | $1,625.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 650.00 | 1.00 | $650.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    3

Invoice 146133

April 3, 2025

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Management Assistant | 495.00 | 2.20 | $1,089.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 2.00 | $990.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 46.90 | $23,215.50 |
| | | | | 659.50 | $931,710.25 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     4
Invoice 146133
April 3, 2025

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 2.20 | $4,180.00 |
| AP | Appeals | 24.60 | $40,132.00 |
| BL | Bankruptcy Litigation | 251.50 | $372,913.00 |
| CA | Case Administration | 39.80 | $24,062.50 |
| CO | Claims Administration and Objections | 4.50 | $8,108.00 |
| CP | PSZJ Compensation | 11.00 | $11,831.00 |
| CPO | Other Professional Compensation | 5.90 | $10,303.50 |
| FF | Financial Filings | 0.40 | $758.00 |
| FN | Financing/Cash Collateral/Cash Management | 8.80 | $13,499.50 |
| GC | General Creditors' Committee | 1.00 | $1,592.50 |
| HE | Hearings | 108.40 | $144,986.00 |
| IC | Insurance Coverage | 2.00 | $3,178.50 |
| OP | Operations | 0.90 | $1,534.50 |
| PD | Plan and Disclosure Statement | 145.70 | $238,943.50 |
| RFS | Relief from Stay | 0.40 | $644.00 |
| RP | PSZJ Retention | 2.50 | $3,002.50 |
| RPO | Other Professional Retention | 18.40 | $25,870.50 |
| TR | Travel | 31.50 | $26,170.75 |
| | | 659.50 | $931,710.25 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    5

Invoice 146133

April 3, 2025

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $1,649.44 |
| Auto Travel Expense | $2,326.63 |
| Working Meals | $348.85 |
| Delivery/Courier Service | $127.50 |
| Court Fees | $200.00 |
| Hotel Expense | $350.00 |
| Lexis/Nexis- Legal Research | $1,118.35 |
| Litigation Support Vendors | $306.31 |
| Pacer - Court Research | $598.00 |
| Postage | $49.81 |
| Reproduction Expense | $1,999.70 |
| Transcript | $43.50 |
| | $9,118.09 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     6
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 02/05/2025 | BJS | AD | Correspond with D Sinclair regarding auction | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | AD | Correspond S Fleisher regarding auction | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | RJF | AD | Analysis re sale status | 0.20 | 1,950.00 | $390.00 |
| 02/06/2025 | BJS | AD | Review email from M Dieterle regarding auction | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | AD | Correspond with D Straily regarding sale process | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | AD | Review Child Smiles objection | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | AD | Review Buddy Mac objection | 0.40 | 1,895.00 | $758.00 |
| 02/10/2025 | BJS | AD | Telephone conference with A Selick regarding sale process and adequate assurance | 0.30 | 1,895.00 | $568.50 |
| 02/12/2025 | BJS | AD | Review Auction Notice | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | AD | Review Shelby objection | 0.10 | 1,895.00 | $189.50 |
| 02/17/2025 | BJS | AD | Correspond with M Brandess regarding sale | 0.20 | 1,895.00 | $379.00 |
| 02/27/2025 | BJS | AD | Review Motion to Reject | 0.20 | 1,895.00 | $379.00 |
| 02/28/2025 | BJS | AD | Review Motion to Seal regarding PII | 0.20 | 1,895.00 | $379.00 |
| | | | | **2.20** | | **$4,180.00** |
| **Appeals** | | | | | | |
| 01/15/2025 | CRR | AP | Follow-up email to counsel re consent to Committee motion to intervene for parties. | 0.30 | 1,325.00 | $397.50 |
| 01/15/2025 | CRR | AP | Review draft joint mediation letter from Freedom Lenders counsel. | 0.40 | 1,325.00 | $530.00 |
| 02/03/2025 | JAK | AP | Review transcript from status conference as pertains to appeal. | 0.40 | 1,625.00 | $650.00 |
| 02/03/2025 | JAK | AP | Continued work on appellate brief. | 3.70 | 1,625.00 | $6,012.50 |
| 02/04/2025 | JAK | AP | Review supplemental objection to debtor's counsel's retention as pertains to appeal. | 0.40 | 1,625.00 | $650.00 |
| 02/04/2025 | JAK | AP | Complete draft of appellate brief (3.4); email to B. Sandler and R. Feinstein re same (0.2). | 3.60 | 1,625.00 | $5,850.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | BJS | AP | Review Committee's appellate brief and correspond with PSZJ (Feinstein, Kroop) regarding same | 0.80 | 1,895.00 | $1,516.00 |
| 02/06/2025 | BJS | AP | Correspond with 1Ls regarding appellate brief | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | JAK | AP | Confer with B. Sandler re appellate brief and review by 1L group (0.3); limited revisions to brief (0.9); email to counsel for 1L lenders seeking input re brief (0.2). | 1.40 | 1,625.00 | $2,275.00 |
| 02/07/2025 | ATB | AP | File and serve UCC intervenor brief. | 0.40 | 650.00 | $260.00 |
| 02/07/2025 | BJS | AP | Correspond with PSZJ (Feinstein, Kroop) regarding appellate brief | 0.30 | 1,895.00 | $568.50 |
| 02/07/2025 | CRR | AP | Review brief by Committee in response to Freedom Lender brief. | 0.30 | 1,325.00 | $397.50 |
| 02/07/2025 | JAK | AP | Emails with counsel for debtor re including item not in record on appeal (0.2); confer with counsel for 1L group re comments to appellate brief (0.4); emails with B. Sandler re finalizing brief (0.2). | 0.80 | 1,625.00 | $1,300.00 |
| 02/07/2025 | JAK | AP | Final revisions and polishing of appellate brief (2.3); work with A. Bates re filing of same (0.4). | 2.70 | 1,625.00 | $4,387.50 |
| 02/08/2025 | BJS | AP | Review appellate briefs | 1.50 | 1,895.00 | $2,842.50 |
| 02/12/2025 | ATB | AP | Circulate appellee briefs filed to team. | 0.30 | 650.00 | $195.00 |
| 02/12/2025 | JAK | AP | Analyze debtors' appellate brief. | 1.50 | 1,625.00 | $2,437.50 |
| 02/13/2025 | JAK | AP | Analyze transcript of Willkie disqualification ruling for implications on appeal. | 0.50 | 1,625.00 | $812.50 |
| 02/14/2025 | CRR | AP | Review Freedom Lenders' appellate reply brief. | 0.40 | 1,325.00 | $530.00 |
| 02/16/2025 | JAK | AP | Review and analyze appellants' reply brief. | 1.00 | 1,625.00 | $1,625.00 |
| 02/18/2025 | RJF | AP | Review Appellate Briefs in noteholder appeal. | 1.30 | 1,950.00 | $2,535.00 |
| 02/20/2025 | CRR | AP | Review appellate court oral order re submissions re status of bankruptcy case and email to J. Kroop re same. | 0.20 | 1,325.00 | $265.00 |
| 02/20/2025 | JAK | AP | Review oral order from District Court re update letter brief re substitution of debtor's counsel and implications for appeal (0.2); emails with C. Robinson re same (0.1). | 0.30 | 1,625.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | CRR | AP | Review re internal emails and recent order from appellate court. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | JAK | AP | Consider whether to file any response to District Court's oral order with R. Feinstein (0.3); emails with A. Bates re same (0.1). | 0.40 | 1,625.00 | $650.00 |
| 02/24/2025 | RJF | AP | Review District Court order regarding letter briefs. | 0.10 | 1,950.00 | $195.00 |
| 02/24/2025 | SSC | AP | Review appeals related deadline. | 0.10 | 1,525.00 | $152.50 |
| 02/25/2025 | BJS | AP | Review 2L substantive letter to court regarding appeals | 0.30 | 1,895.00 | $568.50 |
| 02/25/2025 | BJS | AP | Review Debtors letter to court regarding appeals | 0.10 | 1,895.00 | $189.50 |
| 02/25/2025 | JAK | AP | Analyze letter briefs to district court re change of debtor's counsel. | 0.50 | 1,625.00 | $812.50 |
| 02/25/2025 | RJF | AP | Review, letters to District Court regarding appeals. | 0.30 | 1,950.00 | $585.00 |
| | | | | 24.60 | | $40,132.00 |

**Bankruptcy Litigation**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2025 | CRR | BL | Review landlord response Debtors' request to file reply. | 0.20 | 1,325.00 | $265.00 |
| 01/22/2025 | CRR | BL | Review joinder re Debtors' reply and internal email re filing. | 0.80 | 1,325.00 | $1,060.00 |
| 01/22/2025 | CRR | BL | Review correspondence from Freedom Lenders Counsel re investigations. | 0.20 | 1,325.00 | $265.00 |
| 02/01/2025 | BEL | BL | Review FRG opposition to Willkie retention. | 0.30 | 1,350.00 | $405.00 |
| 02/02/2025 | HRW | BL | Draft discovery requests to Jefferies in connection with investigation of take-private transaction (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/02/2025 | HRW | BL | Review Gale complaint and related case background in connection with investigation of take-private transaction (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 02/03/2025 | ATB | BL | Review production of documents from UST (.5); coordinate distribution of same PSZJ litigation team (Winograd, Levine, Walker) (.2) | 0.70 | 650.00 | $455.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     9
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | ATB | BL | Draft and revise subpoenas for Jefferies and Vintage Capital. | 0.50 | 650.00 | $325.00 |
| 02/03/2025 | BEL | BL | Draft meet and confer email and search terms for B. Riley. | 2.70 | 1,350.00 | $3,645.00 |
| 02/03/2025 | BEL | BL | Draft additional followup discovery email. | 0.90 | 1,350.00 | $1,215.00 |
| 02/03/2025 | BEL | BL | Emails with R. Feinstein, BJS, AJK, JWW and HRW regarding discussions with Debtor. | 0.40 | 1,350.00 | $540.00 |
| 02/03/2025 | BEL | BL | Review documents produced by the Debtor. | 3.20 | 1,350.00 | $4,320.00 |
| 02/03/2025 | HRW | BL | Email with J. Walker re: subpoenas to Jefferies and Vintage (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/03/2025 | HRW | BL | Call with J. Walker re: subpoenas to Jefferies and Vintage (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/03/2025 | HRW | BL | Draft and edit discovery requests to Jefferies (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/03/2025 | HRW | BL | Draft and edit discovery requests to Vintage (0.9). | 0.90 | 1,150.00 | $1,035.00 |
| 02/03/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: subpoenas to Jefferies and Vintage (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/03/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: proposed search terms for Kahn discovery requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/03/2025 | HRW | BL | Email with Morris Nichols re: proposed search terms for Kahn discovery requests (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/03/2025 | HRW | BL | Review email from A. Bates re: Debtor's production in response to Trustee's discovery requests (0.1) | 0.10 | 1,150.00 | $115.00 |
| 02/03/2025 | HRW | BL | Review email from A. Bates re: transcript from 1/31 status conference (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/03/2025 | HRW | BL | Email with A. Bates re: subpoenas for Jefferies and Vintage (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/03/2025 | HRW | BL | Email with L. Forrester re: registered agents for Jefferies and Vintage in connection with discovery subpoenas (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/03/2025 | HRW | BL | Email with B. Levine, J. Walker, A. Kornfeld, Province re: solvency analysis update in connection with investigation (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    10

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | HRW | BL | Email with B. Levine, J. Walker re: B. Riley subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/03/2025 | HRW | BL | Research re: fraudulent transfer and related issues in connection with investigation of potential causes of action (3.0). | 3.00 | 1,150.00 | $3,450.00 |
| 02/03/2025 | JWW | BL | Review and approve version of search terms for Kahn ESI received from Ms. Winograd (1.1) and discuss same with her (.2) | 1.30 | 1,975.00 | $2,567.50 |
| 02/03/2025 | JWW | BL | Review and analysis regarding various outstanding meet and confer requests (0.5); review procedures for submitting discovery disputes with newly assigned judge (0.6). | 0.90 | 1,975.00 | $1,777.50 |
| 02/03/2025 | JWW | BL | Revise draft document requests directed to Jefferies and vintage non-parties received from Ms. Winograd (2.5) and discuss same with her (0.3). | 2.80 | 1,975.00 | $5,530.00 |
| 02/03/2025 | JWW | BL | Review file materials to research current and past FRG board of directors members and other issues relevant to proposed settlement releases. | 3.20 | 1,975.00 | $6,320.00 |
| 02/03/2025 | RJF | BL | Emails w/ BEL and counsel for 1Ls regarding status of document production. | 0.20 | 1,950.00 | $390.00 |
| 02/03/2025 | RJF | BL | Emails regarding Released Parties definition. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | ATB | BL | Compile and finalize Vintage and Jefferies subpoenas (.4); coordinate service of process of same with vendor (.7). | 1.10 | 650.00 | $715.00 |
| 02/04/2025 | BEL | BL | Review and comment on draft document requests. | 0.60 | 1,350.00 | $810.00 |
| 02/04/2025 | BEL | BL | Zoom call with R. Feinstein, B. Sandler, J. Walker and H. Winograd regarding release issues. | 0.50 | 1,350.00 | $675.00 |
| 02/04/2025 | BEL | BL | Litigation call w/ AJK, JWW, HRW and province (c. Betty, D. Laton) regarding solvency issues. | 0.40 | 1,350.00 | $540.00 |
| 02/04/2025 | BEL | BL | Analysis of release issues. | 1.60 | 1,350.00 | $2,160.00 |
| 02/04/2025 | BEL | BL | Review documents produced by the Debtors. | 1.40 | 1,350.00 | $1,890.00 |
| 02/04/2025 | BJS | BL | Review and analysis regarding open discovery issues | 0.50 | 1,895.00 | $947.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    11
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | BJS | BL | Telephone conference with RJF. AJK, JWW, BEL, HRW regarding plan issues | 0.50 | 1,895.00 | $947.50 |
| 02/04/2025 | CRR | BL | Review Debtors' witness & exhibit list and prepare re hearing and items needed. | 0.80 | 1,325.00 | $1,060.00 |
| 02/04/2025 | HRW | BL | Email with B. Levine, J. Walker re: document subpoenas to Jefferies and Vintage (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | BL | Email with L. Forrester re: document subpoenas to Jefferies and Vintage (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/04/2025 | HRW | BL | Email with A. Bates re: document subpoenas to Jefferies and Vintage (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | BL | Review and edit document subpoenas to Jefferies and Vintage (0.8). | 0.80 | 1,150.00 | $920.00 |
| 02/04/2025 | HRW | BL | Email with B. Sandler, R. Feinstein, B. Levine, J. Walker re: document subpoenas to Jefferies and Vintage (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/04/2025 | HRW | BL | Email with B. Sandler, R. Feinstein, B. Levine, J. Walker re: plan releases (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/04/2025 | HRW | BL | Review emails from B. Levine re: board composition and related issues in connection with plan releases (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | BL | Call with B. Sandler, R. Feinstein, B. Levine, J. Walker re: plan releases (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/04/2025 | HRW | BL | Email with B. Levine re: plan releases (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/04/2025 | HRW | BL | Call with Province (C. Betty and D. Laton) re: solvency analysis update (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/04/2025 | IAWN | BL | Review Sandler email re status and attached pleading. | 0.20 | 1,650.00 | $330.00 |
| 02/04/2025 | JWW | BL | Review and analysis re scope of proposed liability releases in plan. | 1.90 | 1,975.00 | $3,752.50 |
| 02/04/2025 | JWW | BL | Search records and available information to identify current and historical FRG board members to evaluate scope of plan releases. | 3.20 | 1,975.00 | $6,320.00 |
| 02/04/2025 | JWW | BL | Participate in internal conference call w/ BEL, and HRW to prepare for upcoming call with province team on solvency issues and to discuss status of ongoing discovery efforts. | 0.50 | 1,975.00 | $987.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    12

