**<u>EXHIBIT A</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:**<br>**May 6, 2025 at 4:00 p.m. (ET)** |

**MONTHLY STAFFING AND COMPENSATION REPORT
OF AP SERVICES, LLC FOR THE PERIOD
FROM FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from February 1, 2025 through February 28, 2025 (the "Compensation Period") in accordance with the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of David Orlofsky as Chief Restructuring Officer, Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 450].

---

[1]	The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

During the Compensation Period, APS incurred professional fees in the amount of $1,422,309.00 and out-of-pocket expenses in the amount of $67.17, for a total amount of $1,422,376.17, as reflected in the attached exhibits.

Dated: April 22, 2025

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

/s/ David Orlofsky
By:  David Orlofsky
      Partner & Managing Director

## **EXHIBITS**

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from February 1, 2025 through February 28, 2025:

**Exhibit A - Summary of Professional Fees and Expenses**

**Exhibit B - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## **Exhibit A**

Summary of Professional Fees and Expenses
from February 1, 2025 through February 28, 2025

| | | |
|---|---|---:|
| Professional Fees | $ | 1,247,309.00 |
| David Orlofsky as CRO[1] | | 175,000.00 |
| **Total Current Fees** | | **1,422,309.00** |
| Expenses | | 67.17 |
| **Total Professional Fees and Expenses** | **$** | **1,422,376.17** |

[1]    Pursuant to the engagement letter dated October 11, 2024, the services for
David Orlofsky as Chief Restructuring Officer are billed at $175,000
per month.

## **Exhibit B**

Summary of Individual Fees, Role and Hours by Professional
from February 1, 2025 through February 28, 2025

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| David Orlofsky | Partner & Managing Director | Chief Restructuring Officer | N/A | N/A | $    175,000.00 |
| Gaurav Chhabra | Partner & Managing Director | APS Personnel | $1,415 | 1.0 | 1,415.00 |
| Rodi Blokh | Partner & Managing Director | APS Personnel | $1,350 | 36.7 | 49,545.00 |
| Jeffrey Kopa | Partner & Managing Director | APS Personnel | $1,350 | 5.0 | 6,750.00 |
| Swapna Deshpande | Partner & Managing Director | APS Personnel | $1,250 | 46.2 | 57,750.00 |
| Dan Kelsall | Partner | APS Personnel | $1,225 | 105.6 | 129,360.00 |
| James Horgan | Partner | APS Personnel | $1,225 | 6.0 | 7,350.00 |
| Tarig Kozouz | Partner | APS Personnel | $1,225 | 19.1 | 23,397.50 |
| Denise Lorenzo | Director | APS Personnel | $1,150 | 86.0 | 98,900.00 |
| Henry Colvin | Director | APS Personnel | $1,150 | 13.8 | 15,870.00 |
| Jeremy Dioso | Director | APS Personnel | $1,000 | 123.3 | 123,300.00 |
| Sujay Cherian | Director | APS Personnel | $1,000 | 77.7 | 77,700.00 |
| Kaitlyn Sundt McClarren | Director | APS Personnel | $715 | 2.7 | 1,930.50 |
| Mark Bernstein | Senior Vice President | APS Personnel | $980 | 133.1 | 130,438.00 |
| James Shen | Senior Vice President | APS Personnel | $910 | 176.4 | 160,524.00 |
| Kay Wang | Senior Vice President | APS Personnel | $850 | 23.2 | 19,720.00 |
| Alex Dreyshner | Senior Vice President | APS Personnel | $850 | 16.6 | 14,110.00 |
| Darshan Dholakia | Vice President | APS Personnel | $835 | 64.6 | 53,941.00 |
| Bakhovuddin Muratov | Vice President | APS Personnel | $810 | 82.2 | 66,582.00 |
| Clarice Shen | Vice President | APS Personnel | $810 | 20.6 | 16,686.00 |
| Colin McKew | Vice President | APS Personnel | $810 | 34.3 | 27,783.00 |
| Nir Hertz | Vice President | APS Personnel | $790 | 11.6 | 9,164.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $580 | 8.7 | 5,046.00 |
| Matthew Konop | Consultant | APS Personnel | $640 | 101.2 | 64,768.00 |
| Maxwell Steele | Analyst | APS Personnel | $535 | 159.4 | 85,279.00 |
| **Total Professional Hours and Fees** | | | | **1,355.0** | **$    1,422,309.00** |