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | JWW | BL | Participate in zoom conference with Province team to discuss various solvency related issues. | 1.40 | 1,975.00 | $2,765.00 |
| 02/04/2025 | LAF | BL | Locate agents for service of process. | 0.50 | 675.00 | $337.50 |
| 02/04/2025 | RJF | BL | Telephone conference with B. Levine regarding discovery issues. | 0.10 | 1,950.00 | $195.00 |
| 02/05/2025 | ATB | BL | Correspond with vendor re: service issues re: Vintage and Jefferies subpoenas (.7). | 0.70 | 650.00 | $455.00 |
| 02/05/2025 | ATB | BL | File notices of service re: Vintage and Jefferies subpoenas. | 0.30 | 650.00 | $195.00 |
| 02/05/2025 | BEL | BL | Confer with H. Winograd regarding Kahn discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 02/05/2025 | BEL | BL | Analysis of potential D&O targets. | 3.20 | 1,350.00 | $4,320.00 |
| 02/05/2025 | BEL | BL | Correspondence with Counsel for Freedom Lenders and Vintage Capital regarding privilege issue. | 0.20 | 1,350.00 | $270.00 |
| 02/05/2025 | BEL | BL | Review documents produced by the Debtors. | 1.30 | 1,350.00 | $1,755.00 |
| 02/05/2025 | BJS | BL | Correspond with PSZJ regarding discovery review. | 0.20 | 1,895.00 | $379.00 |
| 02/05/2025 | CRR | BL | Review Freedom Lenders renewed motion to adjourn hearing. | 0.40 | 1,325.00 | $530.00 |
| 02/05/2025 | CRR | BL | Review notice of service of subpoenas for critical dates. | 0.40 | 1,325.00 | $530.00 |
| 02/05/2025 | GIG | BL | Review email from B. Feldman re prepetition receivables transactions. | 0.10 | 1,650.00 | $165.00 |
| 02/05/2025 | HRW | BL | Review emails from B. Sullivan, J, Walker re: Debtors' production (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/05/2025 | HRW | BL | Draft memo on potential causes of action in connection with claims investigation (2.0). | 0.20 | 1,150.00 | $230.00 |
| 02/05/2025 | HRW | BL | Research re: fiduciary duty and related claims in connection with investigation (2.0). | 0.20 | 1,150.00 | $230.00 |
| 02/05/2025 | JWW | BL | Review discovery requests and related discovery issues, including third-party document subpoenas (.7) status of various previous settlement efforts (.5) and status of certain bankruptcy filing and proceedings (1.7). | 2.90 | 1,975.00 | $5,727.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    13
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | JWW | BL | Continue review of recent communications and materials received regarding current and past FRG board of directors members. | 2.80 | 1,975.00 | $5,530.00 |
| 02/05/2025 | JWW | BL | Review and analysis re Wilkie Farr document production. | 1.90 | 1,975.00 | $3,752.50 |
| 02/05/2025 | RJF | BL | Office conference with B. Levine and H. Winograd regarding B. Riley subpoena. | 0.10 | 1,950.00 | $195.00 |
| 02/06/2025 | ATB | BL | Download and process FRG026 production for upload to Everlaw; email team re: same. | 0.80 | 650.00 | $520.00 |
| 02/06/2025 | BEL | BL | Review documents produced by the 1Ls. | 4.20 | 1,350.00 | $5,670.00 |
| 02/06/2025 | GIG | BL | Review email from B. Sandler re hearing on Willkie retention. | 0.10 | 1,650.00 | $165.00 |
| 02/06/2025 | HRW | BL | Call with J. Walker re: receivables transactions in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | HRW | BL | Draft memo on potential causes of action in connection with investigation of claims (4.0). | 4.00 | 1,150.00 | $4,600.00 |
| 02/06/2025 | IAWN | BL | Exchange emails with B. Sandler re disqualification before Silverstein. | 0.10 | 1,650.00 | $165.00 |
| 02/06/2025 | JWW | BL | Analyze outstanding discovery issues and third-party document subpoenas within context of certain bankruptcy filings and positions developing regarding releases to be provided as part of plan confirmation. | 3.30 | 1,975.00 | $6,517.50 |
| 02/06/2025 | JWW | BL | Continue review of materials relevant to current and past FRG board of directors members and other issues relevant to proposed settlement releases. | 2.20 | 1,975.00 | $4,345.00 |
| 02/06/2025 | JWW | BL | Review materials relevant to US Trustee's office objection to Wilkie Farr professional engagement application. | 1.20 | 1,975.00 | $2,370.00 |
| 02/06/2025 | PJK | BL | Emails with C. Robinson re 2/13 hearing coverage (.2), review docket and pending matters re background (.5) | 0.70 | 1,295.00 | $906.50 |
| 02/07/2025 | ATB | BL | Download and process FRG026 production and upload to Everlaw. | 0.80 | 650.00 | $520.00 |
| 02/07/2025 | BEL | BL | Draft and revise list of causes of action to be transferred to litigation trust. | 1.30 | 1,350.00 | $1,755.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    14
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | BEL | BL | Zoom meeting with PSZJ team (JWW, HRW) regarding litigation claims. | 0.50 | 1,350.00 | $675.00 |
| 02/07/2025 | HRW | BL | Call with J. Walker re: receivables transactions in connection with investigation of potential causes of action (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/07/2025 | HRW | BL | Call with B. Levine, R. Feinstein, B. Sandler, A. Kornfeld re: investigation of potential causes of action (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine, R. Feinstein, B. Sandler, A. Kornfeld, J. Walker re: investigation of potential causes of action (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine re: lookback period in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine re: receivables transactions in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine re: status of Debtor's document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/07/2025 | HRW | BL | Review case background re: receivables transactions and related issues in connection with investigation of potential causes of action (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 02/07/2025 | HRW | BL | Research re: lookback period and related issues in connection with investigation of potential causes of action (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/07/2025 | HRW | BL | Review and edit memo on analysis of potential causes of action in connection with investigation (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/07/2025 | HRW | BL | Call with A. Bates re: Debtor's production of board minutes in recent production (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/07/2025 | HRW | BL | Review Debtor's document production (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/07/2025 | JWW | BL | Review retained causes of action materials and OPCO trust causes of action received from Ms. Winograd and Ms. Levine and discuss same with Ms. Winograd. | 1.80 | 1,975.00 | $3,555.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    15
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | JWW | BL | Review draft meet and confer communications with Kahn counsel and discuss same with Ms. Winograd and suggest revisions to same. | 0.80 | 1,975.00 | $1,580.00 |
| 02/07/2025 | JWW | BL | Begin review of public filings with SEC and corporate bylaw materials and discuss status of exculpation provisions with Ms. Winograd (3.3); review and respond to communications with Ms. Levine regarding same (.2). | 3.50 | 1,975.00 | $6,912.50 |
| 02/07/2025 | RJF | BL | Internal call regarding potential claims for Opco Trust. | 0.80 | 1,950.00 | $1,560.00 |
| 02/08/2025 | BEL | BL | Research regarding Delaware law issues. | 0.40 | 1,350.00 | $540.00 |
| 02/08/2025 | BJS | BL | Review response and objections to document request. | 0.30 | 1,895.00 | $568.50 |
| 02/08/2025 | HRW | BL | Review emails from B. Levine re: research on breach of fiduciary duty in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/09/2025 | BJS | BL | Review caselaw/statute regarding illegal dividends | 0.80 | 1,895.00 | $1,516.00 |
| 02/09/2025 | HRW | BL | Email with B. Levine re: Illegal redemption of stock in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/09/2025 | HRW | BL | Research re: breach of fiduciary duty in connection with investigation of potential causes of action (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/09/2025 | HRW | BL | Review emails from B. Levine, C. Robinson, I. Nasatir re: D&O insurance issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | ATB | BL | Draft and revise  2004 subpoena to B. Riley re: plan discovery. | 0.60 | 650.00 | $390.00 |
| 02/10/2025 | BEL | BL | Email A. Bates regarding subpoena to B. Riley | 0.10 | 1,350.00 | $135.00 |
| 02/10/2025 | BEL | BL | Telephone conference with R. Feinstein regarding subpoena. | 0.10 | 1,350.00 | $135.00 |
| 02/10/2025 | BEL | BL | Review draft subpoena. | 0.20 | 1,350.00 | $270.00 |
| 02/10/2025 | BEL | BL | Review organizational documents. | 0.30 | 1,350.00 | $405.00 |
| 02/10/2025 | BEL | BL | Draft email to counsel for B. Riley regarding subpoena. | 0.50 | 1,350.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    16

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2025 | HRW | BL | Email with B. Levine, J. Walker re: exculpation issues in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | HRW | BL | Call with J. Walker re: exculpation issues in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | HRW | BL | Call with B. Levine re: exculpation issues in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | HRW | BL | Research re: illegal redemption of stock in connection with investigation of potential causes of action (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 02/10/2025 | HRW | BL | Research re: breach of fiduciary duties and related issues in connection with investigation of potential causes of action (3.0). | 3.00 | 1,150.00 | $3,450.00 |
| 02/10/2025 | HRW | BL | Continue to draft memo on analysis on potential causes of action in connection with investigation (3.5). | 3.50 | 1,150.00 | $4,025.00 |
| 02/10/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein re: outstanding issues with Debtor's production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | HRW | BL | Review draft insert on causes of action for disclosure statement (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | JWW | BL | Continue review of corporate bylaw materials and discuss apparent lack of exculpation provisions with Ms. Winograd (1.9); review and respond to communications with Ms. Levine regarding same (.2) | 2.10 | 1,975.00 | $4,147.50 |
| 02/10/2025 | RJF | BL | Telephone conference with B. Levine regarding discovery regarding Babcock receivables. | 0.30 | 1,950.00 | $585.00 |
| 02/10/2025 | TSH | BL | Review and analyze hearing transcript re: Disclosure Statement Adjournment Motion and Willkie Retention Application (5.7). | 5.70 | 1,225.00 | $6,982.50 |
| 02/11/2025 | BEL | BL | Draft and revise email to counsel for B. Riley re discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/11/2025 | BEL | BL | Draft Rule 2004 motion. | 1.70 | 1,350.00 | $2,295.00 |
| 02/11/2025 | BJS | BL | Review draft discovery/B Riley/2004 motion | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     17

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | CRR | BL | Review re form of Rule 2004 motion and send to B. Levine. | 0.40 | 1,325.00 | $530.00 |
| 02/11/2025 | HRW | BL | Email with J. Walker, B. Sandler, R. Feinstein re: B. Riley subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/11/2025 | HRW | BL | Research re: fiduciary duty and related claims in connection with investigation (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 02/11/2025 | JWW | BL | Review prior related meet and confer communications (1.5)and discuss with Ms. Levine and Ms. Winograd (0.3) the need for rule 2004 examination of  B.  Riley and intransigence exhibited by B.  Riley's counsel on all prior attempted meet and confer efforts. | 1.80 | 1,975.00 | $3,555.00 |
| 02/11/2025 | JWW | BL | Review detailed preliminary findings on insolvency received from Mr. Betty at Province and prior notes of conference call with Province on related issues. | 1.70 | 1,975.00 | $3,357.50 |
| 02/11/2025 | RJF | BL | Emails regarding B. Riley subpoena. | 0.10 | 1,950.00 | $195.00 |
| 02/12/2025 | BEL | BL | Email correspondence with counsel for B. Riley regarding sobpoena. | 0.10 | 1,350.00 | $135.00 |
| 02/12/2025 | BEL | BL | Review draft memo regarding potential causes of action. | 0.70 | 1,350.00 | $945.00 |
| 02/12/2025 | BEL | BL | Emails to Alan Kornfeld, J. Walker and Hd. Winograd regarding open discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/12/2025 | BEL | BL | Review documents produced by Debtors. | 4.60 | 1,350.00 | $6,210.00 |
| 02/12/2025 | BJS | BL | Correspond with Beth Levine and Alan Kornfeld regarding discovery/B Riley | 0.30 | 1,895.00 | $568.50 |
| 02/12/2025 | HRW | BL | Email with B. Levine, J. Walker re: research and analysis on transactions and causes of action in connection with investigation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/12/2025 | HRW | BL | Continue to draft analysis on transactions and causes of action in connection with investigation (4.0). | 4.00 | 1,150.00 | $4,600.00 |
| 02/12/2025 | HRW | BL | Continue research re: potential causes of action in connection with investigation (3.0). | 3.00 | 1,150.00 | $3,450.00 |
| 02/12/2025 | HRW | BL | Review email from B. Levine re: releasees in Debtors' plan in connection with causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     18