# **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from February 1, 2025 through February 28, 2025

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---:|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 103,373.00 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 191,053.50 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 39,460.50 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 191,442.00 |
| 20012136PA0002.1.6 | Business Plan / Analysis | 17,640.00 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 25,049.00 |
| 20012136PA0002.1.11 | Business Operations | 19,031.00 |
| 20012136PA0002.1.13 | Vendor Management | 17,685.00 |
| 20012136PA0002.1.14 | Executory Contracts | 80,668.00 |
| 20012136PA0002.1.15 | Claims Process / Avoidance Actions | 268,679.00 |
| 20012136PA0002.1.16 | Adversary Proceedings & Contested Matters | 89,885.00 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 72,617.00 |
| 20012136PA0002.1.19 | Retention Applications & Relationship Disclosures | 6,575.00 |
| 20012136PA0002.1.20 | Monthly Staffing & Compensation Reports | 18,843.00 |
| 20012136PA0002.1.24 | Due Diligence Support | 68,698.00 |
| 20012136PA0002.1.25 | American Freight GOB Process | 29,260.00 |
| 20012136PA0002.1.26 | Accounting Advisory | 7,350.00 |
| 20012136PA0002.1.27 | Officer Duties | 175,000.00 |
| **Total Fees Incurred** | | **USD 1,422,309.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/03/2025 | SC | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | RB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | CS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | JS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | BM | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | SD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | DD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | MK | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | MS | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | JD | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | DL | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/03/2025 | MB | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/04/2025 | RB | Meeting with D. Orlofsky, R. Blokh (APS) re: follow-up from discussion with 1L and Company advisors | 0.2 |
| 02/04/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others(FRG) re: weekly advisor update | 1.0 |
| 02/04/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others(FRG) re: weekly advisor update | 1.0 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:        Chapter 11 Process / Case Management
Code:     20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/05/2025 | MK | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | DK | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | RB | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | MS | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | JD | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | SC | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | JS | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | BM | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | DL | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | DD | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | CS | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/05/2025 | DL | Review UST objection to Willkie retention and related filed documents | 2.2 |
| 02/05/2025 | DL | Review docket and newly filed documents | 0.2 |
| 02/07/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | DD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | CS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/07/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 02/07/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 02/10/2025 | JS | Meeting with J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), D. Sinclair and others (Willkie) re: ABL counter | 0.5 |
| 02/10/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | DD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/10/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/10/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/11/2025 | DL | Review docket and newly filed documents | 0.2 |
| 02/11/2025 | DK | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), A. Kaminsky and others (FRG), J. Cremeans and others (Ducera), D. Sinclair and others (Willkie) re: Case Strategy Meeting | 1.0 |
| 02/11/2025 | JS | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), A. Kaminsky and others (FRG), J. Cremeans and others (Ducera), D. Sinclair and others (Willkie) re: Case Strategy Meeting | 1.0 |
| 02/11/2025 | SD | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), A. Kaminsky and others (FRG), J. Cremeans and others (Ducera), D. Sinclair and others (Willkie) re: Case Strategy Meeting | 1.0 |
| 02/11/2025 | RB | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), A. Kaminsky and others (FRG), J. Cremeans and others (Ducera), D. Sinclair and others (Willkie) re: Case Strategy Meeting | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2025 | DD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/12/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/13/2025 | KSM | Review transcript from hearing | 1.2 |
| 02/13/2025 | DK | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera) (Ducera), A. Kaminsky and others (FRG) re: Case Strategy | 0.4 |
| 02/13/2025 | SD | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera) (Ducera), A. Kaminsky and others (FRG) re: Case Strategy | 0.4 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2025 | JS | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera) (Ducera), A. Kaminsky and others (FRG) re: Case Strategy | 0.4 |
| 02/13/2025 | RB | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera) (Ducera), A. Kaminsky and others (FRG) re: Case Strategy | 0.4 |
| 02/14/2025 | DK | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande (APS), C. Grubb, M. Kramer (Ducera), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), A. Kaminsky, A. Laurence, T. McMillan-McWaters (FRG) re: Case background and transition of work to Kirkland | 0.7 |
| 02/14/2025 | RB | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande (APS), C. Grubb, M. Kramer (Ducera), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), A. Kaminsky, A. Laurence, T. McMillan-McWaters (FRG) re: Case background and transition of work to Kirkland | 0.7 |
| 02/14/2025 | SD | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande (APS), C. Grubb, M. Kramer (Ducera), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), A. Kaminsky, A. Laurence, T. McMillan-McWaters (FRG) re: Case background and transition of work to Kirkland | 0.7 |
| 02/14/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), J. Sussberg and others (K&E) re: K&E introduction | 0.8 |
| 02/14/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), J. Sussberg and others (K&E) re: K&E introduction | 0.8 |
| 02/14/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/14/2025 | SD | Participate on call with M. Levine (K&E) re: status of case items | 0.2 |
| 02/14/2025 | KSM | Review bench ruling re: Willkie retention for issues relevant to APS | 0.8 |
| 02/16/2025 | SD | Review correspondence from R. Golden (K&E) requesting certain documents and prepare response to the same | 0.8 |
| 02/16/2025 | JS | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera), A. Mielke and others (YCST), A. Kaminsky and others (FRG) re: Management and Company Advisor Strategy Call | 0.9 |
| 02/16/2025 | DK | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera), A. Mielke and others (YCST), A. Kaminsky and others (FRG) re: Management and Company Advisor Strategy Call | 0.9 |
| 02/16/2025 | SD | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera), A. Mielke and others (YCST), A. Kaminsky and others (FRG) re: Management and Company Advisor Strategy Call | 0.9 |
| 02/16/2025 | RB | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera), A. Mielke and others (YCST), A. Kaminsky and others (FRG) re: Management and Company Advisor Strategy Call | 0.9 |
| 02/17/2025 | JS | Meeting with R. Blokh, J. Shen (APS), A. Kaminsky and others (FRG), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: advisor update | 0.3 |
| 02/17/2025 | RB | Meeting with R. Blokh, J. Shen (APS), A. Kaminsky and others (FRG), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: advisor update | 0.3 |
| 02/17/2025 | DK | Teleconference with R. Blokh, D. Kelsall, S. Deshpande (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: Case Strategy Meeting | 0.2 |
| 02/17/2025 | RB | Teleconference with R. Blokh, D. Kelsall, S. Deshpande (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: Case Strategy Meeting | 0.2 |
| 02/17/2025 | SD | Teleconference with R. Blokh, D. Kelsall, S. Deshpande (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: Case Strategy Meeting | 0.2 |
| 02/18/2025 | KSM | Call with D. Orlofsky and K. Sundt (APS) re: transition of Debtors' counsel | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/18/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), A. Kaminsky and others (FRG), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: advisor update | 1.0 |
| 02/18/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), A. Kaminsky and others (FRG), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: advisor update | 1.0 |
| 02/18/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/20/2025 | JS | Meeting with D. Kelsall, J. Shen, R. Blokh (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 02/20/2025 | DK | Meeting with D. Kelsall, J. Shen, R. Blokh (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 02/20/2025 | RB | Meeting with D. Kelsall, J. Shen, R. Blokh (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 1.0 |
| 02/20/2025 | DK | Review materials prepared by team related to case strategy and other developments | 0.3 |
| 02/21/2025 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20012136PA0002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/21/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/21/2025 | MB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.3 |
| 02/22/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In | 0.6 |
| 02/22/2025 | MS | Meeting with J. Shen, M. Steele (APS),  (Kirkland & Ellis),  (Kroll) re: Plan Class Report | 0.4 |
| 02/22/2025 | JS | Meeting with J. Shen, M. Steele (APS),  (Kirkland & Ellis),  (Kroll) re: Plan Class Report | 0.4 |
| 02/23/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), J. Sussberg, D. Hunter and others (K&E) re: strategy | 1.0 |
| 02/23/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), J. Sussberg, D. Hunter and others (K&E) re: strategy | 1.0 |
| 02/24/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Chapter 11 Process / Case Management
Code:          20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/24/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base | 0.4 |
| 02/25/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 02/25/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 02/25/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 02/25/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 02/26/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:     20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base | 0.5 |
| 02/26/2025 | DL | Review docket for newly filed documents | 0.1 |
| 02/27/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others(FRG) re: advisor update | 0.6 |
| 02/27/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others(FRG) re: advisor update | 0.6 |
| 02/27/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: settlement discussion | 2.0 |
| 02/27/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: settlement discussion | 2.0 |
| 02/27/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: settlement discussion | 2.0 |
| 02/27/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: settlement discussion | 2.0 |
| 02/27/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: settlement discussion | 2.0 |
| 02/28/2025 | CM | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | JS | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2025 | MB | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | SC | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | BM | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | MK | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | MS | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | JD | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/28/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| 02/28/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims | 0.4 |
| **Total Professional Hours** | | | **99.8** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Chapter 11 Process / Case Management
Code:           20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 13.4 | 18,090.00 |
| Swapna Deshpande | $1,250 | 10.9 | 13,625.00 |
| Dan Kelsall | $1,225 | 14.2 | 17,395.00 |
| Denise Lorenzo | $1,150 | 6.8 | 7,820.00 |
| Jeremy Dioso | $1,000 | 5.1 | 5,100.00 |
| Sujay Cherian | $1,000 | 6.2 | 6,200.00 |
| Kaitlyn Sundt McClarren | $715 | 2.4 | 1,716.00 |
| Mark Bernstein | $980 | 4.2 | 4,116.00 |
| James Shen | $910 | 16.7 | 15,197.00 |
| Darshan Dholakia | $835 | 2.0 | 1,670.00 |
| Bakhovuddin Muratov | $810 | 4.5 | 3,645.00 |
| Clarice Shen | $810 | 1.0 | 810.00 |
| Colin McKew | $810 | 3.4 | 2,754.00 |
| Matthew Konop | $640 | 4.0 | 2,560.00 |
| Maxwell Steele | $535 | 5.0 | 2,675.00 |
| **Total Professional Hours and Fees** | | **99.8** | **$    103,373.00** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2025 | DD | Further refining the long term borrowing forecast | 0.6 |
| 02/03/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), K. Scholes and E. Seeton (FRG) re: weekly liquidity update | 0.3 |
| 02/03/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), K. Scholes and E. Seeton (FRG) re: weekly liquidity update | 0.3 |
| 02/03/2025 | DD | Prepare a cleansing version for long term borrowing forecast | 0.9 |
| 02/03/2025 | DD | Prepare long term borrowing forecast using latest DIP budget and Long Range Plans (LRPs) | 2.9 |
| 02/03/2025 | DD | Prepare the cash flow model ahead of the DIP Budget refresh | 1.1 |
| 02/03/2025 | DD | Refining long term borrowing forecast using updated data set | 0.9 |
| 02/03/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 02/04/2025 | DD | Analyze cash flow actuals for AF for WE 1.31 | 0.9 |
| 02/04/2025 | DD | Analyze cash flow actuals for Buddy's for WE 1.31 | 0.6 |
| 02/04/2025 | DD | Analyze cash flow actuals for FRG for WE 1.31 | 1.4 |
| 02/04/2025 | DD | Analyze cash flow actuals for PSP for WE 1.31 | 1.9 |
| 02/04/2025 | DD | Analyze cash flow actuals for VSI for WE 1.31 | 1.5 |
| 02/04/2025 | DD | Meeting with E. Seeton & Others (FRG) re: FRG Weekly Cash Forecast | 0.5 |
| 02/04/2025 | SC | Meeting with S. Cherian, D. Dholakia (APS), D. Sveen & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.5 |
| 02/04/2025 | DD | Meeting with S. Cherian, D. Dholakia (APS), D. Sveen & Others (FTI) re: FRG - Weekly Call (FTI / APS) | 0.5 |
| 02/04/2025 | SC | Meeting with S. Cherian, D. Dholakia, C. Shen (APS), FTI and Greenhill team re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 02/04/2025 | CS | Meeting with S. Cherian, D. Dholakia, C. Shen (APS), FTI and Greenhill team re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 02/04/2025 | DD | Meeting with S. Cherian, D. Dholakia, C. Shen (APS), FTI and Greenhill team re: FRG - Weekly Call (FTI / APS) | 0.2 |
| 02/04/2025 | RB | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), E. Seeton, T. Will (FRG) re: revised ABL roll-forward analyses | 0.5 |
| 02/04/2025 | DD | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), E. Seeton, T. Will (FRG) re: revised ABL roll-forward analyses | 0.5 |
| 02/04/2025 | JS | Meeting with R. Blokh, J. Shen, D. Dholakia (APS), E. Seeton, T. Will (FRG) re: revised ABL roll-forward analyses | 0.5 |
| 02/04/2025 | DD | Refreshing professional fee schedule for actuals/revised forecasts and escrow calculations | 2.6 |
| 02/04/2025 | RB | Review and provide feedback re: draft ABL borrowing base analyses | 0.8 |
| 02/04/2025 | JS | Update cash flow model for weekly refresh | 2.8 |
| 02/05/2025 | DK | Analysis of liquidity performance during prior DIP forecast as part of budget renewal process and report preparation | 0.9 |
| 02/05/2025 | DK | Analysis of weekly operating performance compared to original DIP forecast as part of DIP budget renewal | 1.2 |
| 02/05/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), E. Seeton, K. Scholes (FRG) re: liquidity update | 0.2 |
| 02/05/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), E. Seeton, K. Scholes (FRG) re: liquidity update | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/05/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), A. Block-Belmonte and others (FRG) re: PSP forecast | 0.5 |
| 02/05/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), A. Block-Belmonte and others (FRG) re: PSP forecast | 0.5 |
| 02/05/2025 | JS | Meeting with J. Shen, D. Dholakia (APS), R. Maietta (FRG) re: VSI forecast | 0.3 |
| 02/05/2025 | DD | Meeting with J. Shen, D. Dholakia (APS), R. Maietta (FRG) re: VSI forecast | 0.3 |
| 02/05/2025 | DD | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), J. Seghi (FRG) re: AF cash flow forecast | 0.5 |
| 02/05/2025 | SC | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), J. Seghi (FRG) re: AF cash flow forecast | 0.5 |
| 02/05/2025 | JS | Meeting with J. Shen, S. Cherian, D. Dholakia (APS), J. Seghi (FRG) re: AF cash flow forecast | 0.5 |
| 02/05/2025 | DD | Prepare draft of variance report for WE 1.31 | 2.9 |
| 02/05/2025 | DD | Prepare excel backup for variance report for WE 1.31 | 1.1 |
| 02/05/2025 | DD | Prepare liquidity report for WE 1.31 | 0.6 |
| 02/05/2025 | DD | Refine comments and finalize the variance report for WE 1.31 | 0.9 |
| 02/05/2025 | RB | Review and provide various edits re: updated DIP budget submission | 0.8 |
| 02/05/2025 | DD | Review docket entries for liquidity workstream related documents | 0.4 |
| 02/05/2025 | DK | Review of DIP forecast | 0.6 |
| 02/05/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 02/05/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 02/05/2025 | DD | Update the borrowing base working for WE 1.31 | 0.9 |
| 02/06/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS) re: updated DIP budget | 0.4 |
| 02/06/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS) re: updated DIP budget | 0.4 |
| 02/06/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS) re: updated DIP budget | 0.4 |
| 02/06/2025 | DD | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS) re: updated DIP budget | 0.4 |
| 02/06/2025 | DD | Prepare DIP Budget analysis deck | 1.9 |
| 02/06/2025 | DD | Prepare distro version for DIP Budget | 1.4 |
| 02/06/2025 | DD | Refining professional fee escrow funding tracker | 1.7 |
| 02/06/2025 | RB | Review and provide various edits re: updated DIP budget submission | 1.3 |
| 02/06/2025 | DK | Review of DIP forecast document | 0.7 |
| 02/06/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 02/06/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 02/06/2025 | JS | Update professional fee tracker | 0.5 |
| 02/06/2025 | DD | Update the 13 week model for DIP budget related items | 2.9 |
| 02/06/2025 | DD | Update the debt interest schedule for the purpose of DIP Budget refresh | 0.5 |
| 02/07/2025 | DK | Analysis re liquidity forecasts for creditor constituency diligence questions | 0.8 |
| 02/07/2025 | DD | Draft responses to diligence questions from Lazard | 0.7 |
| 02/07/2025 | DD | Meeting with A. Kaminsky & Others (FRG), C. Grubb & Others (Ducera), D. Sinclair & Others (WFG) re: FRG & Advisors Internal (FRG/Ducera/WFG/APS) | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2025 | DD | Meeting with S. Cherian, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 02/07/2025 | SC | Meeting with S. Cherian, D. Dholakia (APS), K. Kamlani & Others (M3), C. Grubb & Others (Ducera) re: FRG | 0.5 |
| 02/07/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: professional fee escrow account | 0.3 |
| 02/07/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: professional fee escrow account | 0.3 |
| 02/07/2025 | DD | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: professional fee escrow account | 0.3 |
| 02/07/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen, D. Dholakia (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: professional fee escrow account | 0.3 |
| 02/07/2025 | DD | Prepare professional fee schedule comparison in response to lender diligence request | 1.1 |
| 02/07/2025 | DD | Refining escrow funding tracker package for FRG team | 2.1 |
| 02/07/2025 | JS | Respond to DIP budget diligence questions | 2.9 |
| 02/07/2025 | JS | Update cash flow model for weekly refresh | 2.1 |
| 02/07/2025 | JS | Update professional fee tracker | 0.5 |
| 02/07/2025 | DD | Update AF reconciliation file in line with latest DIP budget | 1.1 |
| 02/07/2025 | DD | Update LRP borrowing base forecast | 2.4 |
| 02/10/2025 | DD | Ad-hoc diligence requests | 1.4 |
| 02/10/2025 | DD | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 02/10/2025 | JS | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 02/10/2025 | DK | Meeting with D. Kelsall, J. Shen, D. Dholakia (APS), E. Seeton & Others (FRG) re: APS/FRG Liquidity Catch-Up | 0.5 |
| 02/10/2025 | DD | Prepare v2v for the latest DIP budget | 1.1 |
| 02/10/2025 | JS | Update cash flow model for weekly refresh | 1.0 |
| 02/10/2025 | DD | Update professional fee invoice tracker | 0.4 |
| 02/11/2025 | DD | Analyze cash flow actuals for AF for WE 2.7 | 0.9 |
| 02/11/2025 | DD | Analyze cash flow actuals for FRG for WE 2.7 | 1.3 |
| 02/11/2025 | DD | Analyze cash flow actuals for PSP for WE 2.7 | 2.1 |
| 02/11/2025 | DD | Analyze cash flow actuals for VSI for WE 2.7 | 1.9 |
| 02/11/2025 | DD | Prepare quarterly working capital forecast for PSP | 1.9 |
| 02/11/2025 | DK | Review of DIP budget pre-approval questions from 1L | 0.3 |
| 02/11/2025 | JS | Update cash flow model for weekly refresh | 2.2 |
| 02/12/2025 | DD | Analyze cash flow actuals for Buddy's for WE 2.7 | 0.5 |
| 02/12/2025 | DD | Prepare draft of variance report for WE 2.7 | 2.1 |
| 02/12/2025 | DD | Prepare liquidity repot for WE 2.7 | 0.5 |
| 02/12/2025 | DD | Prepare responses/reports to ad-hoc liquidity diligence requests | 2.1 |
| 02/12/2025 | DK | Reconciliation of performance to date re original models | 0.3 |
| 02/12/2025 | JD | Research petition date cash reconciliation with cash management motion, SOFA, and SOAL source information | 0.3 |
| 02/12/2025 | JS | Review weekly variance report and investigate variances | 1.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2025 | DD | Update borrowing base actuals for WE 2.7 | 0.9 |
| 02/12/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 02/12/2025 | DD | Update professional fee escrow funding workings | 1.9 |
| 02/12/2025 | JS | Update professional fee tracker | 0.5 |
| 02/13/2025 | DK | Assessment of employee matters for liquidity forecasts | 0.2 |
| 02/13/2025 | JD | Discuss cash balance reconciliation at filing with K Scholes (FRG) | 0.4 |
| 02/13/2025 | DK | Review and mark-up of variance report | 0.3 |
| 02/13/2025 | RB | Review latest variance report and liquidity outlook | 0.2 |
| 02/13/2025 | DK | Review of professional fee forecast | 0.3 |
| 02/13/2025 | DK | Review of Variance report to Lenders | 0.4 |
| 02/13/2025 | RB | Review re: escrow account status, and associated correspondence with FRG management and AP colleagues | 0.2 |
| 02/13/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 02/13/2025 | JS | Update cash flow model for weekly refresh | 1.3 |
| 02/13/2025 | JS | Update professional fee tracker | 0.5 |
| 02/14/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 02/15/2025 | DK | Analysis re liquidity and professional costs under various strategies | 2.6 |
| 02/15/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: liquidity strategies | 0.2 |
| 02/16/2025 | DK | Analysis re Professional fee burn in differing scenarios | 2.2 |
| 02/16/2025 | RB | Call with D. Orlofsky, R. Blokh, D. Kelsall (APS) re: Review of professional fee budgets under varying scenarios | 0.5 |
| 02/16/2025 | DK | Call with D. Orlofsky, R. Blokh, D. Kelsall (APS) re: Review of professional fee budgets under varying scenarios | 0.5 |
| 02/16/2025 | DK | Draft and review of deck re scenario analysis | 1.3 |
| 02/16/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS) re: Professional fee analysis | 0.1 |
| 02/16/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS) re: Professional fee analysis | 0.1 |
| 02/16/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS) re: Professional fee deck | 0.1 |
| 02/16/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS) re: Professional fee deck | 0.1 |
| 02/16/2025 | RB | Teleconference with R. Blokh, D. Kelsall (APS), M. Levine and others (K&E) re: Professional fee discussion | 0.3 |
| 02/16/2025 | DK | Teleconference with R. Blokh, D. Kelsall (APS), M. Levine and others (K&E) re: Professional fee discussion | 0.3 |
| 02/16/2025 | RB | Teleconference with R. Blokh, D. Kelsall, J. Shen (APS) re: Professional fee discussion | 0.1 |
| 02/16/2025 | JS | Teleconference with R. Blokh, D. Kelsall, J. Shen (APS) re: Professional fee discussion | 0.1 |
| 02/16/2025 | DK | Teleconference with R. Blokh, D. Kelsall, J. Shen (APS) re: Professional fee discussion | 0.1 |
| 02/17/2025 | DK | Analysis re Professional Fees and liquidity in go forward scenarios | 1.6 |