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | HRW | BL | Email with B. Levine, A. Paris re: meet and confer on B. Riley discovery (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/12/2025 | HRW | BL | Email with B. Levine, J. Walker re: outstanding discovery issues in connection with claims investigation and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/12/2025 | PEC | BL | Review and circulate Notice of Bench Ruling (.1); Correspond with A. Bates regarding the same (.1) | 0.20 | 625.00 | $125.00 |
| 02/12/2025 | PJK | BL | Review ruling re Wilkie retention (.7), emails with C. Robinson re same (.1) | 0.80 | 1,295.00 | $1,036.00 |
| 02/12/2025 | PJL | BL | Internal conference regarding strategy moving forward. | 0.60 | 1,595.00 | $957.00 |
| 02/12/2025 | RJF | BL | Office conference with B. Levine, P. Labov regarding discovery, disclosure statement hearing. | 0.30 | 1,950.00 | $585.00 |
| 02/13/2025 | AJK | BL | Call with B. Levine re discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 02/13/2025 | AJK | BL | Review E-mails in connection with discovery issues. | 0.20 | 1,995.00 | $399.00 |
| 02/13/2025 | BEL | BL | Zoom meeting with J. Walker and H. Winograd regarding upcoming meet and confer with B. Riley. | 0.30 | 1,350.00 | $405.00 |
| 02/13/2025 | BEL | BL | Prepare for meet and confer with B. Riley. | 0.60 | 1,350.00 | $810.00 |
| 02/13/2025 | BEL | BL | Participate in meet and confer with counsel for B. Riley and J. Walker and H. Winograd. | 0.80 | 1,350.00 | $1,080.00 |
| 02/13/2025 | BEL | BL | Draft followup emails regarding B. Riley meet and confer. | 0.30 | 1,350.00 | $405.00 |
| 02/13/2025 | BEL | BL | Review Debtor documents. | 4.60 | 1,350.00 | $6,210.00 |
| 02/13/2025 | BJS | BL | Review email from B. Levine re discovery/B Riley | 0.30 | 1,895.00 | $568.50 |
| 02/13/2025 | HRW | BL | Email with B. Levine, A. Kornfeld, J. Walker re: call with Province on solvency issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/13/2025 | HRW | BL | Review email from B. Levine re: meet and confer with B. Riley (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/13/2025 | HRW | BL | Participate in meet and confer with B. Riley (0.5). | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    19
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2025 | JWW | BL | Discuss outstanding meet and confer issues with Ms. Levine and Ms. Winograd (.4); participate in Zoom call with B. Riley's counsel regarding outstanding discovery issues (.6). | 1.00 | 1,975.00 | $1,975.00 |
| 02/13/2025 | PJL | BL | Attention to open litigation issues. | 0.90 | 1,595.00 | $1,435.50 |
| 02/14/2025 | AJK | BL | Call with Province re insolvency issues. | 0.20 | 1,995.00 | $399.00 |
| 02/14/2025 | AJK | BL | Review documents re insolvency related issues. | 1.20 | 1,995.00 | $2,394.00 |
| 02/14/2025 | BEL | BL | Zoom meeting with C. Betty and D. Laton and Alan Kornfeld, J. Walker and H. Winograd litigation team regarding investigation issues. | 0.70 | 1,350.00 | $945.00 |
| 02/14/2025 | BEL | BL | Review documents. | 1.20 | 1,350.00 | $1,620.00 |
| 02/14/2025 | BJS | BL | Review Freedom Lenders reply brief | 1.00 | 1,895.00 | $1,895.00 |
| 02/14/2025 | CRR | BL | Review Freedom Lenders adequate protection motion. | 0.40 | 1,325.00 | $530.00 |
| 02/14/2025 | HRW | BL | Review email from B. Levine re: board material in connection with claims investigation | 0.10 | 1,150.00 | $115.00 |
| 02/14/2025 | HRW | BL | Call with A. Kornfeld re: valuation issues in connection with stock redemption claims and related issues | 0.30 | 1,150.00 | $345.00 |
| 02/14/2025 | HRW | BL | Review materials from Province in preparation for call on solvency analysis update | 0.50 | 1,150.00 | $575.00 |
| 02/14/2025 | HRW | BL | Continue to draft memo on potential causes of action | 2.50 | 1,150.00 | $2,875.00 |
| 02/14/2025 | HRW | BL | Continue research re: potential causes of action | 1.50 | 1,150.00 | $1,725.00 |
| 02/14/2025 | HRW | BL | Call with A. Kornfeld, J. Walker, B. Levine, Province re: solvency analysis update | 0.60 | 1,150.00 | $690.00 |
| 02/16/2025 | BEL | BL | Multiple emails w/ R. Feinstein, Brad Sandler, Alan Kornfeld, James Walker and H. Winograd regarding revisions to Disclosure Statement. | 0.30 | 1,350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     20
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2025 | JWW | BL | Review and respond to internal communications regarding need to amend disclosure statement descriptions of claims and causes of action identified by unsecured creditors' committee. | 0.60 | 1,975.00 | $1,185.00 |
| 02/16/2025 | JWW | BL | Review information and materials relating to retained causes of action (3.7), draft insert for amended disclosure statement(1.0). | 4.70 | 1,975.00 | $9,282.50 |
| 02/17/2025 | BEL | BL | Emails with Courtney Betty regarding preferential transfer. | 0.20 | 1,350.00 | $270.00 |
| 02/17/2025 | BEL | BL | Email counsel for FLG regarding B. Riley subpoena. | 0.30 | 1,350.00 | $405.00 |
| 02/17/2025 | BEL | BL | Review pleadings. | 0.20 | 1,350.00 | $270.00 |
| 02/17/2025 | BEL | BL | Review Province list of intercompany payments. | 0.40 | 1,350.00 | $540.00 |
| 02/17/2025 | BEL | BL | Review and analysis of potential causes of action. | 1.30 | 1,350.00 | $1,755.00 |
| 02/17/2025 | BJS | BL | Review debtors' discovery production. | 0.50 | 1,895.00 | $947.50 |
| 02/17/2025 | CRR | BL | Review motion to shorten re adjournment motion. | 0.20 | 1,325.00 | $265.00 |
| 02/17/2025 | HRW | BL | Review email from B. Levine re: status of B.Riley subpoena and meet and confer (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | HRW | BL | Email with P. Reytan, B. Levine re: status of document production in connection with Khan subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/17/2025 | HRW | BL | Review emails from B. Levine re: document production in connection with Khan subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | HRW | BL | Email with Province, B. Levine, J. Walker, B. Levine re: research and investigation in connection with potential claims (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/17/2025 | HRW | BL | Research in connection with illegal dividends and related issues (3.5). | 3.50 | 1,150.00 | $4,025.00 |
| 02/17/2025 | JWW | BL | Review and respond to internal communications regarding proposed amendment to disclosure statement descriptions of claims and causes of action identified by unsecured creditors' committee. | 0.80 | 1,975.00 | $1,580.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    21
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2025 | JWW | BL | Review proposed revisions to amended disclosure insert relating to retained causes of action and comment upon same prior to circulating revised version to larger group. | 0.80 | 1,975.00 | $1,580.00 |
| 02/18/2025 | BEL | BL | Emails to James Walker and H. Winograd regarding upcoming meet and confer with B. Riley. | 0.30 | 1,350.00 | $405.00 |
| 02/18/2025 | BEL | BL | Correspondence with counsel for FLG and counsel for Independent Directors regarding discovery. | 0.40 | 1,350.00 | $540.00 |
| 02/18/2025 | BEL | BL | Telephone conference with counsel for Independent Directors regarding upcoming meet and confer. | 0.20 | 1,350.00 | $270.00 |
| 02/18/2025 | BEL | BL | Prepare for meet and confer. | 0.70 | 1,350.00 | $945.00 |
| 02/18/2025 | BEL | BL | Review responses to subpoenas for documents. | 0.90 | 1,350.00 | $1,215.00 |
| 02/18/2025 | BEL | BL | Review documents produced by Debtor. | 2.60 | 1,350.00 | $3,510.00 |
| 02/18/2025 | BEL | BL | Review documents produced by Debtor. | 0.70 | 1,350.00 | $945.00 |
| 02/18/2025 | BJS | BL | Correspond with Feinstein, Levine regarding discover/meet&confer/claims | 0.40 | 1,895.00 | $758.00 |
| 02/18/2025 | HRW | BL | Email with B. Levine re: Jefferies' responses to document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/18/2025 | HRW | BL | Review Jefferies' responses to document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/18/2025 | HRW | BL | Review email from J. Naha re: Jefferies' responses to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein, A. Paris, A. Luft, J. Walker re: B. Riley meet and confer (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/18/2025 | HRW | BL | Review email from A. Bates re: Kahn production in response to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | AJK | BL | Review discovery documents produced by debtors | 0.30 | 1,995.00 | $598.50 |
| 02/19/2025 | BEL | BL | Email correspondence regarding B. Riley subpoena. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | BEL | BL | Review documents produced by Debtor and B. Kahn. | 4.10 | 1,350.00 | $5,535.00 |
| 02/19/2025 | CRR | BL | Review, send Zenith decision cited by Court re retention. | 0.50 | 1,325.00 | $662.50 |
| 02/19/2025 | HRW | BL | Email with B. Levine re: Kahn production in response to document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | NJH | BL | Upload and process Debtor's document production onto database for analysis by attorneys. | 0.20 | 595.00 | $119.00 |
| 02/20/2025 | BEL | BL | Prepare for meet and confer meeting with B. Riley. | 0.60 | 1,350.00 | $810.00 |
| 02/20/2025 | BEL | BL | Zoom meet and confer meeting with H. Winograd, Akin, counsel for FLG, and counsel for B. Riley. | 0.50 | 1,350.00 | $675.00 |
| 02/20/2025 | BEL | BL | Telephone conference with H. Winograd regarding open discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 02/20/2025 | BEL | BL | Draft email to Robert Feinstein, Brad Sandler, James Walker and H. Winograd regarding meet and confer with B. Riley and next steps. | 0.20 | 1,350.00 | $270.00 |
| 02/20/2025 | BEL | BL | Confer with R. Feinstein regarding litigation issues. | 0.10 | 1,350.00 | $135.00 |
| 02/20/2025 | BEL | BL | Review Kahn documents. | 1.70 | 1,350.00 | $2,295.00 |
| 02/20/2025 | CRR | BL | Review internal emails and status of standing moton and complaint. | 0.30 | 1,325.00 | $397.50 |
| 02/20/2025 | HRW | BL | Meet and confer with counsel re B. Riley in connection with document subpoena (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/20/2025 | HRW | BL | Review email from B. Levine re: meet and confer with B. Riley in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | HRW | BL | Email with B. Levine re: analysis of Jefferies' responses and objections to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | HRW | BL | Draft analysis of Jefferies' responses and objections to document subpoena in preparation for meet and confer (0.8). | 0.80 | 1,150.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    23
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: analysis of Jefferies' responses and objections to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | HRW | BL | Review emails from B. Levine, R. Tizvaresh re: B. Riley proposed search terms in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/20/2025 | MBL | BL | Call with I. Sasson re estate claim issues (0.1); follow-up emails with team re same (0.3). | 0.40 | 1,725.00 | $690.00 |
| 02/20/2025 | RJF | BL | Emails w/ Brad Sandler, Alan Kornfeld, James Walker and H. Winograd regarding litigation claim analysis. | 0.80 | 1,950.00 | $1,560.00 |
| 02/21/2025 | BEL | BL | Emails w/ Alan Kornfeld, J. Walker and H. Winograd regarding outstanding discovery issues. | 0.20 | 1,350.00 | $270.00 |
| 02/21/2025 | BEL | BL | Telephone conference with J. Walker regarding litigation status. | 0.20 | 1,350.00 | $270.00 |
| 02/21/2025 | BEL | BL | Zoom meet and confer with counsel for Debtors, FLG and Independent Director regarding open Debtor discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/21/2025 | BEL | BL | Analyze Holdco lenders proofs of claim. | 2.20 | 1,350.00 | $2,970.00 |
| 02/21/2025 | BJS | BL | Review plan discovery | 0.50 | 1,895.00 | $947.50 |
| 02/21/2025 | CRR | BL | Review current draft of scheduling order. | 0.30 | 1,325.00 | $397.50 |
| 02/21/2025 | HRW | BL | Email with B. Levine re: meet and confer with Jefferies in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/21/2025 | HRW | BL | Review email from B. Levine re: meet and confer with B. Riley in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/21/2025 | JWW | BL | Participate in discovery conference (.4); review recently produced document discovery and recent communications regarding meet and confer issues from various counsel (3.9). | 4.30 | 1,975.00 | $8,492.50 |
| 02/21/2025 | RJF | BL | Emails with C. Betty regarding litigation issues. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | RJF | BL | Attend all hands call regarding discovery. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | RJF | BL | Review 2L and Holdco proof of claims. | 0.30 | 1,950.00 | $585.00 |
| 02/21/2025 | RJF | BL | Research intercompany claims. | 1.80 | 1,950.00 | $3,510.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    24
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2025 | BEL | BL | Review lender proofs of claim. | 0.60 | 1,350.00 | $810.00 |
| 02/23/2025 | BEL | BL | Call with R. Feinstein, B. Sandler, J. Walker and counsel for Debtors and lenders regarding litigation issues. | 0.20 | 1,350.00 | $270.00 |
| 02/23/2025 | BEL | BL | Email correspondence with other parties re common interest issues. | 0.30 | 1,350.00 | $405.00 |
| 02/23/2025 | BJS | BL | Various emails with (B. Levine, J. Walker and H. Winograd) regarding discovery | 0.20 | 1,895.00 | $379.00 |
| 02/23/2025 | JWW | BL | Participate in conference with 1L representatives to discuss common interest issues | 0.30 | 1,975.00 | $592.50 |
| 02/23/2025 | RJF | BL | Call with K&E, Paul Hastings regarding common interest issues. | 0.30 | 1,950.00 | $585.00 |
| 02/23/2025 | RJF | BL | Review analysis of 2L guaranty transaction. | 0.40 | 1,950.00 | $780.00 |
| 02/24/2025 | BEL | BL | Review and analyze factual material in connection with potential claims and causes of action. | 2.50 | 1,350.00 | $3,375.00 |
| 02/24/2025 | BEL | BL | Emails w/ Robert Feinstein, Brad Sandler, Alan Kornfeld, James Walker and Hayley Winograd regarding open discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/24/2025 | BJS | BL | Review discovery | 0.30 | 1,895.00 | $568.50 |
| 02/24/2025 | CRR | BL | Review internal emails re status of challenge complaint and timing. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | CRR | BL | Review email, update re Kahn production. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | HRW | BL | Email with N. Jaganathan re: meet and confer with Jefferies in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | HRW | BL | Email with B. Levine, J. Walker re: meet and confer with B. Riley in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/24/2025 | HRW | BL | Review emails from B. Levine, E. Smith R. Tizravesh, J. Gary, A. Paris re: meet and confer with B. Riley in connection with document subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/24/2025 | HRW | BL | Email with J. Walker, B. Levine re: B. Riley derivative complaint (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/24/2025 | HRW | BL | Review B. Riley derivative complaint (0.3). | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    25
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | JWW | BL | Review certain discovery materials and recent production and prepare for meet and confer with Jefferies and B. Riley parties. | 2.90 | 1,975.00 | $5,727.50 |
| 02/24/2025 | MBL | BL | Emails with J. Walker, H. Winograd and B. Levine re standing and challenge issues; potential lender claims. | 0.20 | 1,725.00 | $345.00 |
| 02/25/2025 | ATB | BL | Download and process FRG028 production from Debtors and upload to Everlaw. | 0.40 | 650.00 | $260.00 |
| 02/25/2025 | BEL | BL | Review and analyze factual material regarding potential claims and causes of action. | 1.40 | 1,350.00 | $1,890.00 |
| 02/25/2025 | BEL | BL | Analyze issues regarding insufficiency of third party document productions. | 0.50 | 1,350.00 | $675.00 |
| 02/25/2025 | BEL | BL | Review and follow up regarding Wartell discovery requests. | 0.20 | 1,350.00 | $270.00 |
| 02/25/2025 | BEL | BL | Review documents produced by Kahn. | 0.70 | 1,350.00 | $945.00 |
| 02/25/2025 | HRW | BL | Review email from B. Levine re: Independent Director's document subpoena to Vintage (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/25/2025 | HRW | BL | Email with J. Walker, B. Levine re: preparation for meet and confer with Jefferies counsel in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | JWW | BL | Continue review of prior discovery corres, produced docs, discovery requests issued by other stakeholders to Jefferies, B. Riley and Kahn, prepare for discovery conf.  w/Jefferies and B. Riley counsel (5.5); review/respond to corres from B. Levine and H. Winograd. re same (.3) | 5.80 | 1,975.00 | $11,455.00 |
| 02/26/2025 | ATB | BL | Format and process FRG productions for zip bulk download for Province review. | 1.20 | 650.00 | $780.00 |
| 02/26/2025 | BEL | BL | Review and analyze Jefferies responses to requests for production. | 0.70 | 1,350.00 | $945.00 |
| 02/26/2025 | BEL | BL | Zoom meeting with J. Walker and H. Winograd regarding Jefferies discovery responses. | 0.60 | 1,350.00 | $810.00 |
| 02/26/2025 | BEL | BL | Review and comment on draft scheduling order. | 0.30 | 1,350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    26

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2025 | BEL | BL | Review Province report on litigation issues. | 0.70 | 1,350.00 | $945.00 |
| 02/26/2025 | BEL | BL | Participated in meet and confer with J. Walker, H. Winograd and counsel for Jefferies. | 0.60 | 1,350.00 | $810.00 |
| 02/26/2025 | BEL | BL | Participate in meet and confer with counsel for B. Riley. | 0.40 | 1,350.00 | $540.00 |
| 02/26/2025 | BEL | BL | Draft followup emails to counsel for B. Riley regarding open discovery issues. | 0.50 | 1,350.00 | $675.00 |
| 02/26/2025 | BEL | BL | Review Jefferies draft protective order. | 0.40 | 1,350.00 | $540.00 |
| 02/26/2025 | BEL | BL | Prepare for meet and confer regarding RFPs to B. Riley. | 0.50 | 1,350.00 | $675.00 |
| 02/26/2025 | BEL | BL | Review correspondence regarding insufficiency of third party discovery response | 0.20 | 1,350.00 | $270.00 |
| 02/26/2025 | BJS | BL | Prepare for plan discovery/meet & confer | 0.30 | 1,895.00 | $568.50 |
| 02/26/2025 | BJS | BL | Review docs related to Wartell investigation | 0.20 | 1,895.00 | $379.00 |
| 02/26/2025 | CRR | BL | Review email from counsel for independent director. | 0.20 | 1,325.00 | $265.00 |
| 02/26/2025 | HRW | BL | Call with J. Walker, B. Levine re: meet and confer with Jefferies (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/26/2025 | HRW | BL | Participate in meet and confer with counsel for Jefferies (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/26/2025 | HRW | BL | Email with J. Walker, B. Levine re: preparation for meet and confer with Jefferies (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/26/2025 | HRW | BL | Email with J. Walker, B. Levine, R. Feinstein, B. Sandler, A. Kornfeld re: meet and confer with Jefferies (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/26/2025 | HRW | BL | Email with counsel for Jefferies re: confidentiality stipulation and related issues in connection with meet and confer on document subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | HRW | BL | Review confidentiality stipulation and related issues in connection with meet and confer on document subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | HRW | BL | Review objections to discovery and related preparation for meet and confer with Jefferies (1.0). | 1.00 | 1,150.00 | $1,150.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    27
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2025 | HRW | BL | Email with B. Levine re: search terms in connection with B. Riley document requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/26/2025 | HRW | BL | Review email from B. Levine re: meet and confer with counsel for B. Riley, FLG, and independent director (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/26/2025 | HRW | BL | Participate in meet and confer with counsel for B. Riley, FLG, and independent director (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/26/2025 | HRW | BL | Email with J. Walker, B. Levine re: meet and confer with counsel for B. Riley, FLG, and independent director (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/26/2025 | HRW | BL | Email with R. Feinstein, J. Walker, B. Sandler, B. Levine re: call with counsel to Wartell in connection with investigation of claims (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | JWW | BL | Review issue summary received from Ms. Winograd and participate in internal conference with her and Ms. Levine to prepare for meet and confer session with Jefferies' counsel on discovery issues. | 0.70 | 1,975.00 | $1,382.50 |
| 02/26/2025 | JWW | BL | Participate in meet and confer session with Jefferies' counsel on discovery issues. | 0.60 | 1,975.00 | $1,185.00 |
| 02/26/2025 | JWW | BL | Review and respond to internal communications regarding Wartell investigation, outstanding discovery issues and results of meet and confer session with Jefferies and related resolution issues. | 0.90 | 1,975.00 | $1,777.50 |
| 02/27/2025 | BEL | BL | Review correspondence from H. Winograd and counsel for Jeffries regarding discovery issues. | 0.30 | 1,350.00 | $405.00 |
| 02/27/2025 | BEL | BL | Telephone conference with D. Laton regarding litigation support issues. | 0.20 | 1,350.00 | $270.00 |
| 02/27/2025 | BEL | BL | Zoom meeting with counsel for independent director and R. Feinstein, B. Sandler, J. Walker and H. Winograd regarding investigation. | 0.50 | 1,350.00 | $675.00 |
| 02/27/2025 | BEL | BL | Review documents produced by Kahn. | 1.20 | 1,350.00 | $1,620.00 |
| 02/27/2025 | BJS | BL | Review plan discovery | 0.50 | 1,895.00 | $947.50 |
| 02/27/2025 | BJS | BL | Telephone conference with Ashby Team regarding Wartell investigation | 0.50 | 1,895.00 | $947.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    28