| 02/17/2025 | DK | Draft communication with Ducera re liquidity | 0.2 |
| 02/18/2025 | DK | Analysis re liquidity and borrowing base | 0.8 |
| 02/18/2025 | CM | Meeting with J. Shen, C. McKew (APS) re: variance report | 0.9 |
| 02/18/2025 | JS | Meeting with J. Shen, C. McKew (APS) re: variance report | 0.9 |
| 02/18/2025 | DK | Preparation of materials re liquidity for court hearing | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:   20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/18/2025 | RB | Review latest variance report and liquidity outlook, and associated correspondence with AP colleagues | 0.3 |
| 02/18/2025 | CM | Review and updating the Borrowing Base in the 13-Week Cash Flow model for the week of 2/14 reporting. | 0.6 |
| 02/18/2025 | CM | Running checks on updates to 13-Week Cash Flow for the Borrowing Base sourced from the JP Morgan Consolidated Borrowing Base report prior to distribution | 0.6 |
| 02/18/2025 | JS | Update cash flow model for weekly refresh | 2.2 |
| 02/18/2025 | JS | Update professional fee tracker | 1.0 |
| 02/19/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: liquidity workstream update | 0.3 |
| 02/19/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: liquidity workstream update | 0.3 |
| 02/19/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: liquidity workstream update | 0.3 |
| 02/19/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 02/19/2025 | CM | Review mechanics and updates to the forecasting variance reporting for the week of 2/14/25 | 0.8 |
| 02/19/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 02/19/2025 | JS | Update professional fee tracker | 1.0 |
| 02/19/2025 | CM | Update 13-Week Cash Flow forecasts from weekly company deliverables | 1.3 |
| 02/19/2025 | CM | Update the 13-Week Cash Flow forecasts for The Vitamin Store's updated financial reports | 0.3 |
| 02/20/2025 | DK | Analysis re LTIP and drafting related email to K&E | 0.4 |
| 02/20/2025 | CM | Prepare and circulating weekly liquidity and variance reporting to company management, financial advisors, and counsel | 0.7 |
| 02/20/2025 | CM | Prepare consolidated variance report in Excel format for week ending 2/14 at the request of M3 Partners | 0.8 |
| 02/20/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 02/20/2025 | DK | Review updated liquidity forecast materials | 0.2 |
| 02/20/2025 | DK | Review updated liquidity forecast. | 0.2 |
| 02/20/2025 | JS | Update cash flow model for weekly refresh | 1.3 |
| 02/20/2025 | CM | Update 13-Week Cash Flow forecasts for American Freight's updated financial reports | 0.7 |
| 02/21/2025 | DK | Draft analysis re professional fee and costs of differing scenarios | 0.8 |
| 02/21/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 02/22/2025 | DK | Analysis of professional fee burn and other cost impacts of different scenarios | 1.7 |
| 02/22/2025 | JS | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: DIP budget and related assumptions | 0.5 |
| 02/22/2025 | DK | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: DIP budget and related assumptions | 0.5 |
| 02/22/2025 | RB | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: DIP budget and related assumptions | 0.5 |
| 02/22/2025 | DK | Draft deck re professional fees and other costs of differing scenarios | 1.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2025 | CM | Update DIP budget/model for affects of extended litigation process and the assumed professional fees that would be incurred. | 0.3 |
| 02/24/2025 | DK | Analysis re near term financial implications of litigation strategy | 1.7 |
| 02/24/2025 | DK | Draft email to B. Nakhaimousa (K&E) re professional fees | 0.2 |
| 02/24/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: weekly update | 0.2 |
| 02/24/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: weekly update | 0.2 |
| 02/24/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: weekly update | 0.2 |
| 02/24/2025 | JS | Update cash flow model for weekly refresh | 1.0 |
| 02/24/2025 | JS | Update professional fee forecast scenario analysis | 2.5 |
| 02/24/2025 | JS | Update professional fee tracker | 0.5 |
| 02/24/2025 | CM | Update the professional fees forecast in the DIP budget model for various timing scenarios | 1.8 |
| 02/25/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), J. Arsenault and K. Scholes (FRG) re: weekly update | 0.5 |
| 02/25/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), J. Arsenault and K. Scholes (FRG) re: weekly update | 0.5 |
| 02/25/2025 | CM | Meeting with K. Scholes, E. Seeton, T. Will, J. Arsenault, A. Laurence, L. Brown, A. Kaminsky (FRG) re: FRG Weekly Cash Forecast | 0.2 |
| 02/25/2025 | CM | Update 13-week cash flow forecast for Buddy's week ending 2/21/2025 | 0.3 |
| 02/25/2025 | JS | Update cash flow model for weekly refresh | 1.0 |
| 02/25/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 02/25/2025 | JS | Update professional fee forecast scenario analysis | 1.6 |
| 02/25/2025 | JS | Update professional fee tracker | 0.5 |
| 02/25/2025 | CM | Update borrowing base in 13-week cash flow for the week ending 2/21/2025 | 1.9 |
| 02/25/2025 | CM | Update liquidity reporting for American Freight for the week ending 2/21/2025 | 0.2 |
| 02/25/2025 | CM | Update the professional fee tracker and model for DIP budget and 13-week cash flow | 1.0 |
| 02/25/2025 | CM | Update the professional fees forecast in the DIP budget to account for various timing scenarios/case length | 1.2 |
| 02/26/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 02/26/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 02/26/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 02/26/2025 | JS | Update professional fee forecast scenario analysis | 2.5 |
| 02/26/2025 | CM | Update 13-week cash flow actuals and forecast for PSP and Buddy's | 1.1 |
| 02/26/2025 | CM | Update 13-week cash flow for actuals and forecast for The Vitamin Shoppe | 0.9 |
| 02/26/2025 | CM | Update 13-week cash flow model for American Freight actuals for week-end 2/21/2025. | 0.4 |
| 02/26/2025 | CM | Update 13-week cash flow model with new professional fee forecast model to account for variable timing of the case | 0.5 |
| 02/27/2025 | CM | Creating liquidity model for shortened and extended emergence scenarios for presentation to be distributed to advisors and counsel. | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/27/2025 | CM | Prepare and circulating weekly liquidity and variance reporting to company management, financial advisors, and counsel | 0.6 |
| 02/27/2025 | CM | Prepare consolidated variance report in Excel format for week ending 2/21 at the request of M3 Partners | 0.9 |
| 02/27/2025 | CM | Prepare weekly Liquidity Report for the week end of 2/21/2025 | 1.9 |
| 02/27/2025 | CM | Researching actuals vs budget variance drivers for disbursement line items for the past four weeks | 0.4 |
| 02/27/2025 | JS | Review weekly variance report and investigate variances | 2.2 |
| 02/27/2025 | JS | Update cash flow model for weekly refresh | 1.3 |
| 02/27/2025 | JS | Update litigation cost analysis deck | 1.0 |
| 02/27/2025 | JS | Update professional fee forecast scenario analysis | 2.8 |
| 02/27/2025 | CM | Update professional fee forecast scenarios in the 13-week cash flow budget model. | 0.8 |
| 02/28/2025 | DK | Drafting emails to Lazard team re liquidity questions | 0.2 |
| 02/28/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), N. Mooney and others(Lazard) re: liquidity forecast | 0.5 |
| 02/28/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), N. Mooney and others(Lazard) re: liquidity forecast | 0.5 |
| 02/28/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: liquidity forecast | 0.1 |
| 02/28/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: liquidity forecast | 0.1 |
| 02/28/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: liquidity forecast | 0.1 |
| 02/28/2025 | CM | Review and summarizing line item variances between updated and previous DIP budget from 2/6/2025. | 0.8 |
| 02/28/2025 | CM | Review and summarizing variances by each operating company between updated and previous DIP budget from 2/6/2025 | 0.3 |
| 02/28/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS) re: call on liquidity forecasts | 0.2 |
| 02/28/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS) re: call on liquidity forecasts | 0.2 |
| 02/28/2025 | JS | Update cash flow model for weekly refresh | 2.3 |
| 02/28/2025 | JS | Update litigation cost analysis deck | 2.0 |
| 02/28/2025 | CM | Update liquidity scenario analysis presentation to distribute to advisors | 1.6 |
| **Total Professional Hours** | | | **205.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Cash / Liquidity Matters
Code:                   20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 6.2 | 8,370.00 |
| Dan Kelsall | $1,225 | 27.5 | 33,687.50 |
| Jeremy Dioso | $1,000 | 0.7 | 700.00 |
| Sujay Cherian | $1,000 | 1.7 | 1,700.00 |
| James Shen | $910 | 80.6 | 73,346.00 |
| Darshan Dholakia | $835 | 62.6 | 52,271.00 |
| Clarice Shen | $810 | 0.2 | 162.00 |
| Colin McKew | $810 | 25.7 | 20,817.00 |
| **Total Professional Hours and Fees** | | **205.2** | **$   191,053.50** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/03/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 02/03/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 02/03/2025 | SC | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 02/03/2025 | SC | Meeting with J. Shen, S. Cherian (APS), M. Eisler and others (FTI), B. Lee and others(Greenhill) re: weekly update | 0.2 |
| 02/03/2025 | JS | Meeting with J. Shen, S. Cherian (APS), M. Eisler and others (FTI), B. Lee and others(Greenhill) re: weekly update | 0.2 |
| 02/04/2025 | SC | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others(Lazard), J. Goldstein and others (Paul Hastings), local counsel representatives  re: all hands advisor call | 0.5 |
| 02/04/2025 | JS | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others(Lazard), J. Goldstein and others (Paul Hastings), local counsel representatives  re: all hands advisor call | 0.5 |
| 02/04/2025 | RB | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others(Lazard), J. Goldstein and others (Paul Hastings), local counsel representatives  re: all hands advisor call | 0.5 |
| 02/04/2025 | SC | Meeting with S. Cherian, C. Shen (APS), C. Grubb and others (Ducera), I. Sasson (Paul Hastings) and S. Khemlani and others (Lazard) and other advisors  re: Franchise Group / Fusion - All Hands Call | 0.5 |
| 02/04/2025 | CS | Meeting with S. Cherian, C. Shen (APS), C. Grubb and others (Ducera), I. Sasson (Paul Hastings) and S. Khemlani and others (Lazard) and other advisors  re: Franchise Group / Fusion - All Hands Call | 0.5 |
| 02/06/2025 | CS | Dial in to meeting: FRG - Hearing on Willkie Retention Application | 1.0 |
| 02/07/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani and others (M3), J. Cremeans and others (Ducera) re: weekly update | 0.5 |
| 02/07/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani and others (M3), J. Cremeans and others (Ducera) re: weekly update | 0.5 |
| 02/07/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani and others (M3), J. Cremeans and others (Ducera) re: weekly update | 0.5 |
| 02/08/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS), S. Khemlani and others (Lazard), K. Kamlani, A. Sorkin and others (M3 / Latham), C. Grubb and others (Ducera), A. Mena and others (Willkie), J. Evans and others (Paul Hastings) re: ABL | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Communication & Meetings with Interested Parties
Code:        20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS), S. Khemlani and others (Lazard), K. Kamlani, A. Sorkin and others (M3 / Latham), C. Grubb and others (Ducera), A. Mena and others (Willkie), J. Evans and others (Paul Hastings) re: ABL | 0.5 |
| 02/10/2025 | DK | Exit ABL Analysis | 0.5 |
| 02/11/2025 | SC | Call with D. Orlofsky, S. Cherian, C. Shen (APS), D. O'Brien  (Hilco ), L. Wright, J. Van Orden  (VSI) re: VSI lease negotiations and VSI 1L diligence | 1.0 |
| 02/11/2025 | CS | Call with D. Orlofsky, S. Cherian, C. Shen (APS), D. O'Brien  (Hilco ), L. Wright, J. Van Orden  (VSI) re: VSI lease negotiations and VSI 1L diligence | 1.0 |
| 02/12/2025 | JS | Meeting with J. Shen (APS), C. Grubb and others (Ducera), K. Kamlani and others (M3), S. Khemlani and others (Lazard), D. Sinclair and others (Willkie) re: ABL counter | 0.5 |
| 02/12/2025 | SC | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera) (Ducera), S. Khemlani and others (Lazard), K. Kamlani and others (M3), A. Sorkin and others (Latham), A. Mena and others (Willkie) re: Exit ABL discussion | 0.5 |
| 02/12/2025 | JS | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera) (Ducera), S. Khemlani and others (Lazard), K. Kamlani and others (M3), A. Sorkin and others (Latham), A. Mena and others (Willkie) re: Exit ABL discussion | 0.5 |
| 02/12/2025 | DK | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera) (Ducera), S. Khemlani and others (Lazard), K. Kamlani and others (M3), A. Sorkin and others (Latham), A. Mena and others (Willkie) re: Exit ABL discussion | 0.5 |
| 02/14/2025 | SD | Exchange correspondence with Y. Kass-Gergi (WFG) re: Province team as part of counsel transition process | 0.2 |
| 02/14/2025 | SC | Meeting with J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 02/14/2025 | JS | Meeting with J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 02/17/2025 | DK | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard), 1L SteerCo (1L SteerCo) re: 1L SteerCo meeting | 0.5 |
| 02/17/2025 | RB | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard), 1L SteerCo (1L SteerCo) re: 1L SteerCo meeting | 0.5 |
| 02/17/2025 | DK | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard) re: 1L Advisor Call | 0.9 |
| 02/17/2025 | RB | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard) re: 1L Advisor Call | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2025 | JS | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard) re: 1L Advisor Call | 0.9 |
| 02/17/2025 | SD | Teleconference with R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard) re: 1L Advisor Call | 0.9 |
| 02/18/2025 | DK | Board call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), J. Sussberg, N. Greenblatt, D. Hunter (K&E), A. Kaminsky, A. Laurence (FRG), C. Grubb (Ducera), T. Arden, C. Meyer, J. Hartmann (FRG Board) re: Status of 1L and 2L negotiations | 0.5 |
| 02/18/2025 | RB | Board call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), J. Sussberg, N. Greenblatt, D. Hunter (K&E), A. Kaminsky, A. Laurence (FRG), C. Grubb (Ducera), T. Arden, C. Meyer, J. Hartmann (FRG Board) re: Status of 1L and 2L negotiations | 0.5 |
| 02/18/2025 | JS | Board call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), J. Sussberg, N. Greenblatt, D. Hunter (K&E), A. Kaminsky, A. Laurence (FRG), C. Grubb (Ducera), T. Arden, C. Meyer, J. Hartmann (FRG Board) re: Status of 1L and 2L negotiations | 0.5 |
| 02/18/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: advisor update | 0.2 |
| 02/18/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: advisor update | 0.2 |
| 02/20/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 02/20/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 02/20/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 02/21/2025 | JS | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), A. Kaminsky, A. Laurence, E. Seeton (FRG), M. Malyshev, J. Cremeans, A. Killinger, Z. Taylor (Ducera),  (1L Steer Co members), S. Khemlani, N. Mooney (Lazard) re: FRG HoldCo expenses | 1.0 |
| 02/21/2025 | DK | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), A. Kaminsky, A. Laurence, E. Seeton (FRG), M. Malyshev, J. Cremeans, A. Killinger, Z. Taylor (Ducera),  (1L Steer Co members), S. Khemlani, N. Mooney (Lazard) re: FRG HoldCo expenses | 1.0 |
| 02/21/2025 | RB | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), A. Kaminsky, A. Laurence, E. Seeton (FRG), M. Malyshev, J. Cremeans, A. Killinger, Z. Taylor (Ducera),  (1L Steer Co members), S. Khemlani, N. Mooney (Lazard) re: FRG HoldCo expenses | 1.0 |
| 02/21/2025 | SD | Review requests from S.Kietlinski and H. Congleton (Province) re: request for claims register and prepare correspondence to J. Dioso (APS) re: the same | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/24/2025 | DK | Draft email to I Sasson (PH) re administrative expenses | 0.1 |
| 02/24/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), J. Cremeans and others (Ducera), K. Kamlani and others(M3) re: weekly update | 0.5 |
| 02/24/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), J. Cremeans and others (Ducera), K. Kamlani and others(M3) re: weekly update | 0.5 |
| 02/24/2025 | DK | Meeting with D. Kelsall, R. Blokh, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 02/24/2025 | JS | Meeting with D. Kelsall, R. Blokh, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 02/24/2025 | RB | Meeting with D. Kelsall, R. Blokh, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 02/25/2025 | SC | Call with D. O'Brien (Hilco), L. Wright, J. Van Orden  (VSI) re: VSI lease negotiations and VSI 1L diligence | 0.5 |
| 02/26/2025 | DK | Analysis re cleansing MNPI structure and strategy | 0.4 |
| 02/26/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: settlement proposal | 0.5 |
| 02/26/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: settlement proposal | 0.5 |
| 02/26/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: settlement proposal | 0.5 |
| 02/27/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) and 1L lenders re: settlement discussion | 1.0 |
| 02/27/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) and 1L lenders re: settlement discussion | 1.0 |
| 02/27/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) and 1L lenders re: settlement discussion | 1.0 |
| 02/27/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) and 1L lenders re: settlement discussion | 1.0 |
| 02/27/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) and 1L lenders re: settlement discussion | 1.0 |
| 02/27/2025 | JS | Meeting with J. Cremeans and others (Ducera) K. Kamlani and others (M3) re: quarterly model | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Communication & Meetings with Interested Parties
Code:       20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2025 | DK | Analysis re employee incentive programs for preparation to call with 1L Lenders | 0.2 |
| 02/28/2025 | DK | Meeting with D. Orlofsky, D. Kelsall (APS), S. Anchin, B. Pertuz (HPS) re: PSP and VSI LTIP plans | 0.5 |
| 02/28/2025 | JS | Meeting with J. Cremeans and others (Ducera) K. Kamlani and others (M3) re: weekly update | 0.5 |
| **Total Professional Hours** | | | **36.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Communication & Meetings with Interested Parties
Code:                  20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 4.9 | 6,615.00 |
| Swapna Deshpande | $1,250 | 2.4 | 3,000.00 |
| Dan Kelsall | $1,225 | 9.3 | 11,392.50 |
| Sujay Cherian | $1,000 | 6.7 | 6,700.00 |
| James Shen | $910 | 9.8 | 8,918.00 |
| Clarice Shen | $810 | 2.5 | 2,025.00 |
| Colin McKew | $810 | 1.0 | 810.00 |
| **Total Professional Hours and Fees** | | **36.6** | **$   39,460.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2025 | JD | Review SOAL information related to potential required amendment | 0.4 |
| 02/02/2025 | SD | Review proposed amendment to SOAL EF and prepare correspondence to D. Lorenzo (APS) re: the same | 0.3 |
| 02/03/2025 | MB | Create second draft of December MOR and supporting documents for review by company and counsel | 1.1 |
| 02/03/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.6 |
| 02/03/2025 | MB | Update Dec MOR based on counsel and FRG feedback | 1.4 |
| 02/03/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review workplan and timing for January MOR | 0.3 |
| 02/03/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review workplan and timing for January MOR | 0.3 |
| 02/03/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and finalize second draft of Dec MOR for distribution to counsel and company | 0.9 |
| 02/03/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and finalize second draft of Dec MOR for distribution to counsel and company | 0.9 |
| 02/03/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and finalize second draft of Dec MOR for distribution to counsel and company | 0.9 |
| 02/03/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review liabilities and owners equity in FRG Consolidated balance sheet and tie to the December MOR reports | 1.2 |
| 02/03/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review liabilities and owners equity in FRG Consolidated balance sheet and tie to the December MOR reports | 1.2 |
| 02/03/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review liabilities and owners equity in FRG Consolidated balance sheet and tie to the December MOR reports | 1.2 |
| 02/03/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Dec MOR and supporting documents based on counsel comments | 0.6 |
| 02/03/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Dec MOR and supporting documents based on counsel comments | 0.6 |
| 02/03/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Dec MOR and supporting documents based on counsel comments | 0.6 |
| 02/03/2025 | DL | Review MOR support schedules | 0.4 |
| 02/04/2025 | MB | Follow up and respond to questions re: second draft of December MOR and supporting documents sent to company and counsel | 1.2 |
| 02/04/2025 | MB | Response to OpCo questions re: January MOR related to timing and data needs | 0.2 |
| 02/04/2025 | MB | Review and update reporting to properly reflect PSP payments to Kroll, LLC in December as property taxes | 1.7 |
| 02/04/2025 | MB | Track OpCo disbursements related to wage motion for final period | 0.6 |
| 02/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review MOR Global Footnotes | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review MOR Global Footnotes | 0.2 |
| 02/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR workplan, action items, and bank reconciliation | 0.9 |
| 02/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR workplan, action items, and bank reconciliation | 0.9 |
| 02/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR workplan, action items, and bank reconciliation | 0.9 |
| 02/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP December payments to Kroll, LLC and impact on MOR reporting | 0.3 |
| 02/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP December payments to Kroll, LLC and impact on MOR reporting | 0.3 |
| 02/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP December payments to Kroll, LLC and impact on MOR reporting | 0.3 |
| 02/04/2025 | MB | Meeting with K. McElroy (Young Conaway) re: Meeting to discuss and finalize the treatment of Kroll, LLC payments made by PSP in December | 0.1 |
| 02/04/2025 | SD | Prepare correspondence to D. McNamara (PSP) re: the form of certain disclosures in MOR. | 0.2 |
| 02/05/2025 | DL | Email correspondence with K. McElroy (YCST) re: MOR global notes | 0.1 |
| 02/05/2025 | MB | Finalize changes to Dec MOR and support files per counsel request; send out for filing | 0.9 |
| 02/05/2025 | MB | Prepare Jan MOR cash receipts and disbursement report | 1.1 |
| 02/05/2025 | MB | Prepare Jan MOR UST and Public support files for processing | 2.1 |
| 02/05/2025 | MB | Process Jan MOR insider payment information for trustee reporting | 0.7 |
| 02/05/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.1 |
| 02/05/2025 | MB | Revise MOR global notes based on feedback from counsel | 0.6 |
| 02/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), K. McElroy (Young Conaway) re: Meeting to review third draft of Dec MOR and global notes | 0.4 |
| 02/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), K. McElroy (Young Conaway) re: Meeting to review third draft of Dec MOR and global notes | 0.4 |
| 02/05/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and update global notes and supporting data for Dec MOR requested by counsel | 0.7 |
| 02/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and update global notes and supporting data for Dec MOR requested by counsel | 0.7 |
| 02/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and update global notes and supporting data for Dec MOR requested by counsel | 0.7 |
| 02/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR work plan and secure site | 0.2 |
| 02/05/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR work plan and secure site | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: U.S. Trustee / Court Reporting Requirements
Code: 20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR work plan and secure site | 0.2 |
| 02/05/2025 | DL | Review revisions to MOR | 0.3 |
| 02/06/2025 | MB | Generate revised Dec MOR and support files to align with filing date | 0.3 |
| 02/06/2025 | MB | Prepare Jan MOR cash receipts | 2.4 |
| 02/06/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.8 |
| 02/06/2025 | MB | Track OpCo disbursements related to wage motion for final period | 0.6 |
| 02/06/2025 | BM | January MOR template prep | 2.0 |
| 02/06/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review January MOR work plan and process insider payment data from OpCos | 0.6 |
| 02/06/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review January MOR work plan and process insider payment data from OpCos | 0.6 |
| 02/07/2025 | MB | Prepare Jan MOR cash disbursements | 2.2 |
| 02/07/2025 | MB | Review and process AF, FRG, TVS payroll data for January MOR | 0.1 |