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BJS | BL | Telephone conference with R. Feinstein regarding Wartell investigation | 0.10 | 1,895.00 | $189.50 |
| 02/27/2025 | HRW | BL | Call with R. Feinstein, B. Sandler, B. Levine, J. Walker, counsel to Wartell in connection with investigation of claims (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/27/2025 | HRW | BL | Review email from R. Feinstein, B. Arnault re: FRG Scheduling Order (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/27/2025 | HRW | BL | Review email from B. Levine re. B. Riley stockholder derivative complaint (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: Vintage document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/27/2025 | HRW | BL | Review email from P. Reytan counsel re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | HRW | BL | Email with A. Bates re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | HRW | BL | Review email from A. Luft re: B. Riley meet and confer (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | JWW | BL | Review materials  regarding take private issues (.8); review meet and confer confirmations from Ms. Levine and Ms. Smith at White Case regarding outstanding issues (.3); participate in remote meeting with Wartell committee counsel (.5) | 1.60 | 1,975.00 | $3,160.00 |
| 02/27/2025 | RJF | BL | Call with Ashby & Geddes regarding Wartell investigation. | 0.50 | 1,950.00 | $975.00 |
| 02/28/2025 | AJK | BL | Review and analysis re discovery requests. | 0.60 | 1,995.00 | $1,197.00 |
| 02/28/2025 | ATB | BL | Download and process FRG029 for upload to Everlaw (.6). | 0.60 | 650.00 | $390.00 |
| 02/28/2025 | BEL | BL | Review correspondence from Debtors, White and Case and Akin regarding open discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/28/2025 | CRR | BL | Review emails, status of response to Freedom Lenders' motion. | 0.20 | 1,325.00 | $265.00 |
| 02/28/2025 | HRW | BL | Review emails from T. Briggs, A. Bates re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with B. Levine re: Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2025 | HRW | BL | Email with W. O'Neil re: confidentiality stipulation in connection with Jefferies document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with J. Walker, B. Levine re: confidentiality stipulation in connection with Jefferies document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with B. Sandler, J. Walker, B. Levine re: confidentiality stipulation in connection with Jefferies document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with A. Bates re: Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Call with A. Bates re: Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with T. Briggs re: Vintage document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/28/2025 | HRW | BL | Review responses to Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | JWW | BL | Review and respond to communications regarding Vintage and Kahn related discovery. | 1.20 | 1,975.00 | $2,370.00 |
| 02/28/2025 | RJF | BL | Work on opposition to 2L motion to allow diminution claim | 0.70 | 1,950.00 | $1,365.00 |
|  |  |  |  | **251.50** |  | **$372,913.00** |

### Case Administration

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | ATB | CA | Draft document related to Committee formation (1.6); review first day motions and interim orders (.7) circulate key filings to team for analysis (.1); coordinate hearing lines for team regarding second day hearing (.3). | 2.70 | 595.00 | $1,606.50 |
| 02/03/2025 | GLA | CA | Maintained Document Control. | 2.00 | 495.00 | $990.00 |
| 02/03/2025 | MBL | CA | Review status conference update; follow-up emails with team and client re same. | 0.20 | 1,725.00 | $345.00 |
| 02/05/2025 | ATB | CA | Respond to various key document requests. | 0.60 | 650.00 | $390.00 |
| 02/05/2025 | TSH | CA | Correspond with B. Sandler re: case status and outstanding workstreams (.3). | 0.30 | 1,225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    30
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | ATB | CA | Update critical dates memo (0.3); circulate to team; file and serve UCC stip extending challenge period (0.6). | 0.90 | 650.00 | $585.00 |
| 02/06/2025 | GLA | CA | Maintained Document Control. | 4.00 | 495.00 | $1,980.00 |
| 02/07/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/10/2025 | GLA | CA | Maintain Document Control. | 3.70 | 495.00 | $1,831.50 |
| 02/11/2025 | ATB | CA | Update critical dates memo. | 0.60 | 650.00 | $390.00 |
| 02/11/2025 | BJS | CA | Review agenda and discuss with C. Robinson | 0.10 | 1,895.00 | $189.50 |
| 02/11/2025 | GLA | CA | Maintain Document Control. | 2.30 | 495.00 | $1,138.50 |
| 02/11/2025 | PJK | CA | Review 2/13 agenda (.2), review docket re recent filings (.4) | 0.60 | 1,295.00 | $777.00 |
| 02/12/2025 | MBL | CA | Review case status updates; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 02/12/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.2). | 0.20 | 1,225.00 | $245.00 |
| 02/13/2025 | PJK | CA | Review 2nd am agenda, email from PC re same (.2), review docket re recent filings (.2) | 0.40 | 1,295.00 | $518.00 |
| 02/14/2025 | TSH | CA | Review Notice of Agenda for February 19 Hearing (.1); Call with B. Sandler re: case status and outstanding workstreams (.6); Review Notice of Withdrawal of Counsel (.1). | 0.80 | 1,225.00 | $980.00 |
| 02/16/2025 | TSH | CA | Correspond with B. Sandler re: meeting with counsel to the Debtors (.1); Correspond with counsel to the Debtors: re: meeting (.1); Call with B. Sandler, R. Feinstein, and counsel to the Debtors re: case status (.3). | 0.50 | 1,225.00 | $612.50 |
| 02/18/2025 | ATB | CA | Download and process Kahn's first response to production for Everlaw upload. | 0.70 | 650.00 | $455.00 |
| 02/18/2025 | ATB | CA | Review docket (.4); update critical dates memo (.4). | 0.80 | 650.00 | $520.00 |
| 02/18/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | BJS | CA | Review Amended Agenda and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | MNF | CA | Update 2002 service list | 0.20 | 625.00 | $125.00 |
| 02/19/2025 | GLA | CA | Maintained Document Control. | 3.30 | 495.00 | $1,633.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    31

Invoice 146133

April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | GLA | CA | Maintain document control. | 4.50 | 495.00 | $2,227.50 |
| 02/21/2025 | CJB | CA | Maintain document control. | 0.20 | 495.00 | $99.00 |
| 02/24/2025 | ATB | CA | Circulate 2/19 hearing transcript (.1); circulate key filings (.4). | 0.50 | 650.00 | $325.00 |
| 02/24/2025 | GLA | CA | Maintained Document Control. | 3.80 | 495.00 | $1,881.00 |
| 02/25/2025 | GLA | CA | Maintain Document Control. | 4.50 | 495.00 | $2,227.50 |
| 02/27/2025 | ATB | CA | Update CDM and circulate to team. | 0.80 | 650.00 | $520.00 |
| 02/27/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
|  |  |  |  | 39.80 |  | $24,062.50 |

## Claims Administration and Objections

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/06/2025 | BJS | CO | Review 1L 2019 statement | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | RJF | CO | Initial review of 2L's motion for diminution claim. | 0.40 | 1,950.00 | $780.00 |
| 02/17/2025 | BJS | CO | Various emails with PSZJ regarding 1L/BO | 0.20 | 1,895.00 | $379.00 |
| 02/18/2025 | BJS | CO | Various emails with J Gabauer regarding Buddys | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | RJF | CO | Research regarding opposition to 2L motion for diminution claim. | 0.80 | 1,950.00 | $1,560.00 |
| 02/18/2025 | RJF | CO | Review 2L lenders motion for diminution claim. | 0.50 | 1,950.00 | $975.00 |
| 02/19/2025 | CRR | CO | Review re claims at Holdco and provide summary to R. Feinstein. | 0.90 | 1,325.00 | $1,192.50 |
| 02/20/2025 | BJS | CO | Various emails with PSZJ regarding claims against Holdco/Freedom Lenders | 0.40 | 1,895.00 | $758.00 |
| 02/21/2025 | BJS | CO | Various emails with Province regarding claims | 0.30 | 1,895.00 | $568.50 |
| 02/21/2025 | BJS | CO | Various emails with Debtors regarding Opco claims | 0.20 | 1,895.00 | $379.00 |
| 02/24/2025 | BJS | CO | Telephone conference with Reid Collins regarding claims | 0.30 | 1,895.00 | $568.50 |
| 02/24/2025 | BJS | CO | Review Marchner lawsuit v B Riley and various emails with PSZJ regarding same | 0.20 | 1,895.00 | $379.00 |
| 02/26/2025 | BJS | CO | Various emails with M Young regarding late filed claims | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    32
Invoice 146133
April 3, 2025