| 02/07/2025 | MB | Review and process Buddy's payroll data for January MOR | 0.4 |
| 02/07/2025 | MB | Review and process headcount data provided by OpCos for  January MOR | 0.9 |
| 02/07/2025 | MB | Review and process Insider Payment data for FRG, and AF for January MOR | 1.4 |
| 02/07/2025 | MB | Review and process Insider Payment data for PSP and TVS for January MOR | 0.9 |
| 02/07/2025 | MB | Review and process PSP payroll data for January MOR | 0.6 |
| 02/07/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.3 |
| 02/07/2025 | MB | Track OpCo disbursements related to wage motion for final period | 0.2 |
| 02/07/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review PSP MOR data submission for processing | 0.3 |
| 02/07/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review PSP MOR data submission for processing | 0.3 |
| 02/10/2025 | DL | Email K. McElroy (YUCST) regard UST Q4 2024 fee inquiry | 0.1 |
| 02/10/2025 | MB | Review and research UST email re: Q42024 fees | 0.3 |
| 02/10/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.2 |
| 02/10/2025 | MB | Update Jan MOR cash disbursements and receipts report | 0.6 |
| 02/10/2025 | MB | Update Jan MOR report template for OpCo submissions | 0.2 |
| 02/10/2025 | DL | Research UST Q4 2024 fee inquiry | 0.2 |
| 02/11/2025 | MB | Review OCP transactions Nov forward and build tracking of cap based on courts order | 1.8 |
| 02/11/2025 | MB | Update Jan MOR working files based on submissions from PSP and TVS | 1.4 |
| 02/11/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to process OpCo weekly files to track payments against Wages First Day Motion | 0.6 |
| 02/11/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to process OpCo weekly files to track payments against Wages First Day Motion | 0.6 |
| 02/11/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to process OpCo weekly files to track payments against Wages First Day Motion | 0.6 |
| 02/11/2025 | BM | MOR Reporting for January | 2.9 |
| 02/11/2025 | DL | Read and respond to emails from Opcos re: Jan 2025 MOR | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/11/2025 | DL | Review Buddy's January MOR 2025 files | 0.3 |
| 02/11/2025 | SD | Review first day payment tracker sent by B. Muratov (APS) and provide comments to the same | 0.2 |
| 02/11/2025 | DL | Review FRG January MOR 2025 files | 0.5 |
| 02/11/2025 | DL | Review PSP January MOR 2025 files | 1.2 |
| 02/11/2025 | DL | Review TVS cash disbursements file | 0.4 |
| 02/12/2025 | DL | Follow up with R. Maietta (TVS) re: cash file | 0.1 |
| 02/12/2025 | MB | Review AF accrued prepetition vs post-petition taxes for Jan MOR; update MOR template as needed | 0.3 |
| 02/12/2025 | MB | Review AF asset sale schedule through January 2025 | 0.2 |
| 02/12/2025 | MB | Review Buddy's data submissions for Jan MOR, update disbursement records and follow up with OpCo where needed | 1.6 |
| 02/12/2025 | MB | Review Buddy's, AF, PSP AR aging data submissions for Jan MOR, update MOR template as needed | 0.9 |
| 02/12/2025 | MB | Review Buddy's, AF, PSP LSTC for Jan MOR, update MOR template as needed | 0.4 |
| 02/12/2025 | MB | Review Buddy's, AF, PSP selling expenses for Jan MOR, update MOR template as needed | 1.9 |
| 02/12/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR status, outstanding items from OpCos | 0.4 |
| 02/12/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR status, outstanding items from OpCos | 0.4 |
| 02/12/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Jan MOR status, outstanding items from OpCos | 0.4 |
| 02/12/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting to review January payroll data (wages, taxes) for Jan MOR with PSP | 0.5 |
| 02/12/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting to review January payroll data (wages, taxes) for Jan MOR with PSP | 0.5 |
| 02/12/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Barrett, T. Vecchioni (PSP) re: Meeting to review January payroll data (wages, taxes) for Jan MOR with PSP | 0.5 |
| 02/12/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to process disbursement transactions for PSP in January MOR | 0.6 |
| 02/12/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to process disbursement transactions for PSP in January MOR | 0.6 |
| 02/12/2025 | BM | MOR Reporting for January | 2.9 |
| 02/12/2025 | DL | Prepare AF book cash reconciliation | 0.2 |
| 02/12/2025 | DL | Prepare Buddy's book cash reconciliation | 0.2 |
| 02/12/2025 | DL | Prepare FRG's book cash reconciliation | 0.2 |
| 02/12/2025 | DL | Prepare PSP book cash reconciliation | 0.7 |
| 02/12/2025 | DL | Read email responses from J. Laurence (Buddy's) re: MOR | 0.1 |
| 02/12/2025 | DL | Review AF January MOR 2025 files | 0.3 |
| 02/13/2025 | DL | Email correspondence with J. Laurence (Buddy's) re: book cash balance | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2025 | MB | Follow up with OpCos re: outstanding data for the January MOR | 0.4 |
| 02/13/2025 | MB | Process AF Jan MOR cash reconciliation; sent variances to OpCo for additional research | 0.6 |
| 02/13/2025 | MB | Review all OpCo disbursement records for Jan MOR to identify OCP payments | 2.2 |
| 02/13/2025 | MB | Review and process FRG data submissions for Jan MOR | 0.4 |
| 02/13/2025 | MB | Review PSP tax consolidation records to categorize employer paid taxes | 1.2 |
| 02/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.8 |
| 02/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.8 |
| 02/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.8 |
| 02/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Buddy's Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.6 |
| 02/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Buddy's Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.6 |
| 02/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Buddy's Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.6 |
| 02/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review FRG and Freedom Jan MOR cash reconciliation, research variance, and follow up on open items with OpCo | 0.4 |
| 02/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review FRG and Freedom Jan MOR cash reconciliation, research variance, and follow up on open items with OpCo | 0.4 |
| 02/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review FRG and Freedom Jan MOR cash reconciliation, research variance, and follow up on open items with OpCo | 0.4 |
| 02/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest Insider Payment information, processing updates to UST support files | 0.3 |
| 02/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest Insider Payment information, processing updates to UST support files | 0.3 |
| 02/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest Insider Payment information, processing updates to UST support files | 0.3 |
| 02/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.3 |
| 02/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP Jan MOR cash reconciliation, research variance, and submit draft report to OpCo for review | 0.3 |
| 02/13/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP Jan MOR payroll data and disbursement information provided by OpCo | 0.3 |
| 02/13/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP Jan MOR payroll data and disbursement information provided by OpCo | 0.3 |
| 02/13/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review PSP Jan MOR payroll data and disbursement information provided by OpCo | 0.3 |
| 02/13/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review AF and PSP disbursement and payroll data for Jan MOR; update reports as needed | 0.7 |
| 02/13/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review AF and PSP disbursement and payroll data for Jan MOR; update reports as needed | 0.7 |
| 02/13/2025 | BM | MOR Balance sheet review | 1.7 |
| 02/13/2025 | BM | MOR reporting for January | 2.9 |
| 02/14/2025 | MB | Build consolidated balance sheet and income statement for Jan MOR | 1.5 |
| 02/14/2025 | MB | Follow up with PSP counsel to get summary of services provided by OCP post-petition | 0.3 |
| 02/14/2025 | MB | Prepare and submit report to counsel on OCP payments made to unapproved professionals | 1.9 |
| 02/14/2025 | MB | Prepare asset sale schedule for Jan MOR | 0.7 |
| 02/14/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.3 |
| 02/14/2025 | MB | Review new OCP request from FRG; follow up with counsel: Hilco Diligence Services | 0.4 |
| 02/14/2025 | MB | Revise Jan MOR Insider Payment schedule based on latest data provided by FRG | 0.3 |
| 02/14/2025 | MB | Update AF Jan MOR reports based on latest information provided by the OpCo | 0.8 |
| 02/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review list of OCPs with payments in January | 0.4 |
| 02/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review list of OCPs with payments in January | 0.4 |
| 02/14/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF and Buddy's cash reconciliation updates for Jan MOR | 0.2 |
| 02/14/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF and Buddy's cash reconciliation updates for Jan MOR | 0.2 |
| 02/14/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF and Buddy's cash reconciliation updates for Jan MOR | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/14/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review initial drafts of FRG's balance sheet and income statement provided by OpCo | 0.4 |
| 02/14/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review initial drafts of FRG's balance sheet and income statement provided by OpCo | 0.4 |
| 02/14/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to work through AF and Buddy's updated disbursements, receipts, and gl accounts for cash reconciliation | 0.6 |
| 02/14/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to work through AF and Buddy's updated disbursements, receipts, and gl accounts for cash reconciliation | 0.6 |
| 02/14/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS), J. Lawrance (Buddy's) re: Work session to review adjustment to be made to Jan MOR cash balances for OpCo | 0.2 |
| 02/14/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS), J. Lawrance (Buddy's) re: Work session to review adjustment to be made to Jan MOR cash balances for OpCo | 0.2 |
| 02/14/2025 | BM | Complete cash flow reconciliation for Buddy's MOR January reporting | 1.0 |
| 02/14/2025 | BM | Complete MOR forms for month January for PSP | 2.9 |
| 02/14/2025 | DL | Prepare TVS book cash reconciliation | 0.4 |
| 02/14/2025 | DL | Review AF Asset Sale file | 0.2 |
| 02/14/2025 | DL | Review FRG consolidated files for January MOR 2025 files | 0.8 |
| 02/14/2025 | DL | Review TVS January MOR 2025 files | 0.7 |
| 02/17/2025 | MB | Update Jan MOR for Buddy's reconciliation updates | 0.4 |
| 02/17/2025 | MB | Update Jan MOR template with latest information from consolidated BS and IS | 1.6 |
| 02/17/2025 | MB | Update MOR template with the OCP payments made in January | 0.9 |
| 02/18/2025 | DL | Email correspondence with C. Matuska (AF) re: cash accounts | 0.1 |
| 02/18/2025 | DL | Email correspondence with K. Scholes (FRG) re: cash account | 0.1 |
| 02/18/2025 | DL | Email correspondence with K. Scholes (FRG) re: PBC 101 reports | 0.1 |
| 02/18/2025 | MB | Generate Jan MOR reconciliation file for TVS to research and eliminate variance in cash position | 0.4 |
| 02/18/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.7 |
| 02/18/2025 | MB | Update Jan MOR for TVS AR Aging information provided by OpCo | 0.2 |
| 02/18/2025 | MB | Update OCP data for FRG based on payment returned in January | 0.2 |
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and update Jan EOP Bank Cash positions for Jan MOR reporting | 0.7 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and update Jan EOP Bank Cash positions for Jan MOR reporting | 0.7 |
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize FRG cash disbursements (NHC) for Jan MOR | 0.4 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize FRG cash disbursements (NHC) for Jan MOR | 0.4 |
| 02/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize FRG cash disbursements (NHC) for Jan MOR | 0.4 |
| 02/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF past MOR cash balances to resolve Jan MOR variances | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF past MOR cash balances to resolve Jan MOR variances | 0.4 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF past MOR cash balances to resolve Jan MOR variances | 0.4 |
| 02/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review OpCo cash variances in Jan MOR | 0.9 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review OpCo cash variances in Jan MOR | 0.9 |
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review OpCo cash variances in Jan MOR | 0.9 |
| 02/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), C. Matuska (AF) re: Work session to review AF cash variance in Jan MOR; research disbursement acct | 0.7 |
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), C. Matuska (AF) re: Work session to review AF cash variance in Jan MOR; research disbursement acct | 0.7 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), C. Matuska (AF) re: Work session to review AF cash variance in Jan MOR; research disbursement acct | 0.7 |
| 02/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review AF cash reconciliation for Jan MOR | 0.5 |
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review AF cash reconciliation for Jan MOR | 0.5 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review AF cash reconciliation for Jan MOR | 0.5 |
| 02/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review FRG (New HoldCo) cash reconciliation for Jan MOR | 0.5 |
| 02/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review FRG (New HoldCo) cash reconciliation for Jan MOR | 0.5 |
| 02/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review FRG (New HoldCo) cash reconciliation for Jan MOR | 0.5 |
| 02/18/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review AF asset sales and priority data for Jan MOR | 0.4 |
| 02/18/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review AF asset sales and priority data for Jan MOR | 0.4 |
| 02/18/2025 | BM | Complete MOR forms for month January for FRG | 2.9 |
| 02/18/2025 | DL | Review of cash receipts and disbursements file | 0.9 |
| 02/18/2025 | DL | Review American Freight bank reconciliation | 0.3 |
| 02/18/2025 | DL | Review American Freight variances | 0.5 |
| 02/18/2025 | SD | Review correspondence from D. Lorenzo (APS) re: open item in January MOR and respond to the same | 0.2 |
| 02/18/2025 | DL | Review NHC trial balance | 0.2 |
| 02/18/2025 | DL | Review TVS variances | 0.7 |
| 02/18/2025 | DL | Update bank reconciliation file | 0.2 |
| 02/18/2025 | MK | Update list of utilities providers for the PII list | 2.8 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/18/2025 | MK | Continue to update list of utilities providers for the PII list | 1.2 |
| 02/19/2025 | MB | Generate first draft of the MOR report for internal review | 0.6 |
| 02/19/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.2 |
| 02/19/2025 | MB | Review reconciliation data for VSI to update Jan MOR | 0.9 |
| 02/19/2025 | MB | Review reconciliation data provided by VSI for Procurement and VSF | 1.4 |
| 02/19/2025 | MB | Update Jan MOR disbursements to reflect OCP payments | 0.7 |
| 02/19/2025 | MB | Update Jan MOR for NHC reconciliation updates and new consolidated BS and IS | 0.7 |
| 02/19/2025 | MB | Update Jan MOR template with a revised consolidated balance sheet and P&L provided by FRG | 0.3 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to prepare Jan MOR VSI cash adjustments for FRG review | 1.3 |
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to prepare Jan MOR VSI cash adjustments for FRG review | 1.3 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to prepare Jan MOR VSI cash adjustments for FRG review | 1.3 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to process last changes to Cash Receipts and Disbursements file for Jan MOR | 0.3 |
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to process last changes to Cash Receipts and Disbursements file for Jan MOR | 0.3 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to process last changes to Cash Receipts and Disbursements file for Jan MOR | 0.3 |
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review first draft of the January MOR report and support files | 0.5 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review first draft of the January MOR report and support files | 0.5 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review first draft of the January MOR report and support files | 0.5 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review information received during call with VSI; action items and next steps | 0.3 |
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review information received during call with VSI; action items and next steps | 0.3 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review information received during call with VSI; action items and next steps | 0.3 |
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest version of cash recon from VSI ahead of call with Ryan | 0.3 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest version of cash recon from VSI ahead of call with Ryan | 0.3 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review latest version of cash recon from VSI ahead of call with Ryan | 0.3 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: Meeting to go through VSI cash Recon with OpCo | 0.8 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: Meeting to go through VSI cash Recon with OpCo | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: Meeting to go through VSI cash Recon with OpCo | 0.8 |
| 02/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: Meeting with OpCo to review in detail the outstanding cash reconciliation items (partial attendance) | 0.4 |
| 02/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: Meeting with OpCo to review in detail the outstanding cash reconciliation items | 0.8 |
| 02/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), R. Maietta (TVS) re: Meeting with OpCo to review in detail the outstanding cash reconciliation items | 0.8 |
| 02/19/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to go through VSI, VSI Procurement, and VSI Franchising cash reconciliation adjustments in the Jan MOR | 1.1 |
| 02/19/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to go through VSI, VSI Procurement, and VSI Franchising cash reconciliation adjustments in the Jan MOR | 1.1 |
| 02/19/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to process all changes to Jan MOR data and generate first drafts of all reports | 0.9 |
| 02/19/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to process all changes to Jan MOR data and generate first drafts of all reports | 0.9 |
| 02/19/2025 | BM | Update the OCP list to be addressed and reported in MOR | 1.7 |
| 02/19/2025 | DL | Respond to B. Nakhaimousa (K&E) re: ABL balances as of filing date | 0.1 |
| 02/19/2025 | DL | Review public filing support files for MOR | 0.2 |
| 02/19/2025 | DL | Review TVS disbursements | 0.2 |
| 02/19/2025 | DL | Review UST support files for MOR | 0.2 |
| 02/19/2025 | DL | Review VSI variance reconciliation prepared by R. Maietta (TVS) | 0.3 |
| 02/19/2025 | MK | Update lenders and sale process parties in master PII list | 0.8 |
| 02/19/2025 | MK | Update list of tax authorities for the PII list | 2.9 |
| 02/19/2025 | MK | Continue to update list of tax authorities for the PII list | 0.8 |
| 02/19/2025 | MK | Update list of utility providers for the PII list | 1.6 |
| 02/19/2025 | MK | Update master PII list | 2.1 |
| 02/19/2025 | MK | Update master PII list to include state designations | 0.8 |
| 02/20/2025 | MB | Finalize Jan MOR template, support files and pdfs | 1.1 |
| 02/20/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.6 |
| 02/20/2025 | MB | Update UST and public support files | 0.8 |
| 02/20/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to make changes to Jan MOR for AF and VSI based on FRG review calls this morning | 0.6 |
| 02/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to make changes to Jan MOR for AF and VSI based on FRG review calls this morning | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to make changes to Jan MOR for AF and VSI based on FRG review calls this morning | 0.6 |
| 02/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to prepare first draft of Jan MOR and supporting documents for counsel and leadership review | 0.5 |
| 02/20/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to prepare first draft of Jan MOR and supporting documents for counsel and leadership review | 0.5 |
| 02/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to prepare first draft of Jan MOR and supporting documents for counsel and leadership review | 0.5 |
| 02/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review AF cash reconciliation items for Jan MOR | 0.4 |
| 02/20/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review AF cash reconciliation items for Jan MOR | 0.4 |
| 02/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review AF cash reconciliation items for Jan MOR | 0.4 |
| 02/20/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review VSI cash reconciliation items for Jan MOR | 0.3 |
| 02/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review VSI cash reconciliation items for Jan MOR | 0.3 |
| 02/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to review VSI cash reconciliation items for Jan MOR | 0.3 |
| 02/20/2025 | BM | Complete MOR forms for month January for VSI | 2.9 |
| 02/20/2025 | DL | Review January 2025 MOR package | 1.1 |
| 02/21/2025 | DL | Email correspondence with K. Scholes (FRG) re: MOR | 0.1 |
| 02/21/2025 | MB | General next draft of Jan MOR and support files for counsel and internal review | 0.6 |
| 02/21/2025 | MB | Process request for potential new OCP from FRG; ask for YC review and assessment | 0.3 |
| 02/21/2025 | MB | Respond to FRG receipt of delinquency notice from UST | 0.3 |
| 02/21/2025 | MB | Review VSI OCP list of invoices for payment | 1.2 |
| 02/21/2025 | MB | Revise AF asset sale schedule and MOR files based on feedback from counsel | 1.1 |
| 02/21/2025 | MB | Setup Feb MOR workplan with updated OCP fee cap; sent to OpCos | 0.4 |
| 02/21/2025 | MB | Update Jan MOR files based on outside counsel feedback to draft | 1.1 |
| 02/21/2025 | MB | Update Jan MOR OCP payments schedule to change payment categorization per counsel feedback | 0.7 |
| 02/21/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review counsel feedback and process changes to Jan MOR | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/21/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review counsel feedback and process changes to Jan MOR | 0.6 |
| 02/21/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review counsel feedback and process changes to Jan MOR | 0.6 |
| 02/21/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Jan MOR and supporting documents based on counsels final updates | 0.4 |
| 02/21/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Jan MOR and supporting documents based on counsels final updates | 0.4 |
| 02/21/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to update Jan MOR and supporting documents based on counsels final updates | 0.4 |
| 02/21/2025 | MB | Meeting with A. Mielke (Young Conaway) re: Meeting to review Jan MOR Global Notes and AF Asset Sales for revisions | 0.3 |
| 02/21/2025 | MB | Meeting with J. Seghi (American Freight) re: Meeting to review AF Asset Sales transactions to get additional detail for counsel | 0.2 |
| 02/21/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and finalize Jan MOR and support files per counsel and company input | 1.1 |
| 02/21/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and finalize Jan MOR and support files per counsel and company input | 1.1 |
| 02/21/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review FRG comments to Jan MOR draft | 0.3 |
| 02/21/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Meeting to review FRG comments to Jan MOR draft | 0.3 |
| 02/21/2025 | BM | Complete MOR forms for month January for Buddy's and AF | 2.9 |
| 02/21/2025 | DL | Review YCST comments to January 2025 MOR | 0.2 |
| 02/21/2025 | DL | Transmit MOR files to K. Scholes (FRG) | 0.1 |
| 02/24/2025 | MB | Prepare Feb MOR templates for processing; send to OpCos for completion | 0.6 |
| 02/24/2025 | MB | Prepare Feb MOR workplan file for OpCos | 1.3 |
| 02/24/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |
| 02/24/2025 | MB | Send Feb MOR workplan to OpCos for completion | 0.2 |
| 02/24/2025 | DL | Review Feb 2025 MOR workplan and provide comments | 0.1 |
| 02/24/2025 | DL | Transmit MOR to K. Scholes (FRG) | 0.1 |
| 02/25/2025 | MB | Generate OCP First Quarterly Report for counsel | 0.3 |
| 02/25/2025 | MB | Prepare Feb MOR templates for processing; send to OpCos for completion | 0.7 |
| 02/25/2025 | MB | Send Feb MOR workplan to OpCos for completion | 0.2 |
| 02/26/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.6 |
| 02/26/2025 | MB | Review severance request from OpCo | 0.3 |
| 02/26/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Works session to review payroll data provided by OpCo for Feb MOR | 0.2 |
| 02/26/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Works session to review payroll data provided by OpCo for Feb MOR | 0.2 |
| 02/27/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/28/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.3 |