|  |  |  |  | 4.50 |  | $8,108.00 |
|---|---|---|---|---|---|---|

**PSZJ Compensation**

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | BJS | CP | Review and revise fee app | 0.30 | 1,895.00 | $568.50 |
| 02/03/2025 | CRR | CP | Review, comments to PSZJ monthly fee application. | 0.30 | 1,325.00 | $397.50 |
| 02/03/2025 | SSC | CP | Review PSZJ first monthly fee application. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | ATB | CP | Email November ledes files to fee examiner (.1). | 0.10 | 650.00 | $65.00 |
| 02/04/2025 | SSC | CP | Further review and revise PSZJ December fee statement exhibit. | 0.50 | 1,525.00 | $762.50 |
| 02/05/2025 | SSC | CP | Further review and revise PSZJ December fee statement exhibit. | 0.40 | 1,525.00 | $610.00 |
| 02/05/2025 | SSC | CP | Further review and revise PSZJ December fee statement exhibit. | 0.50 | 1,525.00 | $762.50 |
| 02/06/2025 | SSC | CP | Attention to PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/10/2025 | ATB | CP | Review and provide comments to December fee statement. | 0.90 | 650.00 | $585.00 |
| 02/11/2025 | ATB | CP | Review December fee statement. | 0.70 | 650.00 | $455.00 |
| 02/11/2025 | SSC | CP | Review A. Bates edits to PSZJ December fee statement exhibit. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2025 | SSC | CP | Correspond with Province re PSZJ payment information request. | 0.20 | 1,525.00 | $305.00 |
| 02/13/2025 | ATB | CP | Review and input final revisions to December fee statement (.5); finalize December fee application (.9); correspond with team re: same (.2). | 1.60 | 650.00 | $1,040.00 |
| 02/20/2025 | SSC | CP | Telephone conference with B. Levine re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2025 | SSC | CP | Correspond with B. Levine re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2025 | SSC | CP | Review and revise January fee statement exhibit. | 1.00 | 1,525.00 | $1,525.00 |
| 02/21/2025 | BEL | CP | Review and revise PSZJ fee statements. | 0.70 | 1,350.00 | $945.00 |
| 02/25/2025 | ATB | CP | Revise December monthly fee statement. | 0.80 | 650.00 | $520.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    33
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2025 | SSC | CP | Review and revise PSZJ December fee statement. | 0.50 | 1,525.00 | $762.50 |
| 02/25/2025 | SSC | CP | Correspond with Bates re edits to December fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/26/2025 | ATB | CP | Revise PSZJ December monthly fee app. | 0.80 | 650.00 | $520.00 |
| 02/26/2025 | SSC | CP | Review and revise PSZJ December fee statement. | 0.20 | 1,525.00 | $305.00 |
| 02/27/2025 | ATB | CP | Further revisions to second monthly fee application. | 0.40 | 650.00 | $260.00 |
| 02/27/2025 | ATB | CP | Draft CNO for PSZJ first monthly fee app. | 0.20 | 650.00 | $130.00 |
| 02/27/2025 | CRR | CP | Review PSZJ monthly fee application and CNO for same. | 0.30 | 1,325.00 | $397.50 |
| | | | | **11.00** | | **$11,831.00** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2025 | BJS | CPO | Various emails with Paul Hastings regarding PWP | 0.20 | 1,895.00 | $379.00 |
| 02/01/2025 | BJS | CPO | Review Willkie retention objection from Freedom Lenders | 0.40 | 1,895.00 | $758.00 |
| 02/03/2025 | BJS | CPO | Review Lazard fee statement | 0.10 | 1,895.00 | $189.50 |
| 02/03/2025 | BJS | CPO | Review Willkie/Debtors' reply to Freedom's retention objection | 0.80 | 1,895.00 | $1,516.00 |
| 02/03/2025 | BJS | CPO | Review Province fee app | 0.10 | 1,895.00 | $189.50 |
| 02/03/2025 | CRR | CPO | Review re Province monthly fee application and email re filing. | 0.30 | 1,325.00 | $397.50 |
| 02/03/2025 | SSC | CPO | Review and reply to Province re first monthly fee application. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | ATB | CPO | Email Province ledes files for November fee application to fee examiner. | 0.20 | 650.00 | $130.00 |
| 02/04/2025 | BJS | CPO | Review UST Supplemental Objection and various emails with PSZJ regarding same | 0.50 | 1,895.00 | $947.50 |
| 02/04/2025 | BJS | CPO | Various emails with S Rochester regarding PWP retention | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | CPO | Review Feldman 2nd supplemental dec | 1.00 | 1,895.00 | $1,895.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    34
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | BJS | CPO | Attention to PWP's retention | 0.10 | 1,895.00 | $189.50 |
| 02/11/2025 | BJS | CPO | Various emails with S Rochester regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 02/12/2025 | BJS | CPO | Telephone conference with P Labov regarding Willkie | 0.10 | 1,895.00 | $189.50 |
| 02/12/2025 | BJS | CPO | Attend hearing regarding Willkie | 0.80 | 1,895.00 | $1,516.00 |
| 02/12/2025 | BJS | CPO | Various emails with Province regarding fee apps | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | CPO | Various conferences with and various emails with R. Feinstein regarding debtors' counsel selection process | 0.20 | 1,895.00 | $379.00 |
| 02/14/2025 | BJS | CPO | Review YCST fee app | 0.10 | 1,895.00 | $189.50 |
| 02/27/2025 | ATB | CPO | Draft CNO for Province first monthly fee app. | 0.20 | 650.00 | $130.00 |
| 02/27/2025 | CRR | CPO | Review monthly fee app re Province and CNO for same. | 0.30 | 1,325.00 | $397.50 |
| 02/28/2025 | BJS | CPO | Review E&Y fee app | 0.10 | 1,895.00 | $189.50 |
| | | | | 5.90 | | $10,303.50 |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2025 | BJS | FF | Review SOFAs (.2) and correspond with Province regarding Opco's claim against Holdco (.2) | 0.40 | 1,895.00 | $758.00 |
| | | | | 0.40 | | $758.00 |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2025 | CRR | FN | Review draft memo re liens challenge | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | ATB | FN | Download and process production docs received for upload to Everlaw. | 0.30 | 650.00 | $195.00 |
| 02/06/2025 | MBL | FN | Draft challenge extension stipulation (0.3); coordinate with team and opposing counsel re same (0.1). | 0.40 | 1,725.00 | $690.00 |
| 02/06/2025 | RJF | FN | Emails M. Litvak regarding extending challenge deadline. | 0.10 | 1,950.00 | $195.00 |
| 02/06/2025 | SSC | FN | Review and reply to S. Kietlinski re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | BJS | FN | Attention to challenge period | 0.10 | 1,895.00 | $189.50 |
| 02/07/2025 | BJS | FN | Attention to challenge period | 0.10 | 1,895.00 | $189.50 |
| 02/07/2025 | CRR | FN | Review second stipulation extendng challenge deadline. | 0.20 | 1,325.00 | $265.00 |
| 02/07/2025 | SSC | FN | Review and reply to S. Kietlinski re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |
| 02/11/2025 | BJS | FN | Various emails with M McGuire regarding LRC fee app | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | FN | Various emails with PSZJ regarding 2L diminution motion | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | MBL | FN | Initial review of 2L adequate protection motion; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 02/14/2025 | BJS | FN | Review 2L/Freedom Lender AP motion | 1.00 | 1,895.00 | $1,895.00 |
| 02/14/2025 | MBL | FN | Further review of 2L adequate protection motion. | 0.10 | 1,725.00 | $172.50 |
| 02/14/2025 | TSH | FN | Review and analyze Freedom Lenders Motion for Adequate Protection (1.1). | 1.10 | 1,225.00 | $1,347.50 |
| 02/15/2025 | SSC | FN | Review and reply to S. Kietlinski re PSZJ budget. | 0.10 | 1,525.00 | $152.50 |
| 02/18/2025 | BJS | FN | Telephone conference with R. Feinstein regarding 2L AP Motion/valuation | 0.30 | 1,895.00 | $568.50 |
| 02/18/2025 | BJS | FN | Review PAC fee statement and various emails with J Ryan regarding same | 0.10 | 1,895.00 | $189.50 |
| 02/19/2025 | MBL | FN | Draft challenge extension stipulation (0.2); emails with opposing counsel and team re same (0.1). | 0.30 | 1,725.00 | $517.50 |
| 02/19/2025 | RJF | FN | Emails regarding extension of challenge period. | 0.30 | 1,950.00 | $585.00 |
| 02/19/2025 | SSC | FN | Analysis re PSZJ fee estimate. | 0.20 | 1,525.00 | $305.00 |
| 02/19/2025 | SSC | FN | Telephone conference with B. Sandler re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |
| 02/19/2025 | SSC | FN | Correspond with S. Kietlinksi re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2025 | BJS | FN | Various emails with Lenders regarding challenge period | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    36
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | MBL | FN | Emails with lender counsel re challenge extension stipulation; propose revised language and revise stipulation. | 0.30 | 1,725.00 | $517.50 |
| 02/21/2025 | BJS | FN | Review PH fee statement | 0.10 | 1,895.00 | $189.50 |
| 02/21/2025 | CRR | FN | Review, attention re filing of stipulation further extending challenge deadline. | 1.00 | 1,325.00 | $1,325.00 |
| 02/21/2025 | MBL | FN | Follow-up with lender counsel re challenge extension stipulation; coordinate filing. | 0.20 | 1,725.00 | $345.00 |
| 02/24/2025 | ATB | FN | Download and process Kahn second production and upload to Everlaw. | 0.50 | 650.00 | $325.00 |
| 02/24/2025 | RJF | FN | Emails M. Litvak regarding challenge complaint. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | BJS | FN | Various emails with M Litvak regarding 2L Motion | 0.10 | 1,895.00 | $189.50 |
| 02/28/2025 | MBL | FN | Review 2L diminution motion; emails with team and confer with B. Wilson re same. | 0.50 | 1,725.00 | $862.50 |
| | | | | **8.80** | | **$13,499.50** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2025 | CRR | GC | Review update to Committee from BJS and status of current discussions. | 0.40 | 1,325.00 | $530.00 |
| 02/12/2025 | BJS | GC | Various emails with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 02/12/2025 | HRW | GC | Review email from B. Sandler re: Committee update (0.1). | 0.10 | 1,150.00 | $115.00 |
| | | | | **1.00** | | **$1,592.50** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2025 | CRR | HE | Review COC re omnibus hearing dates and update to critical dates. | 0.20 | 1,325.00 | $265.00 |
| 01/21/2025 | CRR | HE | Review, respond to Debtors' counsel re amended agenda and status of PSZJ retentions. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | ARP | HE | Prepare virtual notebook for hearing on 2/6/25. | 1.40 | 495.00 | $693.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | ATB | HE | Draft UCC witness and exhibit list for 2/6 hearing. | 0.20 | 650.00 | $130.00 |
| 02/04/2025 | BJS | HE | Review Agenda and discuss with R. Feinstein | 0.10 | 1,895.00 | $189.50 |
| 02/04/2025 | CRR | HE | Review, attention re preparation of witness and exhibit list for hearing. | 0.50 | 1,325.00 | $662.50 |
| 02/04/2025 | CRR | HE | Review agenda re hearing preparation and review critical documents needed. | 1.10 | 1,325.00 | $1,457.50 |
| 02/04/2025 | CRR | HE | Review 1L witness and exhibit list, compare to Debtors' witness & exhibit list. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | GLA | HE | Created binders for 2/6/25 hearing. | 4.30 | 495.00 | $2,128.50 |
| 02/04/2025 | PEC | HE | Review 2/6/25 Agenda and circulate (.1); Coordinate binder preparation and E-appearances (.2) | 0.30 | 625.00 | $187.50 |
| 02/04/2025 | SSC | HE | Review 2/6 hearing agenda. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2025 | CJB | HE | Prepare hearing binders for hearing on 2/6/25. | 1.20 | 495.00 | $594.00 |
| 02/05/2025 | CRR | HE | Additional review of agenda and hearing preparation. | 1.30 | 1,325.00 | $1,722.50 |
| 02/05/2025 | GLA | HE | Created binders for 2/6/25 hearing. | 3.70 | 495.00 | $1,831.50 |
| 02/05/2025 | PEC | HE | Review Hearing Binders for 2/6/25 Hearing | 0.50 | 625.00 | $312.50 |
| 02/06/2025 | BEL | HE | Listen to hearing on Willkie retention. | 1.70 | 1,350.00 | $2,295.00 |
| 02/06/2025 | BJS | HE | Prepare for Omnibus Hearing | 1.50 | 1,895.00 | $2,842.50 |
| 02/06/2025 | BJS | HE | Attend Omnibus Hearing | 9.50 | 1,895.00 | $18,002.50 |
| 02/06/2025 | CRR | HE | Attend hearing re Wilkie retention and motion to adjourn re Disclosure Statement by Freedom Lenders. | 8.50 | 1,325.00 | $11,262.50 |
| 02/06/2025 | CRR | HE | Prepare for hearing re binders and meetings with PSZJ team. | 1.30 | 1,325.00 | $1,722.50 |
| 02/06/2025 | MBL | HE | Review summary of DS and Willkie hearings; emails with team and client re same. | 0.20 | 1,725.00 | $345.00 |
| 02/06/2025 | PEC | HE | Review 2/6/25 Amended Agenda and circulate | 0.10 | 625.00 | $62.50 |
| 02/06/2025 | PEC | HE | Prepare for 2/6/25 Hearing | 0.60 | 625.00 | $375.00 |
| 02/06/2025 | PJL | HE | Attend hearing on Disclosure Statement and WFG Retention. | 6.40 | 1,595.00 | $10,208.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | RJF | HE | Prepare for Disclosure Statement hearing. | 0.70 | 1,950.00 | $1,365.00 |
| 02/06/2025 | RJF | HE | Attend Disclosure Statement hearing. | 8.50 | 1,950.00 | $16,575.00 |
| 02/06/2025 | SSC | HE | Review hearing update from B. Sandler. | 0.10 | 1,525.00 | $152.50 |
| 02/11/2025 | ARP | HE | Prepare hearing and virtual notebook for hearing on 2-13-25. | 0.40 | 495.00 | $198.00 |
| 02/11/2025 | ATB | HE | Assist with Disclosure Statement hearing preparation (.4); draft UCC witness and exhibit list (.2); correspond with team re: same (.1). | 0.70 | 650.00 | $455.00 |
| 02/11/2025 | CAK | HE | Assist in preparation of 2/13/25 hearing | 0.40 | 575.00 | $230.00 |
| 02/11/2025 | CAK | HE | Assist in preparation of 2/12/25 hearing | 0.50 | 575.00 | $287.50 |
| 02/11/2025 | CRR | HE | Review agenda and internal email re zoom appearances. | 0.30 | 1,325.00 | $397.50 |
| 02/11/2025 | GLA | HE | Created binders for 2/13/25 hearing. | 4.50 | 495.00 | $2,227.50 |
| 02/12/2025 | ATB | HE | Assist with preparation of 2/13 hearing, including registration for court Zoom lines. | 0.50 | 650.00 | $325.00 |
| 02/12/2025 | BEL | HE | Attend Zoom hearing regarding Willkie retention application. | 0.90 | 1,350.00 | $1,215.00 |
| 02/12/2025 | CJB | HE | Prepare hearing binders for hearing on 2/13/25. | 0.60 | 495.00 | $297.00 |
| 02/12/2025 | CRR | HE | Attend hearing re bench ruling on Wilkie retention. | 0.80 | 1,325.00 | $1,060.00 |
| 02/12/2025 | GLA | HE | Created binders for 2/13/25 10 am hearing. | 3.00 | 495.00 | $1,485.00 |
| 02/12/2025 | PEC | HE | Review and circulate 2/13/25 Amended Agenda | 0.20 | 625.00 | $125.00 |
| 02/12/2025 | PEC | HE | Review 2/13/25 virtual hearing binder | 0.30 | 625.00 | $187.50 |
| 02/12/2025 | PJK | HE | Review 2/13 agenda and matters set for 2/13 hearing (.6), coordinate for 2/13 hearing (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 02/12/2025 | PJK | HE | Review docket and recent filings (.5), prepare for 2/13 hearing (.7) | 1.20 | 1,295.00 | $1,554.00 |
| 02/12/2025 | PJL | HE | Attend hearing on Willkie disqualification. | 0.60 | 1,595.00 | $957.00 |
| 02/12/2025 | RJF | HE | Attend hearing for announcement of Willkie ruling. | 0.80 | 1,950.00 | $1,560.00 |
| 02/12/2025 | SSC | HE | Review hearing update re DS continuance. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    39

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2025 | CRR | HE | Review YCST update to chambers re replacement counsel. | 0.20 | 1,325.00 | $265.00 |
| 02/13/2025 | PEC | HE | Review and circulate Second Amended Notice of Agenda Canceling 2/13/25 Hearing | 0.10 | 625.00 | $62.50 |
| 02/14/2025 | ATB | HE | Assist with 2/19 hearing preparation. | 0.80 | 650.00 | $520.00 |
| 02/14/2025 | BJS | HE | Review agenda and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/14/2025 | CRR | HE | Review agenda. | 0.20 | 1,325.00 | $265.00 |
| 02/14/2025 | GLA | HE | Created binders for the 2/19/25 hearing. | 3.30 | 495.00 | $1,633.50 |
| 02/14/2025 | PJK | HE | Emails with PC re binders | 0.20 | 1,295.00 | $259.00 |
| 02/14/2025 | RJF | HE | Review 2/19 hearing agenda. | 0.10 | 1,950.00 | $195.00 |
| 02/17/2025 | CRR | HE | Review witness and exhibit list re hearing preparation. | 0.80 | 1,325.00 | $1,060.00 |
| 02/17/2025 | CRR | HE | Review, update binders re redlined Plan, Disclosure Statement, proposed Disclosure Statement order. | 0.90 | 1,325.00 | $1,192.50 |
| 02/18/2025 | ARP | HE | Prepare hearing and virtual notebook for hearing on 02-19-25. | 0.40 | 495.00 | $198.00 |
| 02/18/2025 | CAK | HE | Assist in preparation of 2/19/25 hearing | 0.40 | 575.00 | $230.00 |
| 02/18/2025 | CRR | HE | Review amended agenda. | 0.30 | 1,325.00 | $397.50 |
| 02/18/2025 | CRR | HE | Hearing preparation re pleadings, binders and materials for PSZJ team. | 1.70 | 1,325.00 | $2,252.50 |
| 02/18/2025 | RJF | HE | Prepare for Disclosure Statement hearing. | 1.50 | 1,950.00 | $2,925.00 |
| 02/19/2025 | BJS | HE | Prepare for and attend Disclosure Statement hearing | 4.00 | 1,895.00 | $7,580.00 |
| 02/19/2025 | CRR | HE | Attend hearing re approval of Disclosure Statement. | 3.30 | 1,325.00 | $4,372.50 |
| 02/19/2025 | CRR | HE | Prepare for hearing. | 0.80 | 1,325.00 | $1,060.00 |
| 02/19/2025 | PEC | HE | Review 2/19/25 Virtual Hearing Binder | 0.30 | 625.00 | $187.50 |
| 02/19/2025 | PJL | HE | Attend Status Conference and Disclosure Statement Hearing. | 4.60 | 1,595.00 | $7,337.00 |
| 02/19/2025 | RJF | HE | Prepare for disclosure statement hearing, including review of revised drafts. | 2.00 | 1,950.00 | $3,900.00 |
| 02/19/2025 | RJF | HE | Attend disclosure statement hearing. | 7.00 | 1,950.00 | $13,650.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    40
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | TSH | HE | Prepare for Disclosure Statement Hearing (.4); Attend Disclosure Statement Hearing (3.4); Correspond with B. Sandler, R. Feinstein, and P. Labov re: Disclosure Statement Hearing (.3). | 4.10 | 1,225.00 | $5,022.50 |
| | | | | **108.40** | | **$144,986.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/09/2025 | BJS | IC | Various emails with PSZJ regarding insurance | 0.20 | 1,895.00 | $379.00 |
| 02/09/2025 | IAWN | IC | Review file re requests to speak to broker and issues with policies. | 1.00 | 1,650.00 | $1,650.00 |
| 02/09/2025 | IAWN | IC | Exchange emails with PSZJ team re need to speak to broker. | 0.10 | 1,650.00 | $165.00 |
| 02/11/2025 | BJS | IC | VR First Funding regarding insurance | 0.10 | 1,895.00 | $189.50 |
| 02/12/2025 | CRR | IC | Review response from Debtors re insurance. | 0.60 | 1,325.00 | $795.00 |
| | | | | **2.00** | | **$3,178.50** |

**Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2025 | BJS | OP | J Graber regarding CV payments | 0.10 | 1,895.00 | $189.50 |
| 02/04/2025 | CRR | OP | Review, respond to Debtors re further interim cash management. | 0.30 | 1,325.00 | $397.50 |
| 02/10/2025 | BJS | OP | Review CV Report and various emails with J Graber regarding same | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | BJS | OP | Review CV Report and various emails with Debtors regarding same | 0.10 | 1,895.00 | $189.50 |
| 02/21/2025 | BJS | OP | Review MORs | 0.20 | 1,895.00 | $379.00 |
| 02/24/2025 | BJS | OP | Various emails with Debtors regarding critical vendors report and review report | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.90** | | **$1,534.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2025 | CRR | PD | Analyze status of objection re Disclosure Statement and internal emails re possible filing. | 0.70 | 1,325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     41