| 02/28/2025 | BM | Prepare MOR forms for data processing for consolidated reporting for the month of February | 1.5 |
| 02/28/2025 | MK | Update landlord names in PII list | 0.3 |
| 02/28/2025 | MK | Update master PII list | 1.1 |
| 02/28/2025 | MK | Update tax authorities in PII list | 1.2 |
| 02/28/2025 | MK | Update utility providers in PII list | 0.6 |
| **Total Professional Hours** | | | **204.2** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           U.S. Trustee / Court Reporting Requirements
Code:         20012136PA0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.9 | 1,125.00 |
| Denise Lorenzo | $1,150 | 35.2 | 40,480.00 |
| Jeremy Dioso | $1,000 | 0.4 | 400.00 |
| Mark Bernstein | $980 | 96.2 | 94,276.00 |
| Bakhovuddin Muratov | $810 | 55.3 | 44,793.00 |
| Matthew Konop | $640 | 16.2 | 10,368.00 |
| **Total Professional Hours and Fees** | | **204.2** | **$     191,442.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Plan / Analysis
Code:        20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | CS | Catch up on FRG case status update emails from different parties | 0.5 |
| 02/03/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.6 |
| 02/04/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.7 |
| 02/04/2025 | CS | Review VSI deal summary deck | 0.8 |
| 02/04/2025 | CS | Update VSI deal summary deck | 1.7 |
| 02/05/2025 | CS | Catch up on FRG case status update emails from different parties | 0.5 |
| 02/05/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.4 |
| 02/05/2025 | CS | Review VSI business plan | 1.6 |
| 02/06/2025 | CS | Catch up on FRG case status update emails from different parties | 0.3 |
| 02/06/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.3 |
| 02/07/2025 | CS | Catch up on FRG case status update emails from different parties | 0.2 |
| 02/07/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.3 |
| 02/12/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.4 |
| 02/14/2025 | CS | Catch up on VSI portfolio update emails from Hilco Real Estate | 0.4 |
| 02/14/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS), J. Cremeans (Ducera) (Ducera) re: Professional fees | 0.2 |
| 02/14/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS), J. Cremeans (Ducera) (Ducera) re: Professional fees | 0.2 |
| 02/14/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS), B. Krogstad and others (FTI), B. Lee and others (Greenhill), A. Kaminksy (FRG) re: VSI business plan | 0.9 |
| 02/14/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS), B. Krogstad and others (FTI), B. Lee and others (Greenhill), A. Kaminsky (FRG) re: VSI business plan | 0.9 |
| 02/18/2025 | RB | Analyses re: case extensions and potential business impacts, and associated correspondence with AP colleagues | 0.7 |
| 02/18/2025 | CS | Meeting with Hilco Real Estate team, L. Wright (VSI) and others re: VSI/Hilco - Weekly Status Call | 0.4 |
| 02/20/2025 | DK | Analysis re 2024 P&Ls from PBC reports | 0.7 |
| 02/20/2025 | CS | Update VSI deal summary deck and draft email | 1.1 |
| 02/21/2025 | DK | Analysis re corporate expenses at FRG | 0.2 |
| 02/22/2025 | RB | Review and provide edits re: potential business degradation analyses | 1.4 |
| 02/24/2025 | DK | Review of financial performance compared to plan | 0.4 |
| 02/25/2025 | CS | Meeting with C. Shen (APS), Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.3 |
| 02/26/2025 | CS | Review emails from Hilco Real Estate to track VSI deal restructuring updates | 0.8 |
| 02/26/2025 | CS | Update VSI deal summary deck | 0.5 |
| 02/27/2025 | DK | Review of business plan circulated to ABL and 1L Lender advisors in light of diligence process | 0.8 |
| 02/27/2025 | DK | Review of weekly variance report | 0.2 |
| **Total Professional Hours** | | | **18.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Business Plan / Analysis
Code:                 20012136PA0002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 2.1 | 2,835.00 |
| Dan Kelsall | $1,225 | 3.4 | 4,165.00 |
| Sujay Cherian | $1,000 | 0.9 | 900.00 |
| James Shen | $910 | 0.2 | 182.00 |
| Clarice Shen | $810 | 11.8 | 9,558.00 |
| **Total Professional Hours and Fees** | | **18.4** | **$    17,640.00** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Plan & Disclosure Statement
Code:    20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/05/2025 | DL | Read emails re: POR / DS | 0.2 |
| 02/11/2025 | JD | Read plan and disclosure statement working drafts shared by counsel | 0.8 |
| 02/12/2025 | DK | Analysis re Liquidation Analysis ahead of review | 0.8 |
| 02/12/2025 | DK | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: Liquidation Analysis review | 0.7 |
| 02/12/2025 | RB | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: Liquidation Analysis review | 0.7 |
| 02/12/2025 | JS | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: Liquidation Analysis review | 0.7 |
| 02/16/2025 | DK | Analysis re recoveries within plan | 0.3 |
| 02/17/2025 | DK | Analysis re GUC recoveries for disclosure statement | 0.6 |
| 02/17/2025 | DL | Email response to B. Nakhaimousa (K&E) re: secured debt | 0.1 |
| 02/17/2025 | DL | Review amended documents | 0.6 |
| 02/17/2025 | DK | Review of mark-up of Disclosure Statement | 0.7 |
| 02/17/2025 | DK | Review of mark-up of Plan | 0.8 |
| 02/17/2025 | RB | Teleconference with R. Blokh, D. Kelsall, J. Shen (APS), M. Levine and others (K&E) re: disclosure statement | 0.2 |
| 02/17/2025 | JS | Teleconference with R. Blokh, D. Kelsall, J. Shen (APS), M. Levine and others (K&E) re: disclosure statement | 0.2 |
| 02/17/2025 | DK | Teleconference with R. Blokh, D. Kelsall, J. Shen (APS), M. Levine and others (K&E) re: disclosure statement | 0.2 |
| 02/20/2025 | SD | Participate on call with Z. Ben-Shahar (K&E) re: Plan Class Report | 0.1 |
| 02/20/2025 | SD | Prepare correspondence to J. Dioso (APS) re: objections to be filed related to voting. | 0.3 |
| 02/20/2025 | SD | Respond to requests from B. Nakhaimousa (K&E) for certain materials related to prior analyses prepared. | 0.7 |
| 02/20/2025 | SD | Review questions related to Plan Class Report and provide responses to Kroll re: the same | 1.2 |
| 02/21/2025 | SD | Prepare correspondence to Ducera team re: updated roster of 1L parties for Plan Class Report | 0.4 |
| 02/21/2025 | DK | Redraft of Liquidation Analysis to reflect updates to the Plan & Disclosure Statements | 1.3 |
| 02/21/2025 | SD | Review additional responses from Kroll and K&E teams re: Plan Class Report and provide comments to the same | 0.8 |
| 02/21/2025 | SD | Review correspondence from M. Steele (APS) re: summary of call held re: Plan Class Report and prepare response to the same | 0.3 |
| 02/23/2025 | SD | Prepare correspondence to H. Colvin and J. Dioso (APS) re: analysis of pre-petition accounts payable | 0.2 |
| 02/23/2025 | SD | Review correspondence from D. Orlofsky (APS) re: open diligence items requested by K&E team. | 0.2 |
| 02/24/2025 | RB | Call with D. Kelsall and R. Blokh (APS) re: expert reports | 0.5 |
| 02/24/2025 | DK | Call with D. Kelsall and R. Blokh (APS) re: expert reports | 0.5 |
| 02/24/2025 | DK | Draft email to B. Arnault (K&E) re expert report | 0.1 |
| 02/24/2025 | SD | Review correspondence from Z. Ben-Shahar (K&E) re: certain request related to solicitation and provide response to the same | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Plan & Disclosure Statement
Code:         20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2025 | SD | Review open items related to plan solicitation report and provide feedback re: the same to J. Dioso and M. Steele (APS) | 0.8 |
| 02/25/2025 | SD | Review correspondence from H. Taatjes (Kroll) re: treatment of certain claims in claims solicitation plan and prepare response to the same | 0.8 |
| 02/25/2025 | SD | Review correspondence from K. Scholes (FRG) re: certain staffing vendor and prepare response to the same | 0.4 |
| 02/26/2025 | DL | Read FRG emails re: lender meetings | 0.2 |
| 02/28/2025 | KW | Consolidate liquidation analysis from all entities | 2.6 |
| 02/28/2025 | SD | Prepare correspondence to D. Orlofsky (APS) re: plan solicitation status | 0.2 |
| 02/28/2025 | KW | Validate data in the liquidation analysis | 2.9 |
| **Total Professional Hours** | | | **22.3** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Plan & Disclosure Statement
Code:                  20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.4 | 1,890.00 |
| Swapna Deshpande | $1,250 | 6.6 | 8,250.00 |
| Dan Kelsall | $1,225 | 6.0 | 7,350.00 |
| Denise Lorenzo | $1,150 | 1.1 | 1,265.00 |
| Jeremy Dioso | $1,000 | 0.8 | 800.00 |
| James Shen | $910 | 0.9 | 819.00 |
| Kay Wang | $850 | 5.5 | 4,675.00 |
| **Total Professional Hours and Fees** | | **22.3** | **$ 25,049.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/03/2025 | SC | Coordinating responses to vendor diligence re: VSI utilities | 0.7 |
| 02/03/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/03/2025 | DL | Read and respond to emails re: case | 0.3 |
| 02/03/2025 | DL | Read and respond to K. Scholes (FRG) re: ACS852 | 0.2 |
| 02/03/2025 | DL | Read and respond to K. Scholes (FRG) re: vendor payment | 0.1 |
| 02/04/2025 | JD | Coordinate information and responses related to OCP inquiries | 0.4 |
| 02/04/2025 | DL | Draft email to Opco's and transmit Motion / Order re: OCP process | 0.2 |
| 02/04/2025 | DL | Email correspondence with A. Ficken (FRG) re: medical claims | 0.2 |
| 02/04/2025 | DL | Email correspondence with R. Maietta (TVS) re: OCP's | 0.1 |
| 02/04/2025 | SD | Exchange correspondence with T. McMillan-McWaters (FRG) re: certain franchise agreements and related matters | 0.2 |
| 02/04/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 02/04/2025 | DL | Review materials prepared by M. Bernstein related to OCP process | 0.2 |
| 02/04/2025 | SD | Prepare correspondence to D. Orlofsky (APS) re: certain employee payment obligations and related matters | 0.2 |
| 02/04/2025 | DL | Revise MOR workplan | 0.1 |
| 02/05/2025 | DL | Email correspondence with C. Matuska (AF) re: OCP inquiry | 0.1 |
| 02/05/2025 | DL | Email correspondence with K. Scholes (FRG) re: OCP inquiry | 0.1 |
| 02/05/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/05/2025 | JD | Preliminary analysis of updated pre/post AP information received from some Opcos and FRG | 1.6 |
| 02/05/2025 | DL | Research OCP inquiry | 0.1 |
| 02/06/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/06/2025 | SC | Review and draft comments to VSI deck | 0.7 |
| 02/07/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 02/07/2025 | SC | Review, editing and drafting emails re: VSI lease report | 1.8 |
| 02/07/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), 1L SteerCo members (SteerCo), D. McNamara and others (PSP) re: PSP Operations | 1.0 |
| 02/07/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), 1L SteerCo members (SteerCo), D. McNamara and others (PSP) re: PSP Operations | 1.0 |
| 02/10/2025 | SD | Exchange correspondence with J. Lorusso (FRG) re: certain tax matters | 0.2 |
| 02/10/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 02/11/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/11/2025 | DL | Transmit filed MOR's to A. Ficken and K. Scholes (both FRG) | 0.1 |
| 02/12/2025 | DL | Research cash opening balances | 0.2 |
| 02/12/2025 | JD | Respond to ad hoc requests from counsel related to tax and leases | 0.4 |
| 02/13/2025 | DL | Follow up with FRG team re: OCP data | 0.1 |
| 02/13/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/14/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/17/2025 | DL | Respond to C. Osmani (TVS) re: employee payments | 0.1 |
| 02/18/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/19/2025 | DL | Email correspondence with M. Beauchamp (K&E) re: employment contracts and insider designation | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/19/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/20/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 02/21/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/22/2025 | SD | Exchange correspondence with C. Matuska (AF) and S. Borovinskaya (YCST) re: closing of certain bank accounts associated with closed stores | 0.3 |
| 02/24/2025 | DL | Email correspondence with T. McMillian (FRG) and M. Slomon (K&E) re: FRG employees | 0.1 |
| 02/24/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 02/24/2025 | SD | Review correspondence from C. Matuska (AF) re: certain agreement and prepare follow-up correspondence to S. Borovinskaya (YCST) re: the same | 0.8 |
| 02/24/2025 | DL | Review FRG filed guarantee claims | 1.3 |
| 02/25/2025 | DK | Analysis re staff bonuses | 0.2 |
| 02/25/2025 | JD | Continue correspondence with counsel to resolve Citizens banking request related to closing AF accounts | 0.4 |
| 02/26/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/27/2025 | DK | Call with R. Greenblatt and others (K&E) re PSP employee LTIP | 0.5 |
| 02/27/2025 | DK | Drafting email to M. Levine and others (K&E) re LTIPS | 0.1 |
| 02/27/2025 | DL | Email correspondence with C. Osmani (TVS) re: severance payment request | 0.1 |
| 02/27/2025 | DL | Email correspondence with T. Orth (TVS) re: prepetition payment requests | 0.1 |
| 02/27/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 02/27/2025 | DL | Phone call with J. Bellero (TVS) re: prepetition payment requests and calculations required | 0.4 |
| 02/27/2025 | DL | Review severance analysis for TVS | 0.6 |
| 02/28/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| **Total Professional Hours** | | | **17.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Business Operations
Code:                   20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 1.7 | 2,125.00 |
| Dan Kelsall | $1,225 | 1.8 | 2,205.00 |
| Denise Lorenzo | $1,150 | 4.9 | 5,635.00 |
| Jeremy Dioso | $1,000 | 2.8 | 2,800.00 |
| Sujay Cherian | $1,000 | 3.2 | 3,200.00 |
| Mark Bernstein | $980 | 2.2 | 2,156.00 |
| James Shen | $910 | 1.0 | 910.00 |
| **Total Professional Hours and Fees** | | **17.6** | **$      19,031.00** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Vendor Management
Code:    20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 2.3 |
| 02/04/2025 | HC | Respond to questions related to PSP vendor matters | 0.8 |
| 02/05/2025 | HC | Respond to questions related to vendor matters | 0.6 |
| 02/10/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 1.4 |
| 02/11/2025 | JD | Corresponded with counsel and company on ad hoc vendor and tax matters | 0.4 |
| 02/17/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups | 1.3 |
| 02/18/2025 | HC | Attend PSP vendor call and update team on contracts to reject | 0.8 |
| 02/20/2025 | JD | Follow up with opcos re: open AP inquiries | 0.3 |
| 02/21/2025 | JD | Corresponded with counsel, company, and bank on ad hoc vendor outreach requests | 0.4 |
| 02/24/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups and respond to GUC analysis questions | 1.6 |
| 02/25/2025 | HC | Attend PSP vendor call with follow up related to Indeed and other contract counterparties | 1.4 |
| 02/25/2025 | JD | Follow up re: request for AP estimate as of filing, factoring in payments made pursuant to first day motions | 0.6 |
| 02/26/2025 | HC | Review real property rejection contracts and discuss with counsel | 1.6 |
| 02/27/2025 | HC | Review lease rejection schedules | 1.3 |
| 02/28/2025 | DL | Phone call with R. Maietta (TVS) re: vendor inquiry | 0.1 |
| 02/28/2025 | HC | Prepare updated vendor payment tracker. | 0.7 |
| **Total Professional Hours** | | | **15.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                              Vendor Management
Code:                            20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Denise Lorenzo | $1,150 | 0.1 | 115.00 |
| Henry Colvin | $1,150 | 13.8 | 15,870.00 |
| Jeremy Dioso | $1,000 | 1.7 | 1,700.00 |
| **Total Professional Hours and Fees** | | **15.6** | **$ 17,685.00** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2025 | SD | Participate on call with D. Rungta (Ducera) re: certain contract cures amounts for VSI | 0.1 |
| 02/02/2025 | JD | Review TVS contract and cure schedule in response to diligence request | 0.7 |
| 02/02/2025 | JD | Revise TVS cure schedule as of 12/20 after adjusting for payments remitted | 1.3 |
| 02/02/2025 | JD | Update TVS contract schedule in response to diligence request | 1.1 |
| 02/03/2025 | MK | Add certain additional contracts to updated folder | 1.5 |
| 02/03/2025 | MK | Reconcile VDR executory contracts | 1.9 |
| 02/03/2025 | MK | Continue to reconcile VDR executory contracts | 1.7 |
| 02/03/2025 | JD | Review communication related to open contract cure disputes | 0.7 |
| 02/03/2025 | JD | Review contract database and cure estimates based on most up to date information | 1.3 |
| 02/04/2025 | MK | Add certain additional contracts to updated folder | 1.7 |
| 02/04/2025 | MK | Compile information re: an FRG contract | 0.4 |
| 02/04/2025 | DL | Email correspondence with A. Kaminsky (FRG) and J. Graber (Willkie) re: contract inquiry | 0.1 |
| 02/04/2025 | DL | Phone call with J. Graber (Willkie) re: contract inquiry | 0.1 |
| 02/04/2025 | MK | Reconcile VDR executory contracts | 2.9 |
| 02/04/2025 | MK | Research and compile historical rejection data | 0.6 |
| 02/04/2025 | JD | Review contract master listing to verify most up to date information | 0.6 |
| 02/05/2025 | MK | Create American Freight lease assumption schedule | 0.9 |
| 02/05/2025 | MK | Research and compile historical rejection data | 1.8 |
| 02/05/2025 | MK | Update American Freight lease assumption schedule | 2.4 |
| 02/06/2025 | MK | Add certain additional contracts to updated folder | 0.6 |
| 02/06/2025 | MK | Compile and sent requested contracts to counsel | 0.4 |
| 02/06/2025 | SD | Exchange correspondence with C. Matuska (AF) and M. Konop (APS) re: certain executory contracts | 0.2 |
| 02/06/2025 | MK | Reconcile VDR executory contracts | 2.4 |
| 02/06/2025 | MK | Research and compile historical rejection data | 0.6 |
| 02/06/2025 | MK | Update American Freight lease assumption schedule | 0.9 |
| 02/07/2025 | MK | Add certain additional contracts to updated folder | 1.1 |
| 02/07/2025 | MK | Reconcile VDR executory contracts | 2.6 |
| 02/07/2025 | MK | Continue to reconcile VDR executory contracts | 1.2 |
| 02/07/2025 | MK | Research and compile historical rejection data | 0.8 |
| 02/07/2025 | SC | Review contract rejection diligence and drafting emails | 0.9 |
| 02/07/2025 | MK | Update American Freight lease assumption schedule | 0.3 |
| 02/10/2025 | MK | Add certain additional contracts to updated folder | 1.2 |
| 02/10/2025 | MK | Reconcile VDR executory contracts | 2.6 |
| 02/10/2025 | MK | Continue to reconcile VDR executory contracts | 1.1 |
| 02/10/2025 | JD | Review traffic on contract cure progress | 0.4 |
| 02/11/2025 | SD | Prepare correspondence to M. Konop (APS) re: executory contracts for rejection | 0.1 |
| 02/11/2025 | SD | Review correspondence from J. Lorusso (FRG) re: rejection of certain real property and prepare response to the same | 0.3 |
| 02/11/2025 | MK | Update master rejection schedule | 2.4 |
| 02/11/2025 | MK | Continue to update the master rejection schedule | 1.1 |
| 02/12/2025 | MK | Reconcile landlord noticing addresses to confirm accuracy | 2.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/12/2025 | MK | Continue to reconcile landlord noticing addresses to confirm accuracy | 2.8 |
| 02/12/2025 | MK | Update real property rejection schedule | 0.4 |
| 02/14/2025 | SD | Prepare materials related to executory contracts for M. Levine (K&E) to provide status update on the same | 1.7 |
| 02/17/2025 | MK | Update executory contract rejection schedule | 0.9 |
| 02/18/2025 | SD | Review correspondence from H. Colvin (APS) re: potential rejection of real property lease in February. | 0.2 |
| 02/18/2025 | MK | Update executory contract rejection schedule | 2.4 |
| 02/19/2025 | SD | Review correspondence from K. McElroy (YCST) re: inquiry from contract counterparty and provide response to the same | 0.2 |
| 02/20/2025 | MK | Update executory contract rejection schedule | 0.3 |
| 02/20/2025 | MK | Update master executory contract rejection schedule | 0.6 |
| 02/20/2025 | MK | Update master rejection schedule | 1.1 |
| 02/20/2025 | MK | Update real property rejection schedule | 1.4 |
| 02/21/2025 | MK | Analyze and confirm accuracy of landlord noticing addresses | 2.6 |
| 02/21/2025 | MK | Update executory contract rejection schedule | 0.8 |
| 02/24/2025 | JD | Additional review related to ad hoc PSP contract inquiry to propose path forward | 0.6 |
| 02/24/2025 | MK | Analyze AF contract list for rejected contracts | 2.5 |
| 02/24/2025 | MK | Continue to analyze AF contract list for rejected contracts | 2.9 |
| 02/24/2025 | JD | Discuss contract cure workstream to date with YCST and K&E | 0.5 |
| 02/24/2025 | SC | Draft emails, reviewing schedules and coordination re: rejection schedules | 1.3 |
| 02/24/2025 | SD | Exchange correspondence with J. Dioso and M. Konop (APS) re: certain contract | 0.4 |
| 02/24/2025 | MK | Identify contracts re: lease guarantees | 0.6 |
| 02/24/2025 | MK | Identify contracts re: past due invoices | 0.4 |
| 02/24/2025 | SC | Meeting with S. Cherian, M. Konop (APS) re:  AF executory contract list analysis | 0.5 |
| 02/24/2025 | MK | Meeting with S. Cherian, M. Konop (APS) re:  AF executory contract list analysis | 0.5 |
| 02/24/2025 | MK | Update executory contract rejection schedule | 1.3 |
| 02/25/2025 | DK | Analysis re lease rejections | 0.4 |
| 02/25/2025 | MK | Analyze AF contract list for rejected contracts | 1.5 |
| 02/25/2025 | SC | Draft emails, coordination and review re: executory contract rejection process | 1.1 |
| 02/25/2025 | SC | Draft emails, coordination and review re: lease rejection process | 2.3 |
| 02/25/2025 | DL | Email correspondence with A. Comisky (K&E) re:  vendor inquiry | 0.1 |
| 02/25/2025 | DL | Email correspondence with J. Arsenault (FRG) re: contract guarantees | 0.1 |
| 02/25/2025 | DL | Email correspondence with M. Slomon and MC Young (both K&E) re: contract guarantees | 0.1 |
| 02/25/2025 | DL | Research vendor inquiry re: prepetition amounts outstanding and contract | 0.2 |
| 02/25/2025 | JD | Review additional contracts proposed to be included in forthcoming rejection omnibus | 0.6 |
| 02/25/2025 | SD | Review correspondence from K. McElroy (YCST) re: certain vendor agreement and prepare correspondence to M. Konop (APS) re: the same | 0.4 |
| 02/25/2025 | MK | Update AF contract list for rejected contracts | 1.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Executory Contracts
Code:     20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/25/2025 | MK | Update rejected contract files | 0.9 |
| 02/26/2025 | JD | Continue correspondence and reconciliation seeking to resolve outstanding cure objections | 1.1 |
| 02/26/2025 | SC | Draft emails, coordination and review re: lease rejection process | 2.1 |
| 02/26/2025 | SD | Exchange multiple correspondence with S. Cherian and M. Konop (APS) re: rejection schedules to be filed. | 0.5 |
| 02/26/2025 | DL | Phone call with R. Golden (K&E) re: vendor inquiry | 0.1 |
| 02/26/2025 | SD | Prepare correspondence to K. McElroy (YCST) re: certain American Freight agreements to be rejected. | 0.3 |
| 02/26/2025 | JD | Responded to inquiries related to executory contracts and cures | 0.7 |
| 02/26/2025 | SD | Review correspondence from D. Rungta (Ducera) and J. Dioso (APS) re: updated cure cost schedule and provide response to the same | 0.2 |
| 02/26/2025 | SD | Review correspondence from S. Cherian and M. Konop (APS) re: American Freight agreements to be rejected and prepare response to the same | 0.3 |
| 02/26/2025 | JD | Review status of master contract lists and in-progress rejection schedules to reconcile the two lists and ensure all are included as intended | 0.8 |
| 02/26/2025 | DL | Review, reclass and prepare schedule category revisions | 0.8 |
| 02/26/2025 | DL | Transmit contract documents to MC Young (K&E) | 0.2 |
| 02/26/2025 | MK | Update AF executory contract rejection schedule | 3.1 |
| 02/26/2025 | MK | Continue to update AF executory contract rejection schedule | 2.3 |
| 02/26/2025 | MK | Update executory contract rejection schedule | 2.3 |
| 02/26/2025 | MK | Update real property rejection schedule | 0.7 |
| 02/27/2025 | SD | Prepare correspondence to M. Konop (APS) re: inclusion of contract on rejection schedule | 0.3 |
| 02/27/2025 | JD | Research history and continued correspondence in support of ongoing contract cure reconciliations | 1.6 |
| 02/27/2025 | JD | Review and provided feedback related to draft contract rejection exhibits | 0.4 |
| 02/27/2025 | MK | Update AF executory contract rejection schedule | 2.4 |
| 02/27/2025 | MK | Continue to update AF executory contract rejection schedule | 1.5 |
| 02/27/2025 | MK | Update executory contract rejection schedule | 1.7 |
| 02/28/2025 | MK | Update AF executory contract rejection schedule | 2.7 |
| **Total Professional Hours** | | | **107.7** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Executory Contracts
Code:          20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 5.2 | 6,500.00 |
| Dan Kelsall | $1,225 | 0.4 | 490.00 |
| Denise Lorenzo | $1,150 | 1.8 | 2,070.00 |
| Jeremy Dioso | $1,000 | 12.4 | 12,400.00 |
| Sujay Cherian | $1,000 | 8.2 | 8,200.00 |
| Matthew Konop | $640 | 79.7 | 51,008.00 |
| **Total Professional Hours and Fees** | | **107.7** | **$      80,668.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Claims Process / Avoidance Actions