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2025 | CRR | PD | Review re draft Disclosure Statement objection and emails with T. Heckel re timing of filing. | 1.30 | 1,325.00 | $1,722.50 |
| 01/15/2025 | CRR | PD | Discuss objection to Disclosure Statement with B. Sandler. | 0.20 | 1,325.00 | $265.00 |
| 02/02/2025 | BJS | PD | Review revised plan and various emails with PSZJ (R. Feinstein, J. Walker, C. Robinson) regarding same | 2.00 | 1,895.00 | $3,790.00 |
| 02/02/2025 | BJS | PD | Review and revise term sheet and various emails with R.Feinstein regarding same | 0.30 | 1,895.00 | $568.50 |
| 02/02/2025 | JJK | PD | Emails Sandler, Feinstein, S. Cho re plan/DS issues (0.3) and consider same (0.2). | 0.50 | 1,425.00 | $712.50 |
| 02/02/2025 | JJK | PD | Review/analyze documents re settlement, plan revisions (1.4), and emails S. Cho on same (0.2). | 1.60 | 1,425.00 | $2,280.00 |
| 02/02/2025 | RJF | PD | Review second amended plan. | 0.50 | 1,950.00 | $975.00 |
| 02/02/2025 | RJF | PD | Internal (B. Sandler, J. Walker, B. Levine) emails regarding second amended plan. | 0.50 | 1,950.00 | $975.00 |
| 02/02/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.20 | 1,950.00 | $390.00 |
| 02/02/2025 | RJF | PD | Review 1L comments to plan. | 0.20 | 1,950.00 | $390.00 |
| 02/02/2025 | RJF | PD | Review further markups of plan and plan term sheet. | 0.70 | 1,950.00 | $1,365.00 |
| 02/02/2025 | RJF | PD | Review further revised Disclosure Statement. | 0.80 | 1,950.00 | $1,560.00 |
| 02/02/2025 | SSC | PD | Preliminary review and analysis re plan. | 3.00 | 1,525.00 | $4,575.00 |
| 02/03/2025 | BEL | PD | Review amended Plan of Reorganization and Disclosure Statement. | 0.80 | 1,350.00 | $1,080.00 |
| 02/03/2025 | BJS | PD | Review revised Plan/Disclosure Statement (1.7); review various versions of Disclosure Statement (0.4); various emails with Debtors/1Ls/PSZJ regarding same (.2) and review Debtors' reply (.2) | 2.50 | 1,895.00 | $4,737.50 |
| 02/03/2025 | BJS | PD | Review 1L's statement | 0.10 | 1,895.00 | $189.50 |
| 02/03/2025 | CRR | PD | Review redlined second amended Plan. | 0.40 | 1,325.00 | $530.00 |
| 02/03/2025 | CRR | PD | Review redlined Disclosure Statement. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | CRR | PD | Review 1L statement in support of Plan. | 0.20 | 1,325.00 | $265.00 |
| 02/03/2025 | HRW | PD | Email with R. Feinstein, A. Kornfeld, J. Walker, B. Levine re: Debtor's amended plan and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/03/2025 | HRW | PD | Review Debtor's amended plan and settlement term sheet (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/03/2025 | JJK | PD | Emails Feinstein, Heckel on Debtors' plan (0.2) and consider plan revision issues (0.4). | 0.60 | 1,425.00 | $855.00 |
| 02/03/2025 | JJK | PD | Emails Feinstein, S. Cho, Heckel re plan issues (0.2), plan revisions and review issues (0.8). | 1.00 | 1,425.00 | $1,425.00 |
| 02/03/2025 | JJK | PD | Review/revise plan and solicitation order (1.2) and review plan/DS issues (0.7). | 1.90 | 1,425.00 | $2,707.50 |
| 02/03/2025 | RJF | PD | Review and revise draft Plan of Reorganization and Disclosure Statement, plan supplement documents and markups. | 3.00 | 1,950.00 | $5,850.00 |
| 02/03/2025 | RJF | PD | Internal (S. Cho, T. Heckel) call regarding Plan of Reorganization. | 0.50 | 1,950.00 | $975.00 |
| 02/03/2025 | RJF | PD | Telephone conference with B. Sandler regarding settlement, plan issues. | 0.40 | 1,950.00 | $780.00 |
| 02/03/2025 | SSC | PD | Review and analysis re plan edits. | 0.20 | 1,525.00 | $305.00 |
| 02/03/2025 | SSC | PD | Correspondence re Plan call. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Review J. Kim edits to plan. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Correspond with T. Heckel re plan edits. | 0.20 | 1,525.00 | $305.00 |
| 02/03/2025 | SSC | PD | Review term sheet. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Telephone conference with T. Heckel, R. Feinstein re plan. | 0.40 | 1,525.00 | $610.00 |
| 02/03/2025 | SSC | PD | Further review and revise plan. | 1.00 | 1,525.00 | $1,525.00 |
| 02/03/2025 | SSC | PD | Meet and confer with J. Kim re plan status. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Review revised plan. | 0.30 | 1,525.00 | $457.50 |
| 02/03/2025 | SSC | PD | Review emails from Debtor team re further revised plan and filing. | 0.20 | 1,525.00 | $305.00 |
| 02/03/2025 | SSC | PD | Review emails from R. Feinstein, T. Heckel re additional plan edits needed. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | SSC | PD | Correspond with T. Heckel re plan filings. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | TSH | PD | Review and analyze draft Amended Plan (1.5); Draft revisions to draft Amended Plan (3.9); Call with R. Feinstein and S. Cho re: Plan revisions (.4); Review and analyze filed Second Amended Plan (.5). | 6.30 | 1,225.00 | $7,717.50 |
| 02/04/2025 | AJK | PD | Zoom with PSZJ litigation team (R. Feinstein, J. Walker, B. Levine, H. Winograd) re strategy and potential claim. | 0.50 | 1,995.00 | $997.50 |
| 02/04/2025 | AJK | PD | Call with Province re litigation issues. | 0.50 | 1,995.00 | $997.50 |
| 02/04/2025 | BJS | PD | Various conferences with B Feldman regarding Disclosure Statement hearing | 0.30 | 1,895.00 | $568.50 |
| 02/04/2025 | BJS | PD | Telephone conference with Paul Hastings regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 02/04/2025 | BJS | PD | Telephone conference with Paul Hastings/Willkie regarding plan issues and Disclosure Statement hearing | 0.70 | 1,895.00 | $1,326.50 |
| 02/04/2025 | BJS | PD | Review Revised Plan and various emails with Debtors regarding same | 0.30 | 1,895.00 | $568.50 |
| 02/04/2025 | PJJ | PD | Research past D/Os on Edgar regarding plan releases. | 1.00 | 650.00 | $650.00 |
| 02/04/2025 | RJF | PD | Review as-filed amended Plan of Reorganization and Disclosure Statement. | 0.80 | 1,950.00 | $1,560.00 |
| 02/04/2025 | RJF | PD | Call with litigators regarding releases. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | RJF | PD | Call with 1L regarding releases, Disclosure Statement hearing. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | RJF | PD | Telephone conferences with B. Sandler regarding Disclosure Statement hearing. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | RJF | PD | Call with Debtors and 1L's regarding Plan of Reorganization, Disclosure Statement hearing. | 0.70 | 1,950.00 | $1,365.00 |
| 02/04/2025 | SSC | PD | Review and forward edits to solicitation order to Paul Hastings. | 0.20 | 1,525.00 | $305.00 |
| 02/04/2025 | SSC | PD | Review J. Kim edits to solicitation order. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | SSC | PD | Correspond with R. Feinstein re revised plan status. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | SSC | PD | Review revised plan redline. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    44

Invoice 146133

April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 02/04/2025 | TSH | PD | Correspond with B. Sandler and R. Feinstein re: Amended Plan (.2); Correspond with counsel for 1Ls re: Amended Plan (.1); Review and analyze Amended Plan (.2); Draft analysis re: Plan issues (.9). | 1.40 | 1,225.00 | $1,715.00 |
| 02/04/2025 | TSH | PD | Call (partial) with B. Sandler, R. Feinstein, counsel to Debtors, and counsel to 1L Ad Hoc Group re: Plan and Disclosure Statement (.4). | 0.40 | 1,225.00 | $490.00 |
| 02/05/2025 | ATB | PD | Draft template for Committee plan support letter (.5); revise same (.2). | 0.70 | 650.00 | $455.00 |
| 02/05/2025 | BJS | PD | Various emails with B Feldman regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | Various emails with Debtors regarding Disclosure Statement hearing | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | Review Exactech transcript | 0.40 | 1,895.00 | $758.00 |
| 02/05/2025 | BJS | PD | Various emails with S. Cho regarding Committee support letter | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | 2nd call with D Sinclair regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | Review and revise Committee Support Letter and various emails with S. Cho regarding same | 0.40 | 1,895.00 | $758.00 |
| 02/05/2025 | BJS | PD | Review Motion to Adjourn | 0.50 | 1,895.00 | $947.50 |
| 02/05/2025 | BJS | PD | Review 3rd Amended Plan and 3d Amended Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 02/05/2025 | BJS | PD | Review Solicitation documents | 0.20 | 1,895.00 | $379.00 |
| 02/05/2025 | CRR | PD | Review 1L statement in support of Disclosure Statement. | 0.20 | 1,325.00 | $265.00 |
| 02/05/2025 | JJK | PD | Emails S. Cho re case status/issues (0.2) and review plan developments (0.3). | 0.50 | 1,425.00 | $712.50 |
| 02/05/2025 | JJK | PD | Emails Heckel, S. Cho, Feinstein on plan, order, related issues (0.3) and review/analyze said issues (0.7). | 1.00 | 1,425.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    45
Franchise Group O.C.C.                                     Invoice 146133
Client 29177.00002                                        April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | JJK | PD | Emails S. Cho re Disclosure Statement order issues (0.1); review Disclosure Statement order revisions/issues (0.3); emails S. Cho, Sandler, Debtors' counsel on UCC plan letter and prepare same, with plan/term sheet review (1.5). | 1.90 | 1,425.00 | $2,707.50 |
| 02/05/2025 | PJL | PD | Review 2nd and 3rd Amended Plan and Disclosure Statement, discuss internally with R. Feinstein and B. Sandler. | 2.60 | 1,595.00 | $4,147.00 |
| 02/05/2025 | RJF | PD | Emails Debtors' counsel regarding Released Parties. | 0.30 | 1,950.00 | $585.00 |
| 02/05/2025 | RJF | PD | Review Exactech transcript. | 0.40 | 1,950.00 | $780.00 |
| 02/05/2025 | RJF | PD | Prepare for Disclosure Statement hearing. | 2.00 | 1,950.00 | $3,900.00 |
| 02/05/2025 | RJF | PD | Review and comment on draft committee support letter. | 0.30 | 1,950.00 | $585.00 |
| 02/05/2025 | RJF | PD | Review 2L motion to adjourn Disclosure Statement hearing. | 0.20 | 1,950.00 | $390.00 |
| 02/05/2025 | RJF | PD | Review Third Amended Disclosure Statement and Plan of Reorganization. | 1.00 | 1,950.00 | $1,950.00 |
| 02/05/2025 | SSC | PD | Review and revise Committee support letter. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Review and revise Committee support letter. | 0.30 | 1,525.00 | $457.50 |
| 02/05/2025 | SSC | PD | Correspond with Paul Hastings re Committee support letter. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2025 | SSC | PD | Review and analysis re revised plan. | 0.40 | 1,525.00 | $610.00 |
| 02/05/2025 | SSC | PD | Review Willkie plan letter. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Telephone conference with J. Graber re plan edits. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Review solicitation order edits. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Correspond with J. Kim re solicitation order edits. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Correspond with R. Feinstein re revised plan. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2025 | SSC | PD | Review emails re further revised plan from R. Feinstein, T. Heckel. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | TSH | PD | Review and analyze Emergency Motion to Adjourn Disclosure Statement Hearing (.4). | 0.40 | 1,225.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    46
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | TSH | PD | Correspond with counsel to Debtors re: Draft Third Amended Plan (.1); Review and analyze draft Plan Support Letter (.3); Review and analyze Draft Third Amended Plan (1.2); Correspond with R. Feinstein and B. Sandler re: Third Amended Plan (.2). | 1.80 | 1,225.00 | $2,205.00 |
| 02/05/2025 | TSH | PD | Review and analyze revised draft of Disclosure Statement (1.3); Call with B. Feldman (WFG) re: Plan revisions (.1); Correspond with counsel to the Debtors re: Plan and Disclosure Statement revisions (.2). | 1.60 | 1,225.00 | $1,960.00 |
| 02/06/2025 | BJS | PD | Various emails with Committee regarding update | 0.40 | 1,895.00 | $758.00 |
| 02/06/2025 | HRW | PD | Review email from B. Sandler re: DS hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | JJK | PD | Emails Sandler on case status/issues. | 0.10 | 1,425.00 | $142.50 |
| 02/07/2025 | AJK | PD | Call with PSZJ litigation team (R. Feinstein, B. Sandler, B. Levine, H. Winograd) re strategy and claims. | 0.80 | 1,995.00 | $1,596.00 |
| 02/07/2025 | BJS | PD | Various emails with PSZJ regarding Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 02/07/2025 | JJK | PD | Emails S. Cho, Sandler on case status/issues and review plan issues. | 0.20 | 1,425.00 | $285.00 |
| 02/07/2025 | MBL | PD | Follow-up with lender counsel re challenge extension stipulation, finalize same, and coordinate filing. | 0.30 | 1,725.00 | $517.50 |
| 02/07/2025 | PJL | PD | Review updated plan materials and internal discussion regarding same. | 1.40 | 1,595.00 | $2,233.00 |
| 02/07/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/10/2025 | BEL | PD | Draft list of retained causes of action. | 1.40 | 1,350.00 | $1,890.00 |
| 02/10/2025 | BJS | PD | Review plan issues and interco claims | 1.50 | 1,895.00 | $2,842.50 |
| 02/10/2025 | BJS | PD | Telephone conference with Paul Hastings regarding Disclosure Statement and plan issues | 0.70 | 1,895.00 | $1,326.50 |
| 02/10/2025 | BJS | PD | 2nd call with A Selick regarding plan, Disclosure Statement and sale | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     47
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2025 | BJS | PD | Telephone conference with D Sinclair regarding Disclosure Statement hearing | 0.20 | 1,895.00 | $379.00 |
| 02/10/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/10/2025 | RJF | PD | Continued drafting and negotiation of plan and disclosure statement. | 2.00 | 1,950.00 | $3,900.00 |
| 02/10/2025 | RJF | PD | Call with 1L's regarding plan issues. | 0.70 | 1,950.00 | $1,365.00 |
| 02/10/2025 | TSH | PD | Review and analyze Third Amended Plan (1.1); Review and analyze Third Amended Disclosure Statement (.6). | 1.70 | 1,225.00 | $2,082.50 |
| 02/11/2025 | BJS | PD | Review and revise amended Disclosure Statement (.8); various emails with Debtors regarding same (.3) and various emails with PSZJ regarding same (0.1) | 1.20 | 1,895.00 | $2,274.00 |
| 02/11/2025 | JJK | PD | Emails Feinstein, Debtors' counsel re plan/DS issues. | 0.20 | 1,425.00 | $285.00 |
| 02/11/2025 | PJL | PD | Review amended disclosure statement and plan. | 0.40 | 1,595.00 | $638.00 |
| 02/11/2025 | RJF | PD | Review and comment on draft fourth amended plan and disclosure statement. | 1.50 | 1,950.00 | $2,925.00 |
| 02/11/2025 | SSC | PD | Review revised plan related emails. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2025 | BEL | PD | Review amended plan. | 0.70 | 1,350.00 | $945.00 |
| 02/12/2025 | BJS | PD | Review exhibits to Disclosure Statement (0.5); various emails with Debtors regarding same (0.2) and telephone conference with R. Feinstein regarding same (0.3) | 1.00 | 1,895.00 | $1,895.00 |
| 02/12/2025 | BJS | PD | Telephone conference with Paul Hastings regarding Disclosure Statement and Willkie ruling | 0.30 | 1,895.00 | $568.50 |
| 02/12/2025 | BJS | PD | Various conferences with R. Feinstein regarding Disclosure Stament and Willkie | 0.40 | 1,895.00 | $758.00 |
| 02/12/2025 | BJS | PD | Various emails with Debtors/1Ls regarding Disclosure Statement | 0.50 | 1,895.00 | $947.50 |
| 02/12/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/12/2025 | RJF | PD | Review of further amended plan and disclosure statement. | 0.50 | 1,950.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    48
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | RJF | PD | Numerous emails regarding issues raised by latest filing. | 1.50 | 1,950.00 | $2,925.00 |
| 02/12/2025 | SSC | PD | Review emails re plan revisions. | 0.10 | 1,525.00 | $152.50 |
| 02/13/2025 | BJS | PD | Various emails with E Morton regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | PD | Telephone conference with R. Feinstein regarding plan/Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 02/13/2025 | BJS | PD | Review Plan regarding Holdco settlement structure | 0.70 | 1,895.00 | $1,326.50 |
| 02/13/2025 | BJS | PD | Telephone conference with T Heckel regarding Debtors | 0.20 | 1,895.00 | $379.00 |
| 02/13/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/14/2025 | BJS | PD | Telephone conference with R. Feinstein regarding Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 02/14/2025 | BJS | PD | Telephone conference with YCST and Alix Partners regarding Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 02/14/2025 | BJS | PD | Attention to plan classifications (classes 6x) | 0.30 | 1,895.00 | $568.50 |
| 02/14/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/14/2025 | RJF | PD | Call with Orlofsky and Young Conaway regarding next steps. | 0.50 | 1,950.00 | $975.00 |
| 02/16/2025 | BJS | PD | Telephone conference with Debtors regarding Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 02/16/2025 | BJS | PD | Various conferences with T Heckel regarding Disclosure Statement (.7) and various conferences with R. Feinstein regarding Disclosure Statement (.3) | 1.00 | 1,895.00 | $1,895.00 |
| 02/16/2025 | BJS | PD | Review draft Disclosure Statement (0.6); various emails with PSZJ regarding same (.2) and various emails with Debtors regarding same (.2) | 1.00 | 1,895.00 | $1,895.00 |
| 02/16/2025 | BJS | PD | Various emails with PSZJ regarding LT agreement | 0.10 | 1,895.00 | $189.50 |
| 02/16/2025 | HRW | PD | Review emails from R. Feinstein, J. Walker, B. Sandler re: Amended Plan and Disclosure Statement (0.3). | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Franchise Group O.C.C.                                               Invoice 146133
Client 29177.00002                                                  April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2025 | HRW | PD | Review Amended Plan and Disclosure Statement (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/16/2025 | JJK | PD | Revise / comment on Debtors' plan and related review/analysis (1.7) and emails Feinstein on same and related analysis (0.2). | 1.90 | 1,425.00 | $2,707.50 |
| 02/16/2025 | JJK | PD | Emails Feinstein, Heckel re plan revisions/issues (0.3) and review plan issues (0.7). | 1.00 | 1,425.00 | $1,425.00 |
| 02/16/2025 | MBL | PD | Emails with team re DS revisions and poptential litigation claims; pending case issues. | 0.20 | 1,725.00 | $345.00 |
| 02/16/2025 | RJF | PD | Zoom call with K&E regarding plan, etc. | 0.40 | 1,950.00 | $780.00 |
| 02/16/2025 | RJF | PD | Telephone conferences with B. Sandler regarding call with K&E. | 0.30 | 1,950.00 | $585.00 |
| 02/16/2025 | RJF | PD | Work on unfinished plan revisions. | 1.00 | 1,950.00 | $1,950.00 |
| 02/16/2025 | RJF | PD | Internal emails regarding plan issues. | 0.50 | 1,950.00 | $975.00 |
| 02/16/2025 | RJF | PD | Emails K&E regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/16/2025 | SSC | PD | Analysis re plan revisions needed. | 0.20 | 1,525.00 | $305.00 |
| 02/16/2025 | SSC | PD | Correspond with J. Kim, T. Heckel re plan revisions. | 0.10 | 1,525.00 | $152.50 |
| 02/16/2025 | TSH | PD | Draft revisions to updated Disclosure Statement (1.4); Call with B. Sandler re: Disclosure Statement revisions (.2); Call with J. Walker re: Disclosure Statement Revisions (.1); Further call with B. Sandler re: Disclosure Statement revisions (.2). | 1.90 | 1,225.00 | $2,327.50 |
| 02/16/2025 | TSH | PD | Correspond with J. Walker re: Disclosure Statement revisions (.2). | 0.20 | 1,225.00 | $245.00 |
| 02/17/2025 | AJK | PD | Attention to Disclosure  Statement insert. | 0.40 | 1,995.00 | $798.00 |
| 02/17/2025 | BEL | PD | Review and comment on additions to Disclosure Statement. | 0.60 | 1,350.00 | $810.00 |
| 02/17/2025 | BJS | PD | Review and revise various version of Disclosure Statement (2.1); various emails with PSZJ regarding same (.3) and various emails with Debtors regarding same (.1) | 2.50 | 1,895.00 | $4,737.50 |
| 02/17/2025 | BJS | PD | Review Motion to Adjourn | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     50
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2025 | BJS | PD | Telephone conference with P Labov regarding motion to adjourn | 0.20 | 1,895.00 | $379.00 |
| 02/17/2025 | BJS | PD | Various emails with PSZJ regarding plan revisions/AP issues | 0.30 | 1,895.00 | $568.50 |
| 02/17/2025 | CRR | PD | Review renewed motion to adjourn Disclosure Statement hearing and send internally. | 0.50 | 1,325.00 | $662.50 |
| 02/17/2025 | CRR | PD | Review redlined Disclosure Statement order. | 0.50 | 1,325.00 | $662.50 |
| 02/17/2025 | CRR | PD | Review redlined Plan. | 0.70 | 1,325.00 | $927.50 |
| 02/17/2025 | HRW | PD | Email with A. Kornfeld, J. Walker, B. Levine, T. Heckel, R. Feinstein re: litigation insert for disclosure statement (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/17/2025 | HRW | PD | Review and edit litigation insert for disclosure statement (0.8). | 0.80 | 1,150.00 | $920.00 |
| 02/17/2025 | HRW | PD | Email with J. Walker, B. Levine re: litigation insert for disclosure statement (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/17/2025 | HRW | PD | Review emails from R. Feinstein, Debtors' counsel re: M. Levine re: litigation insert for disclosure statement (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/17/2025 | HRW | PD | Review emails from B. Levine, C. Robinson re: FLG motion to adjourn DS hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | HRW | PD | Review FLG motion to adjourn DS hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | JJK | PD | Review Feinstein, Heckel emails re plan/case issues (0.4) and review/revise plan and consider issues (1.6). | 2.00 | 1,425.00 | $2,850.00 |
| 02/17/2025 | JJK | PD | Further emails Feinstein re plan (0.2) and further revise plan and review issues (1.9). | 2.10 | 1,425.00 | $2,992.50 |
| 02/17/2025 | JJK | PD | Review plan and related filings by Debtors | 0.30 | 1,425.00 | $427.50 |
| 02/17/2025 | PJL | PD | Conference with B. Sandler regarding disclosure statement. | 0.40 | 1,595.00 | $638.00 |
| 02/17/2025 | PJL | PD | Review internal communications regarding status conference and plan. | 0.60 | 1,595.00 | $957.00 |
| 02/17/2025 | RJF | PD | Emails K&E regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/17/2025 | RJF | PD | Review and comment on K&E plan and Disclosure Statement markups. | 3.50 | 1,950.00 | $6,825.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    51
Franchise Group O.C.C.                                               Invoice 146133
Client 29177.00002                                                  April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2025 | SSC | PD | Review DS adjournment motion. | 0.10 | 1,525.00 | $152.50 |
| 02/17/2025 | TSH | PD | Correspond with R. Feinstein re: Plan Revisions (.1); Review and analyze revised draft of Plan (1.3); Call with R. Feinstein re: Plan Revisions (.2); Review and analyze Emergency Motion to Adjourn Disclosure Statement Hearing (.2). | 1.80 | 1,225.00 | $2,205.00 |
| 02/18/2025 | AJK | PD | Review numerous E-mails re discovery issues and disputes. | 0.40 | 1,995.00 | $798.00 |
| 02/18/2025 | BEL | PD | Review amended Disclosure Statement. | 0.40 | 1,350.00 | $540.00 |
| 02/18/2025 | BJS | PD | Review as filed version of Plan/Disclosure Statement (revised) | 0.40 | 1,895.00 | $758.00 |
| 02/18/2025 | BJS | PD | Various emails with Debtors/Committee regarding Disclosure Statement/plan revisions | 0.50 | 1,895.00 | $947.50 |
| 02/18/2025 | JJK | PD | Emails Feinstein, Heckel on plan/DS and review revised Disclosure Statement and related docs. | 1.00 | 1,425.00 | $1,425.00 |
| 02/18/2025 | PJL | PD | Review 5th amended plan and disclosure statement. | 1.30 | 1,595.00 | $2,073.50 |
| 02/18/2025 | PJL | PD | Discussion with B. Sandler regarding 5th amended plan and disclosure statement and hearing on status conference. | 1.20 | 1,595.00 | $1,914.00 |
| 02/18/2025 | PJL | PD | Review request to delay Disclosure Statement hearing. | 0.70 | 1,595.00 | $1,116.50 |
| 02/18/2025 | RJF | PD | Review and mark up Fifth Amended Plan (2.0), Disclosure Statement (1.0), Disclosure Statement Order and ballots and further markups of same (1.0). | 4.00 | 1,950.00 | $7,800.00 |
| 02/18/2025 | RJF | PD | Review Holdco lenders' renewed motion to adjourn Disclosure Statement hearing. | 0.20 | 1,950.00 | $390.00 |
| 02/18/2025 | RJF | PD | Internal emails regarding Holdco lenders' renewed motion to adjourn Disclosure Statement hearing. | 0.10 | 1,950.00 | $195.00 |
| 02/18/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/19/2025 | BJS | PD | Discuss disclosure Statement revisions w/ DS counsel | 1.50 | 1,895.00 | $2,842.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    52
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | BJS | PD | Correspond with Debtors counsel regarding Disclosure Statement revisions | 0.40 | 1,895.00 | $758.00 |
| 02/19/2025 | HRW | PD | Email with B. Levine re: disclosure statement hearing (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | JJK | PD | Emails S. Cho re case/plan issues. | 0.30 | 1,425.00 | $427.50 |
| 02/19/2025 | MBL | PD | Review updates re DS hearing (0.1); emails with team re challenge extension (0.1). | 0.20 | 1,725.00 | $345.00 |
| 02/19/2025 | PJL | PD | Internal discussions and review of revised Disclosure Statement Order. | 1.40 | 1,595.00 | $2,233.00 |
| 02/19/2025 | RJF | PD | Review draft amended disclosure statement order. | 0.40 | 1,950.00 | $780.00 |
| 02/19/2025 | TSH | PD | Review and analyze revisions to Disclosure Statement (1.2); Correspond with counsel to the Debtors re: revisions to Disclosure Statement (.2). | 1.40 | 1,225.00 | $1,715.00 |
| 02/20/2025 | AJK | PD | Review memo re discovery responses. | 0.20 | 1,995.00 | $399.00 |
| 02/20/2025 | BJS | PD | Telephone conference with Paul Hastings regarding guarantee claims | 0.30 | 1,895.00 | $568.50 |
| 02/20/2025 | BJS | PD | Various emails with Debtors regarding revised Disclosure Statement | 1.00 | 1,895.00 | $1,895.00 |
| 02/20/2025 | RJF | PD | Review sixth amended plan and disclosure statement, revised disclosure statement order. | 2.50 | 1,950.00 | $4,875.00 |
| 02/20/2025 | RJF | PD | Office conferences with B. Sandler regarding plan issues, next steps. | 0.40 | 1,950.00 | $780.00 |
| 02/20/2025 | RJF | PD | Call with 1L counsel regarding 2L debt guaranty. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | AJK | PD | Review E-mails re plan discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 02/21/2025 | AJK | PD | Review E-mails re certain POCs. | 0.20 | 1,995.00 | $399.00 |
| 02/21/2025 | CRR | PD | Review redlined Disclosure Statement. | 0.70 | 1,325.00 | $927.50 |
| 02/21/2025 | CRR | PD | Review revised Plan redline. | 0.80 | 1,325.00 | $1,060.00 |
| 02/21/2025 | HRW | PD | Review emails from R. Feinstein, B. Levine re: DS language on POCs (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/21/2025 | PJL | PD | Conference with B. Sandler regarding open plan issues. | 0.70 | 1,595.00 | $1,116.50 |
| 02/21/2025 | SSC | PD | Review case updates re DS approval. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     53
Invoice 146133
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2025 | SSC | PD | Review revised plan. | 0.50 | 1,525.00 | $762.50 |
| 02/21/2025 | SSC | PD | Review revised DS. | 0.30 | 1,525.00 | $457.50 |
| 02/22/2025 | BJS | PD | Various emails with E Madden regarding claims | 0.10 | 1,895.00 | $189.50 |
| 02/23/2025 | RJF | PD | Review and comment on schedules analysis prepared by Province. | 0.50 | 1,950.00 | $975.00 |
| 02/24/2025 | HRW | PD | Review emails from R. Feinstein, B. Levine re: DS language on POCs (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/25/2025 | BJS | PD | Review plan discovery status. | 0.50 | 1,895.00 | $947.50 |
| 02/26/2025 | RJF | PD | Review and comment on draft confirmation scheduling order. | 0.30 | 1,950.00 | $585.00 |
| 02/27/2025 | RJF | PD | Email Osborne regarding exclusivity extension. | 0.10 | 1,950.00 | $195.00 |
| 02/27/2025 | RJF | PD | Emails Arnault regarding scheduling order. | 0.10 | 1,950.00 | $195.00 |
| 02/27/2025 | RJF | PD | Telephone conference with Arnault regarding Petrillo. | 0.30 | 1,950.00 | $585.00 |
| 02/28/2025 | BJS | PD | Review Jeffreies NDA and various emails with PSZJ regarding same | 0.40 | 1,895.00 | $758.00 |
| 02/28/2025 | BJS | PD | Review Exclusivity Motion | 0.10 | 1,895.00 | $189.50 |
| 02/28/2025 | CRR | PD | Review motion to extend exclusivity. | 0.30 | 1,325.00 | $397.50 |
| 02/28/2025 | RJF | PD | Telephone conference with Arnault regarding Petrillo investigation. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | RJF | PD | Review final scheduling order. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | RJF | PD | Emails regarding scheduling order. | 0.20 | 1,950.00 | $390.00 |
|  |  |  |  | **145.70** |  | **$238,943.50** |