Code:   20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2025 | JD | Analyze updated AP information provided by TVS team for cure and claim reconciliations | 1.7 |
| 02/03/2025 | MS | Continue review of redundant claims | 2.8 |
| 02/03/2025 | MS | Final review of redundant claims | 1.5 |
| 02/03/2025 | MS | Initial review of redundant claims | 2.5 |
| 02/03/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 1.0 |
| 02/03/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 1.0 |
| 02/03/2025 | MS | Upload of redundant claims into system. | 1.7 |
| 02/04/2025 | MS | Initial review of franchisee lawsuit claims | 2.1 |
| 02/04/2025 | MS | Initial review of insurance claims | 2.3 |
| 02/04/2025 | MS | Initial review of intercompany claims | 2.5 |
| 02/04/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.5 |
| 02/04/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.5 |
| 02/04/2025 | JD | Review claims report to identify and address anomalies in the resultant report to align with claims adjustments | 1.1 |
| 02/04/2025 | MS | Review of uploaded redundant claims | 1.3 |
| 02/04/2025 | JD | Review updated claims register from Kroll to identify changes from version provided immediately after the bar date | 1.2 |
| 02/04/2025 | MS | Troubleshooting of redundant claim upload. | 1.9 |
| 02/04/2025 | JD | Update claims module of chapter 11 platform to refine categories of claims and matching to scheduled claims | 2.2 |
| 02/05/2025 | MS | Adjustment of various claims to correct 503(b)(9) amounts | 1.1 |
| 02/05/2025 | JD | Analyze claim class report provided by Kroll to determine filed amounts at each debtor entity and potential adjustments | 2.3 |
| 02/05/2025 | JD | Analyze potential GUC claims pool to adjust for filed claim amounts prior to the bar date and line up adjustments to potentially object | 2.1 |
| 02/05/2025 | JD | Compile claims summary file by proposed claim class for solicitation review | 1.8 |
| 02/05/2025 | MS | Initial review of updated Kroll files | 2.2 |
| 02/05/2025 | MS | Review and reformat updated Kroll claims for APS system | 2.3 |
| 02/05/2025 | MS | Upload and troubleshoot updated Kroll files | 1.8 |
| 02/06/2025 | JD | Continue analysis of potential GUC claims pool to factor in filed claim amounts | 1.3 |
| 02/06/2025 | MS | Match Kroll files to matching table | 2.4 |
| 02/06/2025 | MS | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: GUC Claims Pool Composition | 0.5 |
| 02/06/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: GUC Claims Pool Composition | 0.5 |
| 02/06/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: GUC Claims Pool Composition | 0.5 |
| 02/06/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: GUC Claims Pool Composition | 0.5 |
| 02/06/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.7 |
| 02/06/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.7 |
| 02/06/2025 | MS | Re-upload matching table and trouble shooting. | 1.2 |
| 02/06/2025 | MS | Review redundant claims from new Kroll claims file | 1.2 |
| 02/06/2025 | MS | Update submatch codes for new claims | 0.8 |
| 02/07/2025 | MS | Clean AP file for all FRG OpCo's to match vendor numbers | 3.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/07/2025 | JD | Continue review of claims population to verify procedural objections to tee up | 1.8 |
| 02/07/2025 | MS | Final review of AP file for FRG OpCos | 1.6 |
| 02/07/2025 | MS | Match AP file to satisfied vendor claims | 2.6 |
| 02/07/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.8 |
| 02/07/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.8 |
| 02/07/2025 | MS | Remove duplicate satisfied claims | 1.5 |
| 02/07/2025 | JD | Review vendor motion payment history w/r/t claims population to identify potentially satisfied during the case claims | 0.9 |
| 02/10/2025 | JD | Analyze claim estimates and statuses to align with books and records | 1.3 |
| 02/10/2025 | JD | Claims Update with J. Dioso, M. Steele (APS) re: FRG AP overview | 0.4 |
| 02/10/2025 | MS | Claims Update with J. Dioso, M. Steele (APS) re: FRG AP overview | 0.4 |
| 02/10/2025 | MS | Correct errors in satisfied claims upload. | 2.3 |
| 02/10/2025 | MS | Investigate errors in satisfied claims upload. | 2.0 |
| 02/10/2025 | MK | Meeting with M. Konop, M. Steele (APS) re: FRG AP overview | 0.3 |
| 02/10/2025 | MS | Meeting with M. Konop, M. Steele (APS) re: FRG AP overview | 0.3 |
| 02/10/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims process and related matters | 0.6 |
| 02/10/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims process and related matters | 0.6 |
| 02/10/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims process and related matters | 0.6 |
| 02/11/2025 | JD | Continue review of claim population and initial potential objections | 2.1 |
| 02/11/2025 | MS | Match AF landlords to claims for upload to AP Ch. 11 system | 2.8 |
| 02/11/2025 | JD | Prepare summary analysis of claims to summarize at debtor and class level | 1.7 |
| 02/11/2025 | MS | Upload AF landlord matches to AP Ch. 11 system. | 1.8 |
| 02/12/2025 | JD | Claims Update with J. Dioso, M. Steele (APS) re: FRG AP overview | 0.6 |
| 02/12/2025 | MS | Claims Update with J. Dioso, M. Steele (APS) re: FRG AP overview | 0.6 |
| 02/12/2025 | JD | Continue preparing claims summary report template to identify claims to adjust estimates and/or statuses | 1.6 |
| 02/12/2025 | MS | Initial reconciliation of broken out walk down report | 2.5 |
| 02/12/2025 | MS | Initial setup of broken out walk down report | 2.9 |
| 02/12/2025 | JD | Request and review initial responses to updated prepetition AP info by opco | 1.2 |
| 02/12/2025 | JD | Update plan class claim analysis grouped by opco to prepare responses for diligence requests related to GUCs | 2.2 |
| 02/13/2025 | MS | Adjustment of variances in walk down report | 2.5 |
| 02/13/2025 | DK | Analysis of GUC claims to address diligence requests | 0.3 |
| 02/13/2025 | JD | Continue review of claims population to determine potential claim objection populations for initial omnibus objections | 1.4 |
| 02/13/2025 | MS | Final review of walk down report | 2.7 |
| 02/13/2025 | MS | Reconciliation of differences in walk down report | 2.8 |
| 02/13/2025 | JD | Review and provide feedback on ad-hoc version of claims walk down reports with class and debtor toggles to analyze GUCs | 1.7 |
| 02/13/2025 | SD | Review correspondence from J. Dioso (APS) re: update on claims register review and analysis and provide feedback to the same | 0.4 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Claims Process / Avoidance Actions
Code:   20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2025 | JD | Update claims module to reflect most recent match updates, estimates and proposed objection statuses to refine GUC estimate | 2.6 |
| 02/14/2025 | DK | Analysis re claims | 0.2 |
| 02/14/2025 | JD | Claims Update with J. Dioso, M. Steele (APS) re: FRG AP overview | 0.6 |
| 02/14/2025 | MS | Claims Update with J. Dioso, M. Steele (APS) re: FRG AP overview | 0.6 |
| 02/14/2025 | MS | Duplication and send off of report for all GUC classes | 1.7 |
| 02/14/2025 | MS | Formatting review of walk down report | 1.6 |
| 02/14/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: Claims walkdown tool overview | 0.5 |
| 02/14/2025 | MS | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: Claims walkdown tool overview | 0.5 |
| 02/14/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: Claims walkdown tool overview | 0.5 |
| 02/14/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Dioso, M. Steele (APS) re: Claims walkdown tool overview | 0.5 |
| 02/14/2025 | JD | Prepare and circulate schedule of claims filed and proposed resolution paths at HoldCo entities for K&E and Ducera | 0.8 |
| 02/14/2025 | SD | Review claims analysis prepared by J. Dioso and M. Steele (APS) based on claims register to date and provide comments to the same | 0.8 |
| 02/14/2025 | SD | Review correspondence and accompanying detail sent by J. Dioso (APS) to M. Levine (K&E) re: certain claims filed | 0.6 |
| 02/17/2025 | SD | Exchange correspondence with D. Kelsall, J. Shen and J. Dioso (APS) re: certain GUC analysis prepared by team | 0.4 |
| 02/17/2025 | JD | Prepare initial draft of overall GUC estimate recovery to be included in the revised DS | 1.4 |
| 02/17/2025 | SD | Review GUC analysis prepared by J. Dioso (APS) and provide feedback to the same | 0.8 |
| 02/17/2025 | SD | Review schedule of critical vendor payments prepared by H. Colvin (APS) and provide comments re: transmittal of the same to appropriate parties | 0.3 |
| 02/17/2025 | JD | Revise overall GUC estimate recovery to be included in the revised DS to incorporate feedback received and circulate to counsel | 1.1 |
| 02/18/2025 | DK | Analysis re claims classes and claims at various debtors | 0.4 |
| 02/18/2025 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/18/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | MB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base | 0.4 |
| 02/18/2025 | JD | Prepare modified view of the GUC claims pool to bucket claims in the opco buckets in which each was filed in response to diligence request for a buildup of Class 6 GUCs | 2.4 |
| 02/18/2025 | MS | Reconcile updated AP to filed claims - AF | 1.7 |
| 02/18/2025 | MS | Reconcile updated AP to filed claims - FRG | 1.3 |
| 02/18/2025 | MS | Reconcile updated AP to filed claims - TVS | 2.8 |
| 02/18/2025 | JD | Review progress of overall claims analysis and associated reporting to determine next steps forward and draft templates for various analyses requested | 1.6 |
| 02/18/2025 | MS | Upload reconciled AP documents to APS System. | 2.3 |
| 02/19/2025 | DK | Analysis of claims for diligence purposes | 0.3 |
| 02/19/2025 | DK | Analysis of employee level diligence requests | 0.2 |
| 02/19/2025 | DK | Analysis re 2L diligence requests ahead of diligence call with Ducera | 0.2 |
| 02/19/2025 | JD | Continue review and edits of proposed summary level reports to support diligence requests from advisors and continued claims reconciliation efforts | 2.3 |
| 02/19/2025 | MS | Fix errors in allowed claims and reupload. | 2.2 |
| 02/19/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.9 |
| 02/19/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.9 |
| 02/19/2025 | MS | Prep upload of allowed claims | 3.1 |
| 02/19/2025 | MS | Review allowed claims for accuracy. | 2.7 |
| 02/19/2025 | JD | Review and provide feedback on Kroll Plan Class Report and questions on certain claim treatment | 1.2 |
| 02/19/2025 | MS | Upload allowed claims to APS system. | 1.5 |
| 02/20/2025 | JD | Adjust draft report of Class 6 GUC detail, aggregated by opco group, in response to 2L diligence request | 1.9 |
| 02/20/2025 | DK | Analysis re various class of claims at OpCos related to diligence requests | 0.2 |
| 02/20/2025 | JD | Finalize and circulate draft report of Class 6 GUC detail in response to 2L diligence request | 1.6 |
| 02/20/2025 | SD | Prepare correspondence to D. Kelsall (APS) re: status of certain claims-related analysis | 0.4 |
| 02/20/2025 | MS | Prepare objection exhibit for duplicative filed claims | 2.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/20/2025 | SD | Review updated analysis of claims register and provide comments to J. Dioso (APS) re: the same | 1.1 |
| 02/20/2025 | JD | Update claims estimates and statuses to align with most up to date claim treatment and feedback | 1.2 |
| 02/20/2025 | MS | Update matching table to move claims to class 8. | 2.5 |
| 02/20/2025 | MS | Update newly updated claims from Kroll docket to withdrawn | 2.1 |
| 02/21/2025 | MK | Meeting with M. Konop, M. Steele (APS) re: Landlord Matching Working Meeting | 0.6 |
| 02/21/2025 | MS | Analyze landlord matches from Kroll. | 1.6 |
| 02/21/2025 | MS | Finalize amended and replaced objection exhibit | 2.1 |
| 02/21/2025 | MS | Meeting with M. Konop, M. Steele (APS) re: Landlord Matching Working Meeting | 0.6 |
| 02/21/2025 | MS | Prepare amended and replaced claims for objection exhibit | 2.8 |
| 02/21/2025 | JD | Prepare list of filed claims to be shared pursuant to Province request | 0.4 |
| 02/21/2025 | JD | Review and update claim statuses and estimates for proposed upcoming objections | 1.2 |
| 02/21/2025 | JD | Review updated draft plan class report and open questions | 1.7 |
| 02/22/2025 | MS | Finalize redundant objection exhibit | 2.4 |
| 02/22/2025 | MS | Prepare redundant claims for objection exhibit | 2.8 |
| 02/24/2025 | JD | Continue review and update of proposed claim treatments to align for voting purposes | 1.8 |
| 02/24/2025 | MS | Formatting of duplicate claims for objection | 1.2 |
| 02/24/2025 | MS | Formatting of redundant claims for objection | 2.1 |
| 02/24/2025 | MS | Initial matching of landlord claims/schedule for entry in Kroll system | 2.4 |
| 02/24/2025 | MS | Meeting with J. Dioso, M. Steele (APS),  and Kirkland & Ellis  and  Kroll teams re: Claims Update | 0.9 |
| 02/24/2025 | JD | Meeting with J. Dioso, M. Steele (APS),  and Kirkland & Ellis  and  Kroll teams re: Claims Update | 0.9 |
| 02/24/2025 | JD | Research and compile historical information provided related to the Badcock/Conn's guarantees | 0.8 |
| 02/24/2025 | MS | Review matching of the landlord claims/schedule for entry in Kroll system | 2.6 |
| 02/24/2025 | JD | Review overall claims population to identify most significant claims to review prior to objection deadline for solicitation purposes | 0.9 |
| 02/24/2025 | JD | Review updated draft plan class report and open questions | 1.1 |
| 02/25/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 0.5 |
| 02/25/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 0.5 |
| 02/25/2025 | JD | Call with D. Lorenzo, J. Dioso, B. Muratov (APS) re: Wrong Debtor Claims | 0.5 |
| 02/25/2025 | BM | Call with D. Lorenzo, J. Dioso, B. Muratov (APS) re: Wrong Debtor Claims | 0.5 |
| 02/25/2025 | DL | Call with D. Lorenzo, J. Dioso, B. Muratov (APS) re: Wrong Debtor Claims | 0.5 |
| 02/25/2025 | BM | Call with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 1.0 |
| 02/25/2025 | DL | Call with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/25/2025 | MB | Call with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 1.0 |
| 02/25/2025 | DL | Email correspondence with E. Ruiz (AZ AG) re: filed tax claims | 0.1 |
| 02/25/2025 | MB | Review filed tax claims to review with OpCo for validation | 2.4 |
| 02/25/2025 | MB | Review latest Kroll claim registry for claim updates and new claims | 2.7 |
| 02/25/2025 | MS | Match and review PSP AP. | 2.5 |
| 02/25/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Internal Call | 1.6 |
| 02/25/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Internal Call | 1.6 |
| 02/25/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Internal Call | 1.6 |
| 02/25/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Internal Call | 1.6 |
| 02/25/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Internal Call | 1.6 |
| 02/25/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Reporting Update | 0.5 |
| 02/25/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Reporting Update | 0.5 |
| 02/25/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Reporting Update | 0.5 |
| 02/25/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Reporting Update | 0.5 |
| 02/25/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims Reporting Update | 0.5 |
| 02/25/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims reporting with Alteryx tool | 0.8 |
| 02/25/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims reporting with Alteryx tool | 0.8 |
| 02/25/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims reporting with Alteryx tool | 0.8 |
| 02/25/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims reporting with Alteryx tool | 0.8 |
| 02/25/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims reporting with Alteryx tool | 0.8 |
| 02/25/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims register review and next steps to preparing objections to filed claims | 0.5 |
| 02/25/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims register review and next steps to preparing objections to filed claims | 0.5 |
| 02/25/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims register review and next steps to preparing objections to filed claims | 0.5 |
| 02/25/2025 | MS | Refresh satisfied claims | 2.3 |
| 02/25/2025 | MS | Re-upload of matching data into AP system. | 2.1 |
| 02/25/2025 | DL | Review and analysis of litigation filed claims | 1.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/25/2025 | MS | Review and compile AP reports for PSP. | 1.5 |
| 02/25/2025 | DL | Review claims register and corresponding matches | 0.6 |
| 02/25/2025 | DL | Review state filed tax claims | 0.3 |
| 02/25/2025 | JD | Review updated claims register file provided by Kroll to begin reconciliation of new claims filed since voting record date, additional amended claims, and updated records | 1.5 |
| 02/25/2025 | BM | Identify the pool of PSP tax claims to be addressed by tax team of PSP | 1.0 |
| 02/26/2025 | DL | Call with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 0.5 |
| 02/26/2025 | BM | Call with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 0.5 |
| 02/26/2025 | MB | Call with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: All Tax Claims and All Litigation Claims | 0.5 |
| 02/26/2025 | DL | Continue review and analysis of filed litigation claims | 2.7 |
| 02/26/2025 | DL | Analyze of filed litigation claims | 0.6 |
| 02/26/2025 | JD | Continue review and update of proposed claim treatments to align objections for voting purposes | 2.8 |
| 02/26/2025 | DL | Continue review of file guaranteed claims and rejection damages calculations | 1.4 |
| 02/26/2025 | MS | Download and reformat updated claims file from Kroll. | 2.5 |
| 02/26/2025 | DL | Email litigation file to T. McMillian (FRG) for review in advance of meeting | 0.1 |
| 02/26/2025 | MB | Map Kroll claim registry to claim platform | 1.6 |
| 02/26/2025 | MB | Reconcile weekly Kroll claim registry for new claims and claim changes | 0.7 |
| 02/26/2025 | MB | Update litigation claims with Kroll | 0.8 |
| 02/26/2025 | MB | Update tax claims to flag claims that have been amended | 0.9 |
| 02/26/2025 | BM | Litigation claims | 0.8 |
| 02/26/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review litigation and contract claims | 0.4 |
| 02/26/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review litigation and contract claims | 0.4 |
| 02/26/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work status to review progress on tax and litigation claim research | 0.2 |
| 02/26/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work status to review progress on tax and litigation claim research | 0.2 |
| 02/26/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work status to review progress on tax and litigation claim research | 0.2 |
| 02/26/2025 | JD | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to file claims processed from Kroll registry | 0.4 |
| 02/26/2025 | MB | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to file claims processed from Kroll registry | 0.4 |
| 02/26/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.4 |
| 02/26/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.4 |
| 02/26/2025 | MB | Work session to review amended claims flagged by Kroll and other reconciliation items | 0.9 |
| 02/26/2025 | MS | Refresh amended and replaced claims | 2.3 |
| 02/26/2025 | MS | Refresh and review duplicate claims | 2.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2025 | DL | Review and analysis of filed tax claims | 0.7 |
| 02/26/2025 | JD | Review information filed and provided related to BCDC and BCHQ rejection damage claims | 1.3 |
| 02/26/2025 | SD | Status update call with S. Deshpande and D. Lorenzo (both APS) re: filed claims and next steps | 0.5 |
| 02/26/2025 | DL | Status update call with S. Deshpande and D. Lorenzo (both APS) re: filed claims and next steps | 0.5 |
| 02/26/2025 | BM | Update the tax claims of PSP for descriptions and adjusted in accordance with evidence attached | 2.9 |
| 02/26/2025 | DL | Telephone call with S. Deshpande, D. Lorenzo (APS) re:  re: status of litigation and guarantee claims | 0.5 |
| 02/26/2025 | SD | Telephone call with S. Deshpande, D. Lorenzo (APS) re:  re: status of litigation and guarantee claims | 0.5 |
| 02/26/2025 | MS | Upload new data to AP system | 1.2 |
| 02/27/2025 | BM | Call with D. Lorenzo, J. Dioso, B. Muratov (APS), A. Block-Belmonte, K. Barrett and etc. (PSP) re: PSP Tax Claims | 0.5 |
| 02/27/2025 | DL | Call with D. Lorenzo, J. Dioso, B. Muratov (APS), A. Block-Belmonte, K. Barrett and etc. (PSP) re: PSP Tax Claims | 0.5 |
| 02/27/2025 | JD | Call with D. Lorenzo, J. Dioso, B. Muratov (APS), A. Block-Belmonte, K. Barrett and etc. (PSP) re: PSP Tax Claims | 0.5 |
| 02/27/2025 | MS | Consolidate all OpCos AP data | 2.7 |
| 02/27/2025 | MB | Generate report of all claims requiring wrong debtor review; assign to team | 0.8 |
| 02/27/2025 | MB | Research claims filed to debtors that do not have actively balance sheet | 2.8 |
| 02/27/2025 | MB | Update claims portal for assignments | 0.9 |
| 02/27/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to revie filed claims with wrong debtor and need to trump scheduled claim | 0.6 |
| 02/27/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to revie filed claims with wrong debtor and need to trump scheduled claim | 0.6 |
| 02/27/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to revie filed claims with wrong debtor and need to trump scheduled claim | 0.6 |
| 02/27/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to revie filed claims with wrong debtor and need to trump scheduled claim | 0.6 |
| 02/27/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Wrong Debtor Claims | 0.5 |
| 02/27/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Wrong Debtor Claims | 0.5 |
| 02/27/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Wrong Debtor Claims | 0.5 |
| 02/27/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Wrong Debtor Claims | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Wrong Debtor Claims | 0.5 |
| 02/27/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to claims to determine correct debtor entity for pending objection | 1.2 |
| 02/27/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to claims to determine correct debtor entity for pending objection | 1.2 |
| 02/27/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to claims to determine correct debtor entity for pending objection | 1.2 |
| 02/27/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 02/27/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 02/27/2025 | JD | Prepare and circulate initial draft objection exhibits for K&E and YCST review to file for solicitation purposes | 2.7 |
| 02/27/2025 | DL | Reclassify debtor names and objections in claims tool | 1.7 |
| 02/27/2025 | MS | Refresh/review and upload satisfied during the case claims | 2.9 |
| 02/27/2025 | DL | Review and analysis of debtor filed claims for completeness | 2.6 |
| 02/27/2025 | JD | Review proposed redundant claim population to identify any miscategorized or items not fully updated | 0.7 |
| 02/27/2025 | DL | Review unliquidated filed tax claims | 0.3 |
| 02/27/2025 | MS | Update all claims dates in AP system. | 2.1 |
| 02/27/2025 | JD | Update claims resolution status and proposed amounts and debtors to align with initial omnibus objection drafts | 0.7 |
| 02/27/2025 | BM | Wrong debtor claims - American Freight | 2.3 |
| 02/27/2025 | BM | Wrong debtor claims - Franchise Group Inc | 2.9 |
| 02/28/2025 | JD | Adjust resolution types for claims based on solicitation-only objections to file next week | 0.9 |
| 02/28/2025 | DL | Continue reclassification of debtor names and objections in claims tool | 2.2 |
| 02/28/2025 | DL | Continue review and analysis of debtor filed claims for completeness | 2.4 |
| 02/28/2025 | JD | Continue review of potential claims to include in objections for solicitation purposes | 1.7 |
| 02/28/2025 | MB | Process updates to redundant claims | 0.8 |
| 02/28/2025 | MB | Research and respond to VSI re: OCP request | 0.5 |
| 02/28/2025 | MB | Research claims filed to debtors that do not have actively balance sheet | 4.9 |
| 02/28/2025 | MB | Update OCP tracking for latest declarations filed | 0.3 |
| 02/28/2025 | JD | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review secured, priority claims and trump schedule claims | 0.8 |
| 02/28/2025 | BM | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review secured, priority claims and trump schedule claims | 0.8 |
| 02/28/2025 | MB | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review secured, priority claims and trump schedule claims | 0.8 |
| 02/28/2025 | MS | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Claims system update | 0.6 |
| 02/28/2025 | JD | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Claims system update | 0.6 |
| 02/28/2025 | MB | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Claims system update | 0.6 |
| 02/28/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 02/28/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 02/28/2025 | DL | Reclassify debtor names and objections in claims tool | 1.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/28/2025 | MS | Re-upload of matching data into AP system. | 2.1 |
| 02/28/2025 | DL | Review and analysis of debtor filed claims for completeness | 2.8 |
| 02/28/2025 | MS | Update names in PSP AP data | 1.1 |
| 02/28/2025 | MS | Upload new vendors into matching dataset | 2.6 |
| 02/28/2025 | BM | Update the claims with wrong debtors to match the evidence attached to the claim | 2.9 |