**Relief from Stay**

| 02/28/2025 | BJS | RFS | Review Stay Relief Motion | 0.20 | 1,895.00 | $379.00 |
|---|---|---|---|---|---|---|
| 02/28/2025 | CRR | RFS | Review landlord stay relief motion. | 0.20 | 1,325.00 | $265.00 |
|  |  |  |  | **0.40** |  | **$644.00** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    54

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**PSZJ Retention**

| 01/22/2025 | CRR | RP | Review, revise re PSZJ and Province retention orders and update chambers. | 1.20 | 1,325.00 | $1,590.00 |
| 02/03/2025 | CRR | RP | Review draft supplemental disclosure re PSZJ retention. | 0.20 | 1,325.00 | $265.00 |
| 02/04/2025 | ATB | RP | File (.1) and serve (.3) supplemental Sandler declaration in support of PSZJ retention. | 0.40 | 650.00 | $260.00 |
| 02/04/2025 | CRR | RP | Review, internal email re filing of supplemental declaration. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | TSH | RP | Draft revisions to Supplemental Declaration re: PSZJ Retention Application (.2); Coordinate filing of Supplemental Declaration re: PSZJ Retention Application (.2). | 0.40 | 1,225.00 | $490.00 |
| | | | | 2.50 | | $3,002.50 |

**Other Professional Retention**

| 01/14/2025 | CRR | RPO | Review re revised fee examiner order and respond. | 0.40 | 1,325.00 | $530.00 |
| 01/15/2025 | CRR | RPO | Review, address UST comments to Province retention and emails with S. Kietlinski re response. | 0.70 | 1,325.00 | $927.50 |
| 01/21/2025 | CRR | RPO | Review, revise and address supplemental declaration in support of Province retention. | 1.50 | 1,325.00 | $1,987.50 |
| 01/21/2025 | CRR | RPO | Emails with UST re Province and PSZJ retentions and revised orders. | 0.30 | 1,325.00 | $397.50 |
| 02/01/2025 | RJF | RPO | Review 2L objection to Willkie retention application. | 0.30 | 1,950.00 | $585.00 |
| 02/03/2025 | PJL | RPO | Review various new declarations in support of Disclosure Statement and Willkie Retention. | 1.80 | 1,595.00 | $2,871.00 |
| 02/03/2025 | RJF | RPO | Initial review of Willkie reply regarding retention and supplemental Feldman declaration. | 0.80 | 1,950.00 | $1,560.00 |
| 02/04/2025 | CRR | RPO | Review UST's supplemental objection re Wilkie retention. | 0.50 | 1,325.00 | $662.50 |
| 02/04/2025 | GIG | RPO | Review UST objection to Willkie retention. | 0.20 | 1,650.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | HRW | RPO | Review emails from R. Feinstein, B. Sandler, B. Levine, A. Kornfeld re: briefing on motion to disqualify Willkie and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | RPO | Review briefing in connection with motion to disqualify Willkie (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/04/2025 | RJF | RPO | Review Debtors' and Willkie's reply to objections to Willkie's retention (0.8, 0.8), Feldman supplemental declaration (0.2) and U.S. Trustee supplemental objection (0.2). | 2.00 | 1,950.00 | $3,900.00 |
| 02/04/2025 | RJF | RPO | Telephone conference with B. Sandler regarding retention hearing. | 0.30 | 1,950.00 | $585.00 |
| 02/04/2025 | TSH | RPO | Review and analyze Freedom Lenders Objection to Willkie Retention (1.6); Review and analyze Reply to Objections to Willkie Retention (.8). | 2.40 | 1,225.00 | $2,940.00 |
| 02/05/2025 | CRR | RPO | Review revised retention order re Perella. | 0.30 | 1,325.00 | $397.50 |
| 02/05/2025 | CRR | RPO | Internal email re COC for Perella retention | 0.20 | 1,325.00 | $265.00 |
| 02/05/2025 | TSH | RPO | Review and analyze U.S. Trustee Supplemental Objection to Willkie Retention (.9); Correspond with P. Labov and R. Feinstein re: Willkie Retention issues (.1). | 1.00 | 1,225.00 | $1,225.00 |
| 02/06/2025 | ATB | RPO | Draft certification of counsel re: PWP retention order (0.3); emails with C. Robinson re: same (0.2); file same (0.3). | 0.80 | 650.00 | $520.00 |
| 02/07/2025 | ATB | RPO | Draft COC re PWP retention order; file and upload order re: same. | 0.80 | 650.00 | $520.00 |
| 02/07/2025 | CRR | RPO | Emails re preparation and filing of revised Order approving Perella retention. | 0.40 | 1,325.00 | $530.00 |
| 02/11/2025 | CRR | RPO | Emails re Perella retention and entry of order. | 0.20 | 1,325.00 | $265.00 |
| 02/12/2025 | RJF | RPO | Telephone conference with B. Sandler post hearing regarding impact of ruling. | 0.30 | 1,950.00 | $585.00 |
| 02/12/2025 | TSH | RPO | Review and analyze Bench Ruling re: Willkie Retention Application (1.0); Correspond with B. Sandler re: Bench Ruling on Willkie Retention Application (.1). | 1.10 | 1,225.00 | $1,347.50 |
| 02/14/2025 | PJL | RPO | Conference with Debtors' counsel and internal team regarding replacement counsel. | 0.70 | 1,595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2025 | PJL | RPO | Internal call with B. Sandler regarding change of counsel. | 0.40 | 1,595.00 | $638.00 |
| 02/19/2025 | CRR | RPO | Review proposed fee application example from Perella team. | 0.20 | 1,325.00 | $265.00 |
| | | | | **18.40** | | **$25,870.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/2025 | BJS | TR | Travel to Hearing (50% rate for travel) | 2.50 | 947.50 | $2,368.75 |
| 02/06/2025 | BJS | TR | Return from hearing (billed at 1/2 rate) | 2.50 | 947.50 | $2,368.75 |
| 02/06/2025 | PJL | TR | Travel to and from hearing on Disclosure Statement and WFG Retention (billed at 1/2 rate). | 3.60 | 797.50 | $2,871.00 |
| 02/06/2025 | RJF | TR | Nonworking travel to and from Disclosure Statement hearing (billed at 1/2 rate). | 5.00 | 975.00 | $4,875.00 |
| 02/12/2025 | BJS | TR | Travel to airport for Disclosure Statement hearing (50% rates) | 1.50 | 947.50 | $1,421.25 |
| 02/18/2025 | TSH | TR | Travel from TX to DE for Disclosure Statement Hearing (5.2) (billed at 1/2 rate). | 5.20 | 612.50 | $3,185.00 |
| 02/19/2025 | BJS | TR | Travel to NYC post hearing (50% rate) | 2.50 | 947.50 | $2,368.75 |
| 02/19/2025 | PJL | TR | Travel to Status Conference and Disclosure Statement Hearing (billed at 1/2 rate). | 1.60 | 797.50 | $1,276.00 |
| 02/19/2025 | RJF | TR | Non-working travel to and from disclosure statement hearing (billed at 1/2 rate). | 3.00 | 975.00 | $2,925.00 |
| 02/19/2025 | TSH | TR | Return Travel from DE to TX following Disclosure Statement Hearing (4.1) (billed at 1/2 rate). | 4.10 | 612.50 | $2,511.25 |
| | | | | **31.50** | | **$26,170.75** |