**Total Professional Hours**                                                                    **338.1**

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Claims Process / Avoidance Actions
Code:         20012136PA0002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 8.3 | 10,375.00 |
| Dan Kelsall | $1,225 | 3.2 | 3,920.00 |
| Denise Lorenzo | $1,150 | 33.0 | 37,950.00 |
| Jeremy Dioso | $1,000 | 84.6 | 84,600.00 |
| Mark Bernstein | $980 | 30.5 | 29,890.00 |
| James Shen | $910 | 0.4 | 364.00 |
| Bakhovuddin Muratov | $810 | 22.4 | 18,144.00 |
| Matthew Konop | $640 | 1.3 | 832.00 |
| Maxwell Steele | $535 | 154.4 | 82,604.00 |
| **Total Professional Hours and Fees** | | **338.1** | **$ 268,679.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Adversary Proceedings & Contested Matters |
|-----|-------------------------------------------|
| Code: | 20012136PA0002.1.16 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/11/2025 | DK | Review of Buddy's contested matter documentation | 0.4 |
| 02/21/2025 | RB | Teleconference with R. Blokh, D. Kelsall (APS), A. Kaminsky and others (FRG), C. Grubb and others (Ducera), M Levine and others (K&E) re: OpCo Litigation | 1.0 |
| 02/21/2025 | DK | Teleconference with R. Blokh, D. Kelsall (APS), A. Kaminsky and others (FRG), C. Grubb and others (Ducera), M Levine and others (K&E) re: OpCo Litigation | 1.0 |
| 02/23/2025 | DK | Review of NHC transaction ledger and drafting of summary for K&E | 1.3 |
| 02/24/2025 | TK | Review amended disclosure statement | 1.7 |
| 02/24/2025 | JK | Review case materials in conjunction with expert report on liquidation analysis | 1.9 |
| 02/24/2025 | TK | Review first day declaration and other first day motions | 2.2 |
| 02/24/2025 | AD | Review liquidation analysis materials from previous filing | 1.2 |
| 02/25/2025 | DK | Analysis re cash movements around the corporate group ahead of discussion with K&E | 2.1 |
| 02/25/2025 | AD | Compile example templates for use in expert report of liquidation analysis | 0.9 |
| 02/25/2025 | AD | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | KW | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | TK | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | JK | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | DK | Meeting with D. Orlofsky, D. Kelsall (APS) re: take private flow of funds | 0.3 |
| 02/25/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner, K. Wang (APS), B. Nakhaimousa, B. Arnault, J. Goldfine, D. Hunter, M. Levine (all Kirkland & Ellis) re: liquidation analysis | 0.5 |
| 02/25/2025 | AD | Review exhibit b filed with amended disclosure statement for use in liquidation analysis update | 1.1 |
| 02/25/2025 | JK | Review filed liquidation analysis in preparation for call with counsel | 0.7 |
| 02/25/2025 | TK | Review liquidation analysis | 1.8 |
| 02/25/2025 | DK | Review of settlement discussion documentation | 0.8 |
| 02/25/2025 | NH | Review previous liquidation analysis supporting documents and prepared summary of selected accounts for updated liquidation analysis | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Adversary Proceedings & Contested Matters
Code:       20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/25/2025 | NH | Review previous liquidation analysis supporting documents and prepared summary of selected accounts for updated liquidation analysis | 2.2 |
| 02/25/2025 | NH | Review previous liquidation analysis supporting documents for updated liquidation analysis | 1.8 |
| 02/25/2025 | TK | Review public information and research. | 0.8 |
| 02/25/2025 | TK | Review supporting documents related to liquidation analysis | 2.3 |
| 02/26/2025 | KW | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | DK | Analysis cash movements around the corporate group ahead of call | 0.4 |
| 02/26/2025 | DK | Analysis re Liquidation Analysis financial output and assumptions as part of update of liquidation analysis for expert report | 1.3 |
| 02/26/2025 | NH | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | CM | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | AD | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | JK | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | TK | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | JK | Conduct analysis in support of liquidation analysis expert report | 0.8 |
| 02/26/2025 | JS | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | DK | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz, C. McKew (APS) re: liquidation analysis | 1.1 |
| 02/26/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Hunter, M. Levine, B. Nakhaimousa (Kirkland) re: Take private flow of funds and cash flow issues | 0.8 |
| 02/26/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Hunter, M. Levine, B. Nakhaimousa (Kirkland) re: Take private flow of funds and cash flow issues | 0.8 |
| 02/26/2025 | KW | Refresh PSP liquidation analysis | 1.9 |
| 02/26/2025 | KW | Refresh PSP WNW Franchising liquidation analysis based on most recent balance sheet | 0.9 |
| 02/26/2025 | KW | Refresh PSP WNW stores liquidation analysis based on most recent balance sheet | 0.9 |
| 02/26/2025 | TK | Review liquidation analysis and related documents | 3.1 |
| 02/26/2025 | AD | Review liquidation analysis detail for use in expert report | 0.6 |
| 02/26/2025 | AD | Review original liquidation analysis filed | 1.4 |
| 02/26/2025 | KW | Separate WNW data out from PSP for liquidation analysis | 0.6 |
| 02/27/2025 | DK | Analysis re Liquidation Analysis financial output and assumptions as part of update of liquidation analysis for expert report | 0.8 |
| 02/27/2025 | AD | Conduct call with A. Dreyshner and N. Hertz (both APS) re: liquidation analysis | 0.5 |
| 02/27/2025 | NH | Conduct call with A. Dreyshner and N. Hertz (both APS) re: liquidation analysis | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Adversary Proceedings & Contested Matters
Code:    20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2025 | KW | Consolidating liquidation analysis and compare with previous ones | 2.5 |
| 02/27/2025 | AD | Draft expert report for liquidation analysis | 2.9 |
| 02/27/2025 | KW | Refresh Freedom entities' liquidation analysis based on recent financial | 2.5 |
| 02/27/2025 | KW | Refresh FRG standalone (two entities) liquidation analysis using the most updated trial balance | 1.1 |
| 02/27/2025 | KW | Refresh VSI's liquidation analysis | 2.5 |
| 02/27/2025 | TK | Review liquidation analysis and related documents | 1.7 |
| 02/27/2025 | AD | Review updates made to liquidation analysis | 0.6 |
| 02/28/2025 | KW | Add recent cash, inventory balance to the liquidation analysis | 2.9 |
| 02/28/2025 | DK | Analysis re Liquidation Analysis financial output and assumptions as part of update of liquidation analysis for expert report | 1.8 |
| 02/28/2025 | NH | Assist with the preparation of the expert report | 2.7 |
| 02/28/2025 | CM | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.3 |
| 02/28/2025 | KW | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.3 |
| 02/28/2025 | AD | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.3 |
| 02/28/2025 | NH | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.3 |
| 02/28/2025 | TK | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis (partial) | 0.2 |
| 02/28/2025 | NH | Conduct research of company re: liquidation analysis | 1.7 |
| 02/28/2025 | AD | Draft expert report for liquidation analysis | 2.6 |
| 02/28/2025 | DK | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.3 |
| 02/28/2025 | JS | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.3 |
| 02/28/2025 | TK | Review expert report outline related to liquidation analysis | 1.9 |
| 02/28/2025 | TK | Review liquidation analysis and related documents | 1.8 |
| 02/28/2025 | AD | Review trademark recovery analysis | 1.6 |
| 02/28/2025 | AD | Review updates made to liquidation analysis | 0.9 |
| 02/28/2025 | AD | Update draft expert report per review comments | 0.4 |
| **Total Professional Hours** | | | **88.5** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Adversary Proceedings & Contested Matters
Code:                  20012136PA0002.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.5 | 2,025.00 |
| Jeffrey Kopa | $1,350 | 5.0 | 6,750.00 |
| Dan Kelsall | $1,225 | 12.9 | 15,802.50 |
| Tarig Kozouz | $1,225 | 19.1 | 23,397.50 |
| James Shen | $910 | 2.7 | 2,457.00 |
| Kay Wang | $850 | 17.7 | 15,045.00 |
| Alex Dreyshner | $850 | 16.6 | 14,110.00 |
| Colin McKew | $810 | 1.4 | 1,134.00 |
| Nir Hertz | $790 | 11.6 | 9,164.00 |
| **Total Professional Hours and Fees** | | **88.5** | **$ 89,885.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Preparation for / Attend Court Hearings
Code:    20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | JS | Update DIP forecast deck | 2.8 |
| 02/04/2025 | JS | Update DIP forecast deck | 2.7 |
| 02/05/2025 | JS | Update DIP forecast deck | 2.7 |
| 02/06/2025 | JD | Dial back in to hearing line re Willkie retention | 1.1 |
| 02/06/2025 | JD | Dial in to hearing line re Willkie retention | 2.3 |
| 02/06/2025 | JD | Dial in to hearing line re Willkie retention continued in the afternoon | 2.8 |
| 02/06/2025 | JS | Listen into disclosure statement hearing | 2.0 |
| 02/06/2025 | DK | Virtual Attendance at Court Hearing (first session) | 2.2 |
| 02/06/2025 | DK | Virtual Attendance at Court Hearing (second session) | 1.1 |
| 02/06/2025 | DK | Virtual Attendance at Court Hearing (third session) | 4.5 |
| 02/12/2025 | JD | Dial in to Willkie Retention ruling line | 0.7 |
| 02/12/2025 | DL | Listen to court hearing | 0.8 |
| 02/12/2025 | JS | Listen into court bench decision | 0.6 |
| 02/12/2025 | RB | Virtual attendance of court hearing re: Willkie retention | 0.4 |
| 02/12/2025 | DK | Willkie retention hearing - virtual attendance | 1.0 |
| 02/15/2025 | JS | Update litigation cost analysis deck | 2.1 |
| 02/15/2025 | JS | Update professional fee forecast scenario analysis | 2.8 |
| 02/16/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 02/16/2025 | JS | Update professional fee forecast scenario analysis | 2.7 |
| 02/17/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 02/17/2025 | JS | Update professional fee forecast scenario analysis | 2.7 |
| 02/18/2025 | SD | Exchange correspondence with B. Nakhaimousa (K&E) re: certain information required ahead of hearing. | 0.2 |
| 02/18/2025 | SD | Review notes from B. Nakhaimousa (K&E) re: certain details related to degradation of business and provide feedback to the same | 0.4 |
| 02/18/2025 | JS | Update professional fee forecast scenario analysis | 1.1 |
| 02/19/2025 | JD | Dial in to afternoon disclosure statement hearing | 0.6 |
| 02/19/2025 | JD | Dial in to hearing on disclosure statement and other agenda items | 2.1 |
| 02/19/2025 | DL | Listen to telephonic court hearing | 2.3 |
| 02/19/2025 | JS | Listen into court bench decision | 2.5 |
| 02/19/2025 | CM | Listen to the 2/19 DS court hearing scheduled from 10am to 1pm EST | 2.5 |
| 02/19/2025 | SD | Partial telephonic attendance of Disclosure Statement hearing | 1.7 |
| 02/19/2025 | JS | Update professional fee forecast scenario analysis | 1.1 |
| 02/19/2025 | DK | Virtual Attendance at Court Hearing (Afternoon Session - second dial in) | 0.2 |
| 02/19/2025 | DK | Virtual Attendance at Court Hearing (Afternoon Session) | 0.5 |
| 02/19/2025 | DK | Virtual Attendance at Court Hearing (Morning Session) | 2.5 |
| 02/20/2025 | JS | Update litigation cost analysis deck | 2.8 |
| 02/20/2025 | JS | Update professional fee forecast scenario analysis | 1.0 |
| 02/21/2025 | JS | Update business degradation deck | 2.9 |
| 02/22/2025 | JS | Update business degradation deck | 2.0 |
| 02/22/2025 | JS | Continue to update business degradation deck | 2.9 |
| **Total Professional Hours** | | | **73.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Preparation for / Attend Court Hearings
Code:                  20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 0.4 | 540.00 |
| Swapna Deshpande | $1,250 | 2.3 | 2,875.00 |
| Dan Kelsall | $1,225 | 12.0 | 14,700.00 |
| Denise Lorenzo | $1,150 | 3.1 | 3,565.00 |
| Jeremy Dioso | $1,000 | 9.6 | 9,600.00 |
| James Shen | $910 | 43.2 | 39,312.00 |
| Colin McKew | $810 | 2.5 | 2,025.00 |
| **Total Professional Hours and Fees** | | 73.1 | $  72,617.00 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Retention Applications & Relationship Disclosures
Code:       20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2025 | SD | Prepare materials related to updated PII list and exchange correspondence with R. Golden (K&E), S. Borovinskaya (YCST) and Kroll re: the same | 1.1 |
| 02/15/2025 | JD | Research and revise PII list based on feedback from Kirkland to account for parties filing notices on the docket in support of retention and supplemental disclosures | 2.2 |
| 02/17/2025 | JD | Discuss PII list questions with R Golden and M Sloman (K&E) | 0.2 |
| 02/17/2025 | JD | Prepare updated version of PII list to add back categories and parties previously removed from earlier drafts and hand off to colleagues to complete | 1.2 |
| 02/18/2025 | JD | Review updated PII list and directed team to complete compiling new parties to add | 0.3 |
| 02/19/2025 | JD | Review and provide PII list updated to incorporate feedback to counsel | 0.9 |
| 02/28/2025 | JD | Research ad hoc inquiries related to PII list | 0.4 |
| **Total Professional Hours** | | | **6.3** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                    Retention Applications & Relationship Disclosures
Code:                  20012136PA0002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 1.1 | 1,375.00 |
| Jeremy Dioso | $1,000 | 5.2 | 5,200.00 |
| **Total Professional Hours and Fees** | | **6.3** | **$ 6,575.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Monthly Staffing & Compensation Reports
Code:   20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/05/2025 | DK | Analysis of November Staffing and compensation report | 0.4 |
| 02/05/2025 | KSM | Email J. Bowes (APS) re: filing of November and December staffing reports | 0.3 |
| 02/05/2025 | JAB | Finalize November 2024 Monthly Staffing and Compensation Report | 0.4 |
| 02/05/2025 | SD | Review and update December Monthly Staffing report and prepare correspondence transmitting updates to J. Bowes (APS) | 1.4 |
| 02/06/2025 | RB | Review and submit November 2024 monthly staffing and compensation report | 0.2 |
| 02/06/2025 | JAB | Update December 2024 monthly staffing and compensation report, supporting schedules and exhibit | 0.6 |
| 02/07/2025 | SD | Review updated draft of December Monthly Compensation Report and prepare transmittal to B. Gaffney (YCST) for review. | 0.4 |
| 02/10/2025 | DK | Analysis of APS time entries for fee application and apportionment across debtors | 0.9 |
| 02/10/2025 | JAB | Email K. McElroy (YCST) attaching the Monthly Staffing & Compensation Report (November 2024) for filing | 0.2 |
| 02/10/2025 | JAB | Finalize November 2024 Monthly Staffing and Compensation Report | 0.4 |
| 02/10/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS) re: allocation of certain fees to various debtor entities | 0.2 |
| 02/10/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS) re: allocation of certain fees to various debtor entities | 0.2 |
| 02/10/2025 | RB | Review monthly staffing report | 0.3 |
| 02/11/2025 | DK | Analysis of December Monthly Staffing Report for Fee App | 0.7 |
| 02/11/2025 | SD | Prepare initial analysis related to allocation of APS fees to certain Debtor entities and prepare correspondence to D. Kelsall (APS) re: the same | 0.3 |
| 02/11/2025 | JAB | Prepare professional fees for January 2025 Monthly Staffing and Compensation Report | 2.9 |
| 02/14/2025 | DK | Analysis re allocation of time between debtors for December 2024 | 1.3 |
| 02/14/2025 | JAB | Prepare professional fees for January 2025 Monthly Staffing and Compensation Report | 2.9 |
| 02/14/2025 | RB | Review and distribute December 2024 monthly staffing report | 0.3 |
| 02/18/2025 | JAB | Email K. McElroy (YCST) attaching the Monthly Staffing & Compensation Report (December 2024) for filing | 0.2 |
| 02/18/2025 | JAB | Finalize December 2024 Monthly Staffing and Compensation Report | 0.4 |
| 02/18/2025 | JAB | Prepare professional fees for January 2025 Monthly Staffing and Compensation Report | 0.7 |
| 02/24/2025 | DK | Review of January compensation report details | 0.6 |
| 02/25/2025 | SD | Prepare correspondence to K. McElroy and B. Gaffney (YCST) re: status of November Monthly Compensation Report and procedures related thereto. | 0.3 |
| 02/27/2025 | DK | Review of staffing report and time entries for December 2024 | 0.8 |
| 02/28/2025 | SD | Review and revise January Monthly Compensation and Staffing Report | 2.6 |
| **Total Professional Hours** | | | **19.9** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Monthly Staffing & Compensation Reports
Code:                  20012136PA0002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 0.8 | 1,080.00 |
| Swapna Deshpande | $1,250 | 5.2 | 6,500.00 |
| Dan Kelsall | $1,225 | 4.9 | 6,002.50 |
| Kaitlyn Sundt McClarren | $715 | 0.3 | 214.50 |
| Jennifer A Bowes | $580 | 8.7 | 5,046.00 |
| **Total Professional Hours and Fees** | | **19.9** | **$    18,843.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Due Diligence Support |
| Code: | 20012136PA0002.1.24 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | SC | Coordination of responses re: ABL diligence questions | 0.8 |
| 02/03/2025 | JS | Respond to DIP budget diligence questions | 1.1 |
| 02/04/2025 | SC | Coordinating responses re: 2L diligence | 1.3 |
| 02/04/2025 | RB | Develop initial draft re: potential VSI cleansing documents | 1.1 |
| 02/04/2025 | SC | Meeting with S. Cherian, C. Shen (APS) re: VSI due diligence requests discussion | 0.6 |
| 02/04/2025 | CS | Meeting with S. Cherian, C. Shen (APS) re: VSI due diligence requests discussion | 0.6 |
| 02/04/2025 | JS | Respond to DIP budget diligence questions | 1.2 |
| 02/04/2025 | SC | Review data room, updating index and coordinating responses re: 1L diligence | 2.8 |
| 02/04/2025 | CS | Prepare VSI VDR requests | 0.8 |
| 02/05/2025 | SC | Meeting with S. Cherian, C. Shen (APS), I. Fredericks and others (Hilco) and J. Seghi and others (AF) re: AF | 0.4 |
| 02/05/2025 | CS | Meeting with S. Cherian, C. Shen (APS), I. Fredericks and others (Hilco) and J. Seghi and others (AF) re: AF | 0.4 |
| 02/05/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 02/05/2025 | CS | Review VSI VDR files requests | 0.8 |
| 02/05/2025 | SC | Review materials and coordinating responses re: 2L diligence | 1.2 |
| 02/06/2025 | JS | Respond to DIP budget diligence questions | 2.9 |
| 02/06/2025 | RB | Review and provide edits re: VSI due diligence requests and associated cleansing processes | 0.3 |
| 02/06/2025 | SC | Review diligence materials, updating index and coordinating responses re: 1L diligence | 1.6 |
| 02/08/2025 | RB | Analyses re: certain due diligence requests, and associated correspondence with AP colleagues re: cleansing processes | 0.2 |
| 02/10/2025 | SC | Coordination of diligence responses re: 2L diligence | 0.8 |
| 02/10/2025 | JS | Respond to DIP budget diligence questions | 2.1 |
| 02/10/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS), B. Lee and others (Greenhill), M Malyshev and others (Ducera) re: VSI lease review | 0.5 |
| 02/10/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS), B. Lee and others (Greenhill), M Malyshev and others (Ducera) re: VSI lease review | 0.5 |
| 02/11/2025 | SC | Coordination and drafting emails re: VSI diligence requests | 1.3 |
| 02/11/2025 | SC | Draft emails and reviewing documents re: 2L diligence requests | 1.4 |
| 02/11/2025 | JS | Respond to DIP budget diligence questions | 1.2 |
| 02/11/2025 | DK | Review of 1L VSI due diligence requests | 0.3 |
| 02/11/2025 | DK | Review of APA for OpCo | 1.6 |
| 02/11/2025 | DK | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), B. Lee and others (Greenhill), M. Eisner and others (FTI) re: 2L Diligence Call | 0.4 |
| 02/11/2025 | JS | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), B. Lee and others (Greenhill), M. Eisner and others (FTI) re: 2L Diligence Call | 0.4 |
| 02/11/2025 | SC | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), B. Lee and others (Greenhill), M. Eisner and others (FTI) re: 2L Diligence Call | 0.4 |
| 02/12/2025 | JS | Respond to DIP budget diligence questions | 1.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/12/2025 | SD | Review analysis prepared by D. Lorenzo, J. Dioso and J. Shen (APS) in response to request from Greenhill for certain diligence and provide comments to same | 0.7 |
| 02/12/2025 | DK | Review of cash related diligence requests from 2L | 0.3 |
| 02/12/2025 | SC | Review diligence documents, updating diligence index and drafting emails re: 1L VSI diligence | 1.4 |
| 02/12/2025 | SC | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), L Wright and others (VSI), B. Lee and others (Greenhill), K. Kamlani and others (FTI), J. Cremeans and others (Ducera) re: 2L VSI Diligence Call | 1.0 |
| 02/12/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), L Wright and others (VSI), B. Lee and others (Greenhill), K. Kamlani and others (FTI), J. Cremeans and others (Ducera) re: 2L VSI Diligence Call | 1.0 |
| 02/12/2025 | JS | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), L Wright and others (VSI), B. Lee and others (Greenhill), K. Kamlani and others (FTI), J. Cremeans and others (Ducera) re: 2L VSI Diligence Call | 1.0 |
| 02/13/2025 | DK | Analysis of cash balances to address diligence request | 0.4 |
| 02/13/2025 | DK | Analysis of VSI diligence requests | 0.4 |
| 02/13/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 02/13/2025 | SC | Review diligence questions, reviewing data room and drafting diligence responses | 1.3 |
| 02/14/2025 | RB | Analyses re: certain due diligence requests, and associated correspondence with FRG management and advisors re: cleansing processes | 0.4 |
| 02/14/2025 | DK | Analysis re diligence requests re VSI | 0.3 |
| 02/14/2025 | SC | Call with G. Chabra, R. Poole, D. Kelsall, S. Cherian (APS) and B. Krogstad and other (FTI) re: VSI diligence | 0.8 |
| 02/14/2025 | SC | Drafting diligence responses re: 2L VSI DD | 0.6 |
| 02/14/2025 | GC | Freedom VCM Holdings 30 min of Prep Time; 30 Min of time with Clients | 1.0 |
| 02/14/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 02/14/2025 | SC | Review diligence documents for cleansing and drafting emails re: 1L diligence requests | 2.4 |
| 02/17/2025 | RB | Analyses re: certain due diligence requests, and associated correspondence with FRG management and advisors re: cleansing processes | 0.4 |
| 02/17/2025 | RB | Discussion with A. Kaminsky (FRG) re: cleansing process | 0.3 |
| 02/17/2025 | DK | VSI due diligence analysis | 0.1 |
| 02/18/2025 | JS | Responded to DIP budget diligence questions | 1.1 |
| 02/19/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera) re: diligence coordination | 0.4 |
| 02/19/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera) re: diligence coordination | 0.4 |
| 02/19/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 02/20/2025 | RB | Analyses re: certain due diligence requests, and associated correspondence with FRG management and advisors, 1L advisors and others re: cleansing processes | 0.9 |
| 02/20/2025 | DK | Analysis re Buddy's due diligence related requests | 0.3 |
| 02/20/2025 | DK | Analysis re cleansing diligence requests with 1L | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Due Diligence Support
Code:    20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2025 | DK | Call to D. Hunter (K&E) re cleansing | 0.1 |
| 02/20/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 02/20/2025 | SD | Review correspondence from B. Nakhaimousa (K&E) re: certain diligence request and prepare correspondence to D. Kelsall (APS) re: the same | 0.2 |
| 02/20/2025 | CS | Update due diligence requests tracker | 1.5 |
| 02/21/2025 | RB | Analyses re: certain due diligence requests, and associated correspondence with FRG management and advisors, 1L advisors and others re: cleansing processes | 1.4 |
| 02/21/2025 | RB | Call with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky (FRG) re: VSI 1L diligence requests and cleansing issues | 0.6 |
| 02/21/2025 | DK | Call with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky (FRG) re: VSI 1L diligence requests and cleansing issues | 0.6 |
| 02/21/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 02/24/2025 | RB | Analyses re: certain due diligence requests, and associated correspondence with FRG management re: cleansing | 0.4 |
| 02/24/2025 | DK | Analysis re diligence requests from 1L advisors | 0.3 |
| 02/24/2025 | CS | Update due diligence request tracker. | 0.1 |
| 02/24/2025 | CM | Redacting sensitive information from provided document to be posted to shared data room. | 0.3 |
| 02/24/2025 | SD | Review correspondence from H. Colvin (APS) re: vendor analysis and prepare correspondence to J. Dioso (APS) re: the same | 0.7 |
| 02/24/2025 | SC | Review emails and materials re: diligence | 1.3 |
| 02/24/2025 | CS | Update FRG due diligence requests tracker | 0.5 |
| 02/25/2025 | SC | Draft emails, reviewing documents and responding to internal diligence questions re: leases and utilities | 1.6 |
| 02/26/2025 | DK | Draft email to M. Levine and others (K&E re 2L diligence requests | 0.2 |
| 02/26/2025 | DK | Teleconference with D. Kelsall (APS), M Eisler and others (FTI), B. Lee and others (Greenhill) re: Call re diligence requests | 0.3 |
| 02/27/2025 | DK | Email distribution of pro fee and liquidity deck as part of diligence request from 1L | 0.1 |
| 02/27/2025 | DK | Review of diligence request and drafting email to S. Cherian (APS) re the same | 0.1 |
| 02/28/2025 | DK | Analysis re diligence requests | 0.1 |
| 02/28/2025 | DK | Call with D. Malinak (K&E) and drafting email to APS team re MNPI review process | 0.3 |
| 02/28/2025 | CS | Review new emails re: due diligence requests to update due diligence tracker | 0.4 |
| **Total Professional Hours** | | | **66.8** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Due Diligence Support
Code:                  20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Gaurav Chhabra | $1,415 | 1.0 | 1,415.00 |
| Rodi Blokh | $1,350 | 6.0 | 8,100.00 |
| Swapna Deshpande | $1,250 | 1.6 | 2,000.00 |
| Dan Kelsall | $1,225 | 8.4 | 10,290.00 |
| Sujay Cherian | $1,000 | 23.5 | 23,500.00 |
| James Shen | $910 | 20.9 | 19,019.00 |
| Clarice Shen | $810 | 5.1 | 4,131.00 |
| Colin McKew | $810 | 0.3 | 243.00 |
| **Total Professional Hours and Fees** | | **66.8** | **$ 68,698.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:     20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/03/2025 | SC | Meeting with M. Gray and others (American Freight), A. Laurence and others (FRG) re: American Freight operations call | 0.5 |
| 02/03/2025 | SC | Review Hilco reporting and date submitted re: GOB reconciliation | 1.6 |
| 02/04/2025 | SC | Call with D. Keefe and others (Hilco) and M. Gray (American Freight) re: Bulk Sales Data | 1.0 |
| 02/05/2025 | SC | Coordination of bank account closures | 1.1 |
| 02/05/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS), I. Fredericks (Hilco), Management (AF) re: Stock Reconciliation | 0.5 |
| 02/05/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS), I. Fredericks (Hilco), Management (AF) re: Stock Reconciliation | 0.5 |
| 02/06/2025 | SC | Call with M. Gray and J. Seghi (American Freight) re: GOB discussion | 0.6 |
| 02/06/2025 | SC | Draft summary meeting email re: GOB discussion | 0.7 |
| 02/07/2025 | DK | Analysis of employee WARN position | 0.4 |
| 02/07/2025 | DK | Analysis re shrinkage and impact on borrowing base | 0.3 |
| 02/07/2025 | SC | Meeting with M. Gray and others (American Freight), A. Laurence and others (FRG) re: American Freight operations call | 0.5 |
| 02/10/2025 | SC | Coordinating and drafting emails for GOB materials re: GOB reconciliation | 0.7 |
| 02/10/2025 | SC | Meeting with M. Gray and others (American Freight), A. Laurence and others (FRG) re: American Freight operations call | 0.5 |
| 02/11/2025 | SC | Coordination and drafting emails re: certain leased vehicle | 0.4 |
| 02/11/2025 | DK | Reconciliation of GOB performance | 0.4 |
| 02/13/2025 | SC | Call with J. Seghi and others (American Freight) re: inventory reconciliation | 1.0 |
| 02/13/2025 | SC | Draft GOB reconciliation report | 1.8 |
| 02/14/2025 | SC | Coordination of closing bank accounts and responding to related diligence | 0.9 |
| 02/14/2025 | SC | Meeting with M. Gray and others (American Freight), A. Laurence and others (FRG) re: American Freight operations call | 0.5 |
| 02/14/2025 | SC | Review wholesale transaction research data and document re: AF rec | 1.1 |
| 02/24/2025 | SC | Meeting with M. Gray and others (American Freight), A. Laurence and others (FRG) re: American Freight operations call | 0.5 |
| 02/25/2025 | SC | Constructing GOB reconciliation report, reviewing emails and reports, and creating analysis | 1.5 |
| 02/26/2025 | SC | Constructing GOB reconciliation report, reviewing emails and reports, and creating analysis | 3.1 |
| 02/27/2025 | SC | Constructing GOB reconciliation report, reviewing emails and reports, and creating analysis | 4.5 |
| 02/28/2025 | SC | Meeting with M. Gray and others (American Freight), A. Laurence and others (FRG) re: American Freight operations call | 0.5 |
| 02/28/2025 | SC | Review invoices for prepetition and rejection damages and drafting emails re: rejection damages | 2.2 |
| 02/28/2025 | SC | Review invoices, contracts and gob reconciliation re: AF GOB | 1.6 |
| **Total Professional Hours** | | | **28.9** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                American Freight GOB Process
Code:            20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 1.6 | 1,960.00 |
| Sujay Cherian | $1,000 | 27.3 | 27,300.00 |
| **Total Professional Hours and Fees** | | **28.9** | **$ 29,260.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Accounting Advisory
Code:      20012136PA0002.1.26