**TOTAL SERVICES FOR THIS MATTER:**                        **$931,710.25**

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    57
Invoice 146133
April 3, 2025

**Expenses**

| | | | |
|---|---|---|---|
| 02/15/2024 | AF | United Airlines, AF, TX/PA Disclosure statement hearing (coach fare), TSH | 908.96 |
| 01/02/2025 | LN | 29177.00001 Lexis Charges for 01-02-25 | 1.41 |
| 01/03/2025 | FF | USDC Delaware, Pro Hac Vice Fee, RJF | 100.00 |
| 01/03/2025 | LN | 29177.00001 Lexis Charges for 01-03-25 | 1.41 |
| 01/03/2025 | FF | USDC Delaware, Pro Hac Vice Fee, TSH | 50.00 |
| 01/06/2025 | LN | 29177.00001 Lexis Charges for 01-06-25 | 1.41 |
| 01/07/2025 | LN | 29177.00001 Lexis Charges for 01-07-25 | 1.41 |
| 01/07/2025 | LN | 29177.00001 Lexis Charges for 01-07-25 | 1.41 |
| 01/08/2025 | LN | 29177.00001 Lexis Charges for 01-08-25 | 1.41 |
| 01/09/2025 | FF | USDC Delaware, Pro Hac Vice Fee, JAK | 50.00 |
| 01/09/2025 | LN | 29177.00001 Lexis Charges for 01-09-25 | 1.41 |
| 01/13/2025 | LN | 29177.00002 Lexis Charges for 01-13-25 | 10.71 |
| 01/13/2025 | LN | 29177.00002 Lexis Charges for 01-13-25 | 20.01 |
| 01/13/2025 | LN | 29177.00001 Lexis Charges for 01-13-25 | 1.41 |
| 01/14/2025 | LN | 29177.00002 Lexis Charges for 01-14-25 | 65.35 |
| 01/14/2025 | LN | 29177.00001 Lexis Charges for 01-14-25 | 1.41 |
| 01/15/2025 | TR | Reliable Services, inv. WL121331 | 43.50 |
| 01/15/2025 | LN | 29177.00002 Lexis Charges for 01-15-25 | 20.01 |
| 01/15/2025 | LN | 29177.00002 Lexis Charges for 01-15-25 | 10.71 |
| 01/15/2025 | LN | 29177.00001 Lexis Charges for 01-15-25 | 1.41 |
| 01/16/2025 | LN | 29177.00001 Lexis Charges for 01-16-25 | 1.41 |
| 01/17/2025 | LN | 29177.00001 Lexis Charges for 01-17-25 | 1.41 |
| 01/21/2025 | LN | 29177.00001 Lexis Charges for 01-21-25 | 1.41 |
| 01/22/2025 | LN | 29177.00001 Lexis Charges for 01-22-25 | 1.41 |
| 01/23/2025 | LN | 29177.00002 Lexis Charges for 01-23-25 | 20.01 |
| 01/23/2025 | LN | 29177.00002 Lexis Charges for 01-23-25 | 10.71 |
| 01/23/2025 | LN | 29177.00002 Lexis Charges for 01-23-25 | 10.71 |
| 01/23/2025 | LN | 29177.00001 Lexis Charges for 01-23-25 | 1.41 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    58
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---:|
| 01/23/2025 | LN | 29177.00001 Lexis Charges for 01-23-25 | 20.01 |
| 01/24/2025 | LN | 29177.00001 Lexis Charges for 01-24-25 | 1.41 |
| 01/27/2025 | LN | 29177.00002 Lexis Charges for 01-27-25 | 108.91 |
| 01/27/2025 | LN | 29177.00001 Lexis Charges for 01-27-25 | 1.41 |
| 01/28/2025 | LN | 29177.00002 Lexis Charges for 01-28-25 | 40.01 |
| 01/28/2025 | LN | 29177.00001 Lexis Charges for 01-28-25 | 1.41 |
| 01/29/2025 | LN | 29177.00001 Lexis Charges for 01-29-25 | 1.41 |
| 01/29/2025 | LN | 29177.00001 Lexis Charges for 01-29-25 | 1.41 |
| 01/30/2025 | LN | 29177.00001 Lexis Charges for 01-30-25 | 1.41 |
| 01/31/2025 | LN | 29177.00001 Lexis Charges for 01-31-25 | 1.41 |
| 02/03/2025 | BM | 2nd Ave. Deli, working meal, BEL | 20.00 |
| 02/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/03/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2025 | RE | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 02/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/03/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/03/2025 | RE | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 02/03/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2025 | RE | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 02/03/2025 | RE | SCAN/COPY ( 698 @0.10 PER PG) | 69.80 |
| 02/03/2025 | LN | 29177.00002 Lexis Charges for 02-03-25 | 171.74 |
| 02/03/2025 | LN | 29177.00001 Lexis Charges for 02-03-25 | 1.59 |
| 02/04/2025 | AT | Uber, Office to home, BEL | 71.96 |
| 02/04/2025 | BM | Chelsea Tavern, working meal, (dinner for 5 people- CRR, BJS, RJF, TSH and PJL). | 100.63 |
| 02/04/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

| | | | |
|---|---|---|---|
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2025 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/04/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 02/04/2025 | RE | SCAN/COPY ( 253 @0.10 PER PG) | 25.30 |
| 02/04/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 299 @0.10 PER PG) | 29.90 |
| 02/04/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                        Page:    60
Franchise Group O.C.C.                                    Invoice 146133
Client 29177.00002                                       April 3, 2025

---

| | | | |
|---|---|---|---:|
| 02/04/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/04/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/04/2025 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/04/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 02/04/2025 | RE | SCAN/COPY ( 450 @0.10 PER PG) | 45.00 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 695 @0.10 PER PG) | 69.50 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | LN | 29177.00002 Lexis Charges for 02-04-25 | 35.00 |
| 02/04/2025 | LN | 29177.00002 Lexis Charges for 02-04-25 | 73.60 |
| 02/04/2025 | LN | 29177.00001 Lexis Charges for 02-04-25 | 1.59 |
| 02/05/2025 | AT | Uber, PJL | 39.55 |
| 02/05/2025 | AT | Amtrak Mobile PJL | 288.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   61

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | |
|---|---|---|---|
| 02/05/2025 | PO | Postage | 34.27 |
| 02/05/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/05/2025 | RE | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 02/05/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/05/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/05/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | SCAN/COPY ( 339 @0.10 PER PG) | 33.90 |
| 02/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | LN | 29177.00002 Lexis Charges for 02-05-25 | 1.59 |
| 02/05/2025 | LN | 29177.00002 Lexis Charges for 02-05-25 | 22.53 |
| 02/05/2025 | LN | 29177.00001 Lexis Charges for 02-05-25 | 1.59 |
| 02/05/2025 | DC | 29177.00002 Advita Charges for 02-05-25 | 7.50 |
| 02/06/2025 | BM | Starbucks, working meal, LDJ | 25.00 |
| 02/06/2025 | RE | ( 316 @0.10 PER PG) | 31.60 |
| 02/06/2025 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2025 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 02/06/2025 | RE | ( 228 @0.10 PER PG) | 22.80 |
| 02/06/2025 | RE | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 02/06/2025 | RE | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | RE | SCAN/COPY ( 316 @0.10 PER PG) | 31.60 |
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   62
Invoice 146133
April 3, 2025

| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
|---|---|---|---|
| 02/06/2025 | LN | 29177.00002 Lexis Charges for 02-06-25 | 73.60 |
| 02/06/2025 | LN | 29177.00001 Lexis Charges for 02-06-25 | 1.59 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 15.00 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 15.00 |
| 02/07/2025 | AT | Amtrak, DE/NY, PJL | 376.00 |
| 02/07/2025 | BM | Starbucks, PJL | 6.00 |
| 02/07/2025 | BM | Slate Cafe, working meal, PJL | 9.71 |
| 02/07/2025 | BM | H&H Bagels, working meal, PJL | 7.35 |
| 02/07/2025 | AT | Uber, PJL | 40.00 |
| 02/07/2025 | AT | Uber, PJL | 23.46 |
| 02/07/2025 | PO | Postage | 15.54 |
| 02/07/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/07/2025 | RE | ( 53 @0.10 PER PG) | 5.30 |
| 02/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/07/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/07/2025 | LN | 29177.00001 Lexis Charges for 02-07-25 | 1.59 |
| 02/07/2025 | DC | 29177.00002 Advita Charges for 02-07-25 | 7.50 |
| 02/09/2025 | AF | American Airlines, Tkt 0012213226315, Ft. Lauderdale/PA, travel to DS Hearing, BJS | 740.48 |
| 02/09/2025 | AT | Uber, return from FRG hearing, BJS | 82.88 |
| 02/10/2025 | AT | Uber, travel to FL Home, BJS | 106.62 |
| 02/10/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    63
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---|
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 376 @0.10 PER PG) | 37.60 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 02/10/2025 | RE | SCAN/COPY ( 681 @0.10 PER PG) | 68.10 |
| 02/10/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

| | | | |
|---|---|---|---|
| 02/10/2025 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/10/2025 | RE | SCAN/COPY ( 698 @0.10 PER PG) | 69.80 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | LN | 29177.00001 Lexis Charges for 02-10-25 | 1.59 |
| 02/11/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/11/2025 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/11/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/11/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                     Page:     65
Franchise Group O.C.C.                                Invoice 146133
Client 29177.00002                                   April 3, 2025

---

| 02/11/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/11/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/11/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/11/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/11/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 382 @0.10 PER PG) | 38.20 |
| 02/11/2025 | RE | SCAN/COPY ( 693 @0.10 PER PG) | 69.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | LN | 29177.00001 Lexis Charges for 02-11-25 | 1.59 |
| 02/12/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:   66
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---|
| 02/12/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/12/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 02/12/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/12/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2025 | RE | SCAN/COPY ( 521 @0.10 PER PG) | 52.10 |
| 02/12/2025 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 02/12/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 02/12/2025 | RE | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/12/2025 | RE | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/12/2025 | RE | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 02/12/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/12/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   67
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---|
| 02/12/2025 | LN | 29177.00001 Lexis Charges for 02-12-25 | 1.59 |
| 02/13/2025 | AT | Uber, travel return form airport after hearing, BJS | 107.25 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/13/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/13/2025 | RE | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 02/13/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/13/2025 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    68
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---|
| 02/13/2025 | LN | 29177.00001 Lexis Charges for 02-13-25 | 1.59 |
| 02/14/2025 | AT | Uber travel to airport, BJS | 87.50 |
| 02/14/2025 | AT | Uber - return from airport, BJS | 107.33 |
| 02/14/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/14/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2025 | AT | Uber, PJL | 56.30 |
| 02/16/2025 | AT | Uber, PJL | 33.34 |
| 02/16/2025 | AT | Uber, PJL | 32.78 |
| 02/17/2025 | OS | Red Oak WorldWide, PJL | 306.31 |
| 02/17/2025 | AT | Amtrak, Tkt 0480728021050 NY/DE (Acela Class), RJF | 274.00 |
| 02/17/2025 | LN | 29177.00002 Lexis Charges for 02-17-25 | 188.34 |
| 02/18/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 332 @0.10 PER PG) | 33.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    69
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---|
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/18/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/18/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 695 @0.10 PER PG) | 69.50 |
| 02/18/2025 | RE | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 262 @0.10 PER PG) | 26.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 321 @0.10 PER PG) | 32.10 |
| 02/18/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/18/2025 | LN | 29177.00002 Lexis Charges for 02-18-25 | 24.53 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| 02/18/2025 | LN | 29177.00002 Lexis Charges for 02-18-25 | 47.09 |
| 02/18/2025 | LN | 29177.00001 Lexis Charges for 02-18-25 | 1.59 |
| 02/18/2025 | HT | Hotel DuPont, 1 night Disclosure Statement hearing, TSH (reduced to $350.00) | 350.00 |
| 02/19/2025 | BM | Seamless, working meal (reduced), BEL | 20.00 |
| 02/19/2025 | AT | Taxi Service, RJF | 17.25 |
| 02/19/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/19/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 02/19/2025 | RE | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 02/19/2025 | RE | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/19/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    72

Invoice 146133

April 3, 2025

| | | | |
|---|---|---|---|
| 02/19/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/19/2025 | RE | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | |
|---|---|---|---|
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | LN | 29177.00002 Lexis Charges for 02-19-25 | 45.07 |
| 02/19/2025 | LN | 29177.00001 Lexis Charges for 02-19-25 | 1.59 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | AT | Uber, PHL Airport to Hotel Disclosure Statement Hearing, TSH | 72.87 |
| 02/19/2025 | BM | Uber Eats Meal, Disclosure Statement Hearing, TSH | 42.16 |
| 02/19/2025 | AT | Uber, Hotel to Airport, Disclosure Statement Hearing, TSH | 57.92 |
| 02/20/2025 | AT | Uber, Office to home, BEL | 77.95 |
| 02/20/2025 | AT | Uber, travel to hearing, BJS | 189.67 |
| 02/20/2025 | BM | Chelsea Tavern, working meal (dinner for 4 people-BJS, RJF, PJL and CRR). | 95.00 |
| 02/20/2025 | BM | IM Coffee, working meal, LDJ | 23.00 |
| 02/20/2025 | AT | Amtrak, Tkt 0500931005192 NY/DE (Acela), RJF | 84.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    74

Invoice 146133

April 3, 2025

| 02/20/2025 | AT | Amtrak Credit  DE/NY, RJF | -141.00 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/20/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/20/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2025 | LN | 29177.00001 Lexis Charges for 02-20-25 | 3.19 |
| 02/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2025 | RE | SCAN/COPY ( 497 @0.10 PER PG) | 49.70 |
| 02/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/21/2025 | RE | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/21/2025 | RE | SCAN/COPY ( 278 @0.10 PER PG) | 27.80 |
| 02/21/2025 | RE | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 02/21/2025 | LN | 29177.00001 Lexis Charges for 02-21-25 | 1.59 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    75
Franchise Group O.C.C.                                               Invoice 146133
Client 29177.00002                                                  April 3, 2025

---

| | | | |
|---|---|---|---|
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/24/2025 | RE | SCAN/COPY ( 419 @0.10 PER PG) | 41.90 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 278 @0.10 PER PG) | 27.80 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    76
Invoice 146133
April 3, 2025

| | | | |
|---|---|---|---|
| 02/24/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 3.19 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 11.15 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 1.59 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 22.53 |
| 02/25/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/25/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/25/2025 | RE | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 02/25/2025 | LN | 29177.00001 Lexis Charges for 02-25-25 | 1.59 |
| 02/26/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/26/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/26/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/26/2025 | LN | 29177.00001 Lexis Charges for 02-26-25 | 1.59 |
| 02/27/2025 | LN | 29177.00001 Lexis Charges for 02-27-25 | 1.59 |
| 02/28/2025 | AT | Amtrak, NY/DE (round trip) (economy ticket) RJF | 241.00 |
| 02/28/2025 | LN | 29177.00001 Lexis Charges for 02-28-25 | 1.59 |
| 02/28/2025 | PAC | Pacer - Court Research | 598.00 |

**Total Expenses for this Matter**                                    **$9,118.09**

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    77

Invoice 146133

April 3, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/28/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $86,678.20 | $0.00 | $86,678.20 |
| 144902 | 12/31/2024 | $229,649.85 | $0.00 | $229,649.85 |
| 145281 | 01/31/2025 | $205,453.60 | $0.00 | $205,453.60 |

**Total Amount Due on Current and Prior Invoices:**          **$1,462,609.99**