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | JH | Prepare updates to ASC 852 adoption memo on bankruptcy accounting for year-end | 1.0 |
| 02/03/2025 | JH | Prepare updates to ASC 852 bankruptcy accounting adoption workplan and APS ongoing support activities | 1.0 |
| 02/05/2025 | JH | Participate in discussion with K. Scholes, J. Arsenault (FRG), S. Deravin, G. Leno (EY) re: bankruptcy accounting workstream planning for year-end audit | 0.5 |
| 02/05/2025 | JH | Prepare updates on bankruptcy accounting memorandum and issues list for meeting with K. Scholes, J. Arsenault (FRG) | 1.0 |
| 02/06/2025 | JH | Continue preparation of K. Scholes, J. Arsenault (FRG), S. Dervin (EY) re: bankruptcy accounting workstream tracker by activity, status, and APS and company teams responsible | 2.0 |
| 02/14/2025 | JH | Updates on accounting issues open tracker to be shared with EY tax and FRG teams | 0.5 |
| **Total Professional Hours** | | | **6.0** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Accounting Advisory
Code:                  20012136PA0002.1.26

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,225 | 6.0 | 7,350.00 |
| **Total Professional Hours and Fees** | | **6.0** | $ **7,350.00** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Officer Duties
Code:        20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 02/02/2025 | DO | Review VSI cure analysis and provided comments |
| 02/03/2025 | DO | Board call with A. Lawrence, A. Kaminsky, T. McMillan-McWaters (FRG), D. Sinclair, M. Feldman (Willkie), C. Grubb (Ducera), T. Arden, C. Meyer, J. Hartman, (FRG board) re: UCC settlement and upcoming court hearing |
| 02/03/2025 | DO | Board call with T. Arden, C. Meyer, J. Hartman, (FRG board) re: upcoming court hearing and potential outcomes |
| 02/03/2025 | DO | Call with A. Lawrence, FRG, re: VSI sale process and management retention |
| 02/03/2025 | DO | Call with C. Grubb, Ducera, re: VSI sale process |
| 02/03/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy |
| 02/03/2025 | DO | Meeting with D. Orlofsky, R. Blokh, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 02/03/2025 | DO | Review and respond to emails from Lazard re: 1L diligence requests |
| 02/04/2025 | DO | Meeting with D. Orlofsky, R. Blokh (APS) re: follow-up from discussion with 1L and Company advisors |
| 02/04/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others(FRG) re: weekly advisor update |
| 02/04/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen, S. Cherian (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), S. Khemlani and others(Lazard), J. Goldstein and others (Paul Hastings), local counsel representatives  re: all hands advisor call |
| 02/05/2025 | DO | Call with J. Dugan, K. Grinnell, M. Davis (Willkie) to prepare for Feb 6th hearing re: Willkie retention |
| 02/05/2025 | DO | Review declarations and related documents to prepare for Feb 6th hearing re: Willkie retention |
| 02/05/2025 | DO | Review liquidity forecast and related analysis |
| 02/06/2025 | DO | Prepare for and participate in Feb 6th hearing |
| 02/07/2025 | DO | Call with A. Kaminsky, A. Laurence, FRG, re: legal counsel |
| 02/07/2025 | DO | Call with T. Arden (FRG board member) re: legal counsel |
| 02/07/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, C. Shen, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 02/07/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), D. Sinclair and others (Willkie), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 02/08/2025 | DO | Call with S. Khehlani (Lazard) re: VSI sale process |
| 02/10/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 02/11/2025 | DO | Call with D. Orlofsky, S. Cherian, C. Shen (APS), D. O'Brien  (Hilco ), L. Wright, J. Van Orden  (VSI) re: VSI lease negotiations and VSI 1L diligence |
| 02/11/2025 | DO | Call with T. Arden (FRG) re: potential need for replacement counsel |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Officer Duties |
|---|---|
| Code: | 20012136PA0002.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 02/11/2025 | DO | Review re: 1L VSI diligence |
| 02/11/2025 | DO | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), A. Kaminsky and others (FRG), J. Cremeans and others (Ducera), D. Sinclair and others (Willkie) re: Case Strategy Meeting |
| 02/12/2025 | DO | Call with A. Laurence, A. Kaminsky, FRG, re: change in bankruptcy counsel issues |
| 02/12/2025 | DO | Call with E. Morton, YCST, re: change in bankruptcy counsel issues |
| 02/12/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, D. Dholakia, B. Muratov, M. Konop, M. Steele (APS) re: FRG APS Daily Touch Base |
| 02/12/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), L Wright and others (VSI), B. Lee and others (Greenhill), K. Kamlani and others (FTI), J. Cremeans and others (Ducera) re: 2L VSI Diligence Call |
| 02/12/2025 | DO | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: Liquidation Analysis review |
| 02/13/2025 | DO | Call with T. Arden (FRG board member) re: replacement counsel |
| 02/13/2025 | DO | Call with T. Arden, J. Hartman (FRG Board), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), C. Grubb, M. Kramer (Ducera) M. Wartell (HoldCo Board) to interview potential restructuring counsel  firm number 2 |
| 02/13/2025 | DO | Call with T. Arden, J. Hartman (FRG Board), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), C. Grubb, M. Kramer (Ducera) M. Wartell (HoldCo Board) to interview potential restructuring counsel  number 1 |
| 02/13/2025 | DO | Call with T. Arden, J. Hartman, C. Meyer (FRG Board), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), C. Grubb, M. Kramer (Ducera) E. Morton, M. Lunn (YCST) to discuss restructuring counsel |
| 02/14/2025 | DO | Call with B. Sandler, R. Feinstein (Pachulski) and E. Morton (YCST)  re: case status |
| 02/14/2025 | DO | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande (APS), C. Grubb, M. Kramer (Ducera), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), A. Kaminsky, A. Laurence, T. McMillan-McWaters (FRG) re: Case background and transition of work to Kirkland |
| 02/14/2025 | DO | Call with D. Sinclair, M. Feldman (Willkie) E. Morton (YCST) and C. Grubb (Ducera) re: transition to new law firm |
| 02/14/2025 | DO | Meeting with D. Orlofsky, R. Blokh, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), J. Sussberg and others (K&E) re: K&E introduction |
| 02/14/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base |
| 02/15/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: liquidity strategies |
| 02/16/2025 | DO | Call with D. Orlofsky, R. Blokh, D. Kelsall (APS) re: Review of professional fee budgets under varying scenarios |
| 02/16/2025 | DO | Call with J. Sussberg, Kirkland, re: professional fee budgets and upcoming hearings |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Officer Duties
Code:        20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 02/16/2025 | DO | Review analysis of professional fees under a contested and non-contested scenarios |
| 02/17/2025 | DO | Teleconference with D. Orlofsky, R. Blokh, D. Kelsall (APS), J. Cremeans and others (Ducera), J. Sussberg and others (K&E), J. Goldstein and others (Paul Hastings), S. Khemlani and others (Lazard), 1L SteerCo (1L SteerCo) re: 1L SteerCo meeting |
| 02/18/2025 | DO | Board call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), J. Sussberg, N. Greenblatt, D. Hunter (K&E), A. Kaminsky, A. Laurence (FRG), C. Grubb (Ducera), T. Arden, C. Meyer, J. Hartmann (FRG Board) re: Status of 1L and 2L negotiations |
| 02/18/2025 | DO | Call with D. Orlofsky and K. Sundt (APS) re: transition of Debtors' counsel |
| 02/18/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), A. Kaminsky and others (FRG), J. Sussberg and others (K&E), C. Grubb and others (Ducera) re: advisor update |
| 02/18/2025 | DO | Review and responded to emails from Kirkland re: business operation issues and case status concerns |
| 02/19/2025 | DO | Listen to court hearing re: approval to solicit Disclosure Statement |
| 02/21/2025 | DO | Call with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky (FRG) re: VSI 1L diligence requests and cleansing issues |
| 02/21/2025 | DO | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), A. Kaminsky, A. Laurence, E. Seeton (FRG), M. Malyshev, J. Cremeans, A. Killinger, Z. Taylor (Ducera),  (1L Steer Co members), S. Khemlani, N. Mooney (Lazard) re: FRG HoldCo expenses |
| 02/21/2025 | DO | Review and respond to emails with Lazard re: diligence information and cleansing issues |
| 02/21/2025 | DO | Review the liquidity forecast and related analysis |
| 02/22/2025 | DO | Call with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS) re: DIP budget and related assumptions |
| 02/22/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Steele, C. McKew (APS),  (Kirkland & Ellis),  (Ducera Partners) re: FRG Debtor Advisor Check-In |
| 02/23/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), J. Sussberg, D. Hunter and others (K&E) re: strategy |
| 02/23/2025 | DO | Prepare an email for Kirkland re: critical vendor payments and explained the related analysis |
| 02/24/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS), (Kirkland & Ellis),  (Kroll) re: FRG APS Daily Touch Base |
| 02/24/2025 | DO | Review analysis of prof fees in contested process scenario |
| 02/24/2025 | DO | Review presentation re: liquidity forecast under various scenarios and business disruption issues |
| 02/25/2025 | DO | Meeting with D. Orlofsky, D. Kelsall (APS) re: take private flow of funds |
| 02/25/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:            Officer Duties
Code:          20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 02/26/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Hunter, M. Levine, B. Nakhaimousa (Kirkland) re: Take private flow of funds and cash flow issues |
| 02/26/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop (APS) re: FRG APS Daily Touch Base |
| 02/26/2025 | DO | Review analysis of CV and 503b9 payments made and open accounts payable |
| 02/27/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: settlement discussion |
| 02/27/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) and 1L lenders re: settlement discussion |
| 02/28/2025 | DO | Meeting with D. Orlofsky, D. Kelsall (APS), S. Anchin, B. Pertuz (HPS) re: PSP and VSI LTIP plans |
| 02/28/2025 | DO | Meeting with D. Orlofsky, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base |
| 02/28/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Wrong Debtor Claims |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                         Officer Duties
Code:                       20012136PA0002.1.27

| PROFESSIONAL | | FEES |
|---|---|---|
| David Orlofsky | | 175,000.00 |
| **Total Professional Hours and Fees** | **$** | **175,000.00** |

# **Exhibit D**

Detailed Description of Expenses
from February 1, 2025 through February 28, 2025

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Expenses
Code:     20012136PA0002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 2/27/2025 | Public Transportation Dan Kelsall K&E to Home (Travel to strategy meeting) | 31.25 |
| 2/27/2025 | Public Transportation Dan Kelsall K&E to UWS (Travel from strategy meeting) | 35.92 |
| **Total** | | **35.92** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Expenses | | Amount |
|---|---|---|
| Ground Transportation | $ | 67.17 |
| **Total Disbursements** | **$** | **67.17** |