**EXHIBIT A**

**Detailed Time Entries**

**STATE NOTICE AND STATE AUDIT ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 04 Feb 2025 | State Notice and State Audit Assistance | Respond to notice from Virginia related to overpayment check received from the state for the December 2023 tax year. | 0.4 | $300.00 | $120.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | State Notice and State Audit Assistance | Respond to K. Scholes on action items for five tax notices received. | 0.3 | $300.00 | $90.00 |
| Huynh Tho vo, Le | Staff | 04 Feb 2025 | State Notice and State Audit Assistance | Called North Carolina Department of Revenue to resolve Educate, Inc. notice of franchise tax due for August 2023 tax period. | 1.7 | $225.00 | $382.50 |
| Winfree, Kelly | Senior Manager | 05 Feb 2025 | State Notice and State Audit Assistance | Review notice emails sent by A. Ficken and K. Scholes and determine action items. | 0.5 | $650.00 | $325.00 |
| O'Connor, Lily | Senior | 24 Feb 2025 | State Notice and State Audit Assistance | Review Florida notice received and compared auditor proposed adjustments to final returns. | 1.0 | $300.00 | $300.00 |
| O'Connor, Lily | Senior | 26 Feb 2025 | State Notice and State Audit Assistance | Prepare workbook summarizing proposed Florida audit adjustments and EY calculations. | 1.7 | $300.00 | $510.00 |
| Winfree, Kelly | Senior Manager | 27 Feb 2025 | State Notice and State Audit Assistance | Review Florida audit assessment, calculations, and response. | 1.5 | $650.00 | $975.00 |
| Huynh Tho vo, Le | Staff | 28 Feb 2025 | State Notice and State Audit Assistance | Pull interest adjustment support for August 2023 tax period to resolve Kansas notice. | 0.8 | $225.00 | $180.00 |
| Winfree, Kelly | Senior Manager | 28 Feb 2025 | State Notice and State Audit Assistance | Review Kansas interest adjustment support. | 0.5 | $650.00 | $325.00 |
| | | | | **Total** | **8.4** | | **$3,207.50** |

## IRS AUDIT ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | IRS Audit Assistance | Read guidance and requirements of 30-day letter response. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 12 Feb 2025 | IRS Audit Assistance | Pull all prior responses to the Internal Revenue Service and review in advance of internal discussion. | 1.0 | $750.00 | $750.00 |
| Wagler, Derrick | Partner | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $900.00 | $540.00 |
| Hill, Andrea | Partner | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $900.00 | $540.00 |
| Wetherington, Trevor | Executive Director | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $875.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | IRS Audit Assistance | Internal discussion regarding refund status of August 2023 tax return and Internal Revenue Service bankruptcy procedures. (Attendees: T. Wetherington, K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Wagler, Derrick | Partner | 17 Feb 2025 | IRS Audit Assistance | Internal discussion regarding refund status of August 2023 tax return and Internal Revenue Service bankruptcy procedures. (Attendees: T. Wetherington, K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wetherington, Trevor | Executive Director | 17 Feb 2025 | IRS Audit Assistance | Internal discussion regarding refund status of August 2023 tax return and Internal Revenue Service bankruptcy procedures. (Attendees: T. Wetherington, K. Winfree, D. Wagler) | 0.5 | $875.00 | $437.50 |
| Winfree, Kelly | Senior Manager | 27 Feb 2025 | IRS Audit Assistance | Read and review similar Section 1060 Appeals cases in preparation of drafting 30-day letter response. | 4.0 | $750.00 | $3,000.00 |
| Winfree, Kelly | Senior Manager | 28 Feb 2025 | IRS Audit Assistance | Prepare 30-day letter response outline and pull all supporting files and exhibits. | 4.0 | $750.00 | $3,000.00 |
| | | | | **Total** | **13.9** | | **$10,817.50** |

**DEBT RESTRUCTURING TAX ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 03 Feb 2025 | Debt Restructuring Tax Assistance | Updated the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 4.1 | $950.00 | $3,895.00 |
| Korbutt, Brian | Partner | 03 Feb 2025 | Debt Restructuring Tax Assistance | Update transaction models for new alternatives. | 1.7 | $1,250.00 | $2,125.00 |
| Hsiao, Elicia | Senior Manager | 04 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 1.9 | $950.00 | $1,805.00 |
| Korbutt, Brian | Partner | 04 Feb 2025 | Debt Restructuring Tax Assistance | Review tax modelling for alternative structure scenarios. | 1.4 | $1,250.00 | $1,750.00 |
| Hsiao, Elicia | Senior Manager | 05 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion to discuss bankruptcy related costs (Attendees: A. Sargent; E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 05 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 0.3 | $950.00 | $285.00 |
| Sargent, Amy | Executive Director | 05 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion to discuss bankruptcy related costs (Attendees: A. Sargent; E. Hsiao) | 0.3 | $1,150.00 | $345.00 |
| Hsiao, Elicia | Senior Manager | 06 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 1.2 | $950.00 | $1,140.00 |
| Korbutt, Brian | Partner | 06 Feb 2025 | Debt Restructuring Tax Assistance | Review of updated transaction models for new alternatives. | 1.2 | $1,250.00 | $1,500.00 |
| Korbutt, Brian | Partner | 07 Feb 2025 | Debt Restructuring Tax Assistance | Review updated transaction models. | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | Debt Restructuring Tax Assistance | Review updated hybrid model. | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao, Elicia | Senior Manager | 07 Feb 2025 | Debt Restructuring Tax Assistance | Internal call to discuss timing of deduction of bankruptcy related costs in 2024 and 2025 (Attendees: A. Sargent, B. Korbutt, E. Hsiao). | 0.6 | $950.00 | $570.00 |
| Hsiao, Elicia | Senior Manager | 07 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 1.2 | $950.00 | $1,140.00 |
| Korbutt, Brian | Partner | 07 Feb 2025 | Debt Restructuring Tax Assistance | Internal call to discuss timing of deduction of bankruptcy related costs in 2024 and 2025 (Attendees: A. Sargent, B. Korbutt, E. Hsiao). | 0.6 | $1,250.00 | $750.00 |
| Sargent, Amy | Executive Director | 07 Feb 2025 | Debt Restructuring Tax Assistance | Internal call to discuss timing of deduction of bankruptcy related costs in 2024 and 2025 (Attendees: A. Sargent, B. Korbutt, E. Hsiao). | 0.6 | $1,150.00 | $690.00 |
| Korbutt, Brian | Partner | 10 Feb 2025 | Debt Restructuring Tax Assistance | Review latest versions of restructuring models for latest term sheet. | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 10 Feb 2025 | Debt Restructuring Tax Assistance | Internal meeting to walk through the hybrid model (Attendees: B. Korbutt, E. Hsiao). | 0.9 | $1,250.00 | $1,125.00 |
| Hsiao, Elicia | Senior Manager | 10 Feb 2025 | Debt Restructuring Tax Assistance | Internal meeting to walk through the hybrid model (Attendees: B. Korbutt, E. Hsiao). | 0.9 | $950.00 | $855.00 |
| Hsiao, Elicia | Senior Manager | 10 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid model. | 1.1 | $950.00 | $1,045.00 |
| Tucker, Howard | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Discussion regarding tax treatment of roll-up of 1st Lien Notes to Tranche B debtor in possession loans (EY attendees: B. Korbutt, H. Tucker, T. Arbogast) | 1.6 | $1,250.00 | $2,000.00 |
| Korbutt, Brian | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $1,250.00 | $1,375.00 |
| Korbutt, Brian | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Detailed review of latest version of restructuring tax models and consideration of debtor in possession roll-Up implications. | 2.7 | $1,250.00 | $3,375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Discussion regarding tax treatment of roll-up of 1st Lien Notes to Tranche B debtor in possession loans (EY attendees: B. Korbutt, H. Tucker, T. Arbogast) | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $950.00 | $1,045.00 |
| Hsiao, Elicia | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $950.00 | $1,045.00 |
| Hsiao, Elicia | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid model. | 0.8 | $950.00 | $760.00 |
| Arin, Tuana | Staff | 11 Feb 2025 | Debt Restructuring Tax Assistance | Review security descriptions and the trading prices of the debt instruments requested on Bloomberg. | 1.0 | $400.00 | $400.00 |
| Urbina, Mathew | Executive Director | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $1,150.00 | $1,265.00 |
| Zeller, Colleen | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $1,250.00 | $1,375.00 |
| Arbogast, Tyler | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Discussion regarding tax treatment of roll-up of 1st Lien Notes to Tranche B debtor in possession loans (EY attendees: B. Korbutt, H. Tucker, T. Arbogast) | 0.4 | $1,250.00 | $500.00 |
| Contreras, Robert | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $950.00 | $1,045.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Tucker, Howard | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to continue to walk through the attribute reduction and asset sale models (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to continue to walk through the attribute reduction and asset sale models (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to continue to walk through the attribute reduction and asset sale models (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 12 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid models. | 3.3 | $950.00 | $3,135.00 |
| Urbina, Mathew | Executive Director | 12 Feb 2025 | Debt Restructuring Tax Assistance | Debtor in possession roll up tax question. | 0.5 | $1,150.00 | $575.00 |
| Korbutt, Brian | Partner | 13 Feb 2025 | Debt Restructuring Tax Assistance | Detail review of latest version of emergence scenario models. | 1.1 | $1,250.00 | $1,375.00 |
| Hsiao, Elicia | Senior Manager | 13 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid models. | 0.9 | $950.00 | $855.00 |
| Korbutt, Brian | Partner | 13 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 1st lien and adjusted issue price. (Attendees: M. Urbina, B. Korbutt) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Urbina, Mathew | Executive Director | 13 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 1st lien and adjusted issue price. (Attendees: M. Urbina, B. Korbutt) | 0.5 | $1,150.00 | $575.00 |
| Korbutt, Brian | Partner | 14 Feb 2025 | Debt Restructuring Tax Assistance | Review latest term sheet and consider implications to recapitalization model. | 1.4 | $1,250.00 | $1,750.00 |
| O'Connor, Lily | Senior | 14 Feb 2025 | Debt Restructuring Tax Assistance | Update state modeling workbooks for the various sale scenarios. | 1.3 | $600.00 | $780.00 |
| Hsiao, Elicia | Senior Manager | 14 Feb 2025 | Debt Restructuring Tax Assistance | Updated the attribute reduction model for the new capitalization received from Ducera. | 1.4 | $950.00 | $1,330.00 |
| Korbutt, Brian | Partner | 16 Feb 2025 | Debt Restructuring Tax Assistance | Review of updated asset sale models. | 1.3 | $1,250.00 | $1,625.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Updates to and review of updated models for new transaction scenarios. | 1.4 | $1,250.00 | $1,750.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to regroup on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call to regroup on the asset sale models and prepare for the call with legal counsel (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (M. Fenty, N. Warther, A. Sexton, D. Hunter, L. Maddison) and Willkie Farr (V. Mahmoudov, C. Gorland, R. Pinilis) to catch upon the bankruptcy status (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call to regroup on the asset sale models and prepare for the call with legal counsel (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (M. Fenty, N. Warther, A. Sexton, D. Hunter, L. Maddison) and Willkie Farr (V. Mahmoudov, C. Gorland, R. Pinilis) to catch up on the bankruptcy status (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to regroup on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call to regroup on the asset sale models and prepare for the call with legal counsel (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (M. Fenty, N. Warther, A. Sexton, D. Hunter, L. Maddison) and Willkie Farr (V. Mahmoudov, C. Gorland, R. Pinilis) to catch up on the bankruptcy status (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Prepare for the call with Kirkland & Ellis and Willkie Farr. | 0.8 | $950.00 | $760.00 |
| Gatt, Katie | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Review asset sale model calculation of state tax estimate. | 2.9 | $950.00 | $2,755.00 |
| Korbutt, Brian | Partner | 18 Feb 2025 | Debt Restructuring Tax Assistance | Review updated asset sale and equitization models and correspondence with Kirkland & Ellis tax team. | 2.3 | $1,250.00 | $2,875.00 |
| Korbutt, Brian | Partner | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Gatt, Katie | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| O'Connor, Lily | Senior | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $600.00 | $180.00 |
| O'Connor, Lily | Senior | 18 Feb 2025 | Debt Restructuring Tax Assistance | Update state modeling workbooks for the various sale scenarios. | 1.6 | $600.00 | $960.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao, Elicia | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the equitization model for comments. | 2.1 | $950.00 | $1,995.00 |
| Korbutt, Brian | Partner | 19 Feb 2025 | Debt Restructuring Tax Assistance | Detailed review of federal and state income tax models. | 2.1 | $1,250.00 | $2,625.00 |
| Korbutt, Brian | Partner | 19 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to walk through the asset sale and equitization models to be shared with legal counsel (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 19 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the state tax calculations for the asset sale scenario (Attendees: B. Korbutt, K. Gatt, E. Hsiao) | 0.4 | $1,250.00 | $500.00 |
| Gatt, Katie | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the state tax calculations for the asset sale scenario (Attendees: B. Korbutt, K. Gatt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Gatt, Katie | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Update state tax estimate asset sale scenarios notes and assumptions | 1.3 | $950.00 | $1,235.00 |
| Hsiao, Elicia | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to walk through the asset sale and equitization models to be shared with legal counsel (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the state tax calculations for the asset sale scenario (Attendees: B. Korbutt, K. Gatt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the equitization model for comments. | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 20 Feb 2025 | Debt Restructuring Tax Assistance | Review asset sale and equitization models and review state income tax scenarios. | 1.9 | $1,250.00 | $2,375.00 |
| Korbutt, Brian | Partner | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss comments on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through changes to the debtor in possession roll-up in the equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Hsiao, Elicia | Senior Manager | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss comments on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through changes to the debtor in possession roll-up in the equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 20 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the equitization model for comments. | 2.7 | $950.00 | $2,565.00 |
| Korbutt, Brian | Partner | 21 Feb 2025 | Debt Restructuring Tax Assistance | Review of latest tax models. | 0.6 | $1,250.00 | $750.00 |
| Hsiao, Elicia | Senior Manager | 21 Feb 2025 | Debt Restructuring Tax Assistance | Sent the model deliverables to Kirkland & Ellis (A. Sexton; N. Warther; A. Fenty; M. Advani) and Franchise Group (A. Kaminsky; E. Seeton) | 0.3 | $950.00 | $285.00 |
| Wagler, Derrick | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $1,250.00 | $750.00 |
| Hill, Andrea | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $1,250.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax modelling and results in advance of discussion with Franchise Group's advisors. (Attendees: E. Hsiao, K. Winfree, B. Korbutt) | 0.3 | $950.00 | $285.00 |
| Winfree, Kelly | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $950.00 | $570.00 |
| Hsiao, Elicia | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax modelling and results in advance of discussion with Franchise Group's advisors. (Attendees: E. Hsiao, K. Winfree, B. Korbutt) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $950.00 | $570.00 |
| Hsiao, Elicia | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Review background information regarding Conn's bankruptcy and potential stock loss. | 0.8 | $950.00 | $760.00 |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax modelling and results in advance of discussion with Franchise Group's advisors. (Attendees: E. Hsiao, K. Winfree, B. Korbutt) | 0.3 | $1,250.00 | $375.00 |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) | 0.6 | $1,250.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | | | |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Continue to review background information regarding Conn's bankruptcy and potential stock loss. | 0.7 | $1,250.00 | $875.00 |
| Bakke, Don | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 25 Feb 2025 | Debt Restructuring Tax Assistance | Drafted the tax-free contribution memo for Conn's Inc. | 2.3 | $950.00 | $2,185.00 |
| Hsiao, Elicia | Senior Manager | 26 Feb 2025 | Debt Restructuring Tax Assistance | Continued to draft the tax-free contribution memo for Conn's Inc. | 3.3 | $950.00 | $3,135.00 |
| Hsiao, Elicia | Senior Manager | 26 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's tax treatment. (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 26 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's tax treatment. (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| | | | | **Total** | **94.1** | | **$99,725.00** |

## VALUATION ASSISTANCE - IMPAIRMENT

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lowe, Chade | Senior Manager | 03 Feb 2025 | Impairment | Discussed workpaper preparation for Pet Supplies Plus management presentation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 03 Feb 2025 | Impairment | Discussed workpaper preparation for Pet Supplies Plus management presentation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.3 | $400.00 | $120.00 |
| Lewis, Jason | Staff | 03 Feb 2025 | Impairment | Discussed workpaper preparation for Pet Supplies Plus management presentation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.3 | $250.00 | $75.00 |
| Anwer, Sarah | Senior | 03 Feb 2025 | Impairment | Reviewed previous analyses for calculation of earnings before interest, taxes, depreciation and amortization and prepared workpaper for reconciliation between cashflow statement. | 2.7 | $400.00 | $1,080.00 |
| Anwer, Sarah | Senior | 03 Feb 2025 | Impairment | Prepared Vitamin Shoppe exhibits. | 2.0 | $400.00 | $800.00 |
| Summers, Caroline | Staff | 03 Feb 2025 | Impairment | Reviewed franchise fee and franchise revenue data for Buddy's and updated trade name analysis. | 2.7 | $250.00 | $675.00 |
| Yuan, Kris | Staff | 03 Feb 2025 | Impairment | Reviewed franchise fee and franchise revenue data for Buddy's and reviewed updated trade name analysis. | 1.8 | $250.00 | $450.00 |
| Summers, Caroline | Staff | 03 Feb 2025 | Impairment | Updated supporting trade name workpapers. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 03 Feb 2025 | Impairment | Compared franchise revenue by store to historical levels provided in the take private analysis to corroborate data for the trade name valuation. | 1.2 | $250.00 | $300.00 |
| Lowe, Chade | Senior Manager | 03 Feb 2025 | Impairment | Reviewed file containing earnings bridge provided by A. Belmonte (Pet Supplies Plus). | 0.5 | $600.00 | $300.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Internal discussion on Pet Supplies Plus valuation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.7 | $600.00 | $420.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Internal discussion on Pet Supplies Plus valuation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.7 | $400.00 | $280.00 |
| Lewis, Jason | Staff | 04 Feb 2025 | Impairment | Internal discussion on Pet Supplies Plus valuation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.7 | $250.00 | $175.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Updated the Pet Supplies Plus valuation by adjusting the discount rate and risk adjusted sensitivity. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Updated the Vitamin Shoppe valuation by adjusting the discount rate and risk adjusted sensitivity. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Prepared updated exhibits and drafted email highlighting the changes from previous drafts for Pet Supplies Plus and Vitamin Shoppe. | 1.3 | $400.00 | $520.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Prepared for client call by reviewing workpaper showing comparisons of earnings and revenue between the current analysis and historical valuations. | 0.5 | $600.00 | $300.00 |
| Shirley, Kris | Partner | 04 Feb 2025 | Impairment | Participated in client call to discuss the Pet Supplies Plus initial draft valuation and earnings bridge. Client participants: T. Will, E. Seeton, J. Arsenault, K. Scholes. EY Participants: C. Lowe, S. Anwer, K. Shirley (only participated for 0.2hrs) | 0.2 | $750.00 | $150.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Participated in client call to discuss the Pet Supplies Plus initial draft valuation and earnings bridge. Client participants: T. Will, E. Seeton, J. Arsenault, K. Scholes. EY Participants: C. Lowe, S. Anwer, K. Shirley (only participated for 0.2hrs) | 0.5 | $400.00 | $200.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Participated in client call to discuss the Pet Supplies Plus initial draft valuation and earnings bridge. Client participants: T. Will, E. Seeton, J. Arsenault, K. Scholes. EY Participants: C. Lowe, S. Anwer, K. Shirley (only participated for 0.2hrs) | 0.5 | $600.00 | $300.00 |
| Summers, Caroline | Staff | 04 Feb 2025 | Impairment | Reviewed updated trade name data and trade name valuation for Buddy's. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 04 Feb 2025 | Impairment | Reviewed updated trade name data and trade name valuation for Buddy's. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Reviewed updated trade name data and trade name valuation for Buddy's. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.0 | $600.00 | $600.00 |
| Yuan, Kris | Staff | 04 Feb 2025 | Impairment | Reviewed trade name exhibit and workpapers for Buddy's. | 0.3 | $250.00 | $75.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lowe, Chade | Senior Manager | 05 Feb 2025 | Impairment | Internal discussion with accounting team to discuss long-lived asset impairment per ASC 360. (Attendees: C. Lowe, B. Knauss, K. Flatley, S. Deravin, D. Galarza, J. Ward, G. Leno.) | 0.6 | $600.00 | $360.00 |
| Summers, Caroline | Staff | 05 Feb 2025 | Impairment | Reformatted exhibits for Buddy's and prepared exhibits. | 0.5 | $250.00 | $125.00 |
| Higgs, Ashley | Senior | 05 Feb 2025 | Impairment | Performed review for Buddy's trade name exhibit and workpapers. | 1.2 | $400.00 | $480.00 |
| Yuan, Kris | Staff | 05 Feb 2025 | Impairment | Reviewed comments and updated trade name workpapers for Buddy's. | 1.4 | $250.00 | $350.00 |
| Summers, Caroline | Staff | 05 Feb 2025 | Impairment | Drafted email for updated trade name valuation. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 05 Feb 2025 | Impairment | Prepared the exhibits for Buddy's and sent for internal review. | 0.5 | $250.00 | $125.00 |
| Anwer, Sarah | Senior | 06 Feb 2025 | Impairment | Tested scenarios for additional sensitivities per request of client for The Vitamin Shoppe. | 0.6 | $400.00 | $240.00 |
| Lowe, Chade | Senior Manager | 06 Feb 2025 | Impairment | Meeting to discuss discounted cash flow sensitivity and additional sensitivities for draft values for The Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.4 | $600.00 | $240.00 |
| Anwer, Sarah | Senior | 06 Feb 2025 | Impairment | Meeting to discuss discounted cash flow sensitivity and additional sensitivities for draft values for The Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.4 | $400.00 | $160.00 |
| Lewis, Jason | Staff | 06 Feb 2025 | Impairment | Meeting to discuss discounted cash flow sensitivity and additional sensitivities for draft values for The Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 06 Feb 2025 | Impairment | Reviewed comments and updated trade name workpapers for same stores' revenue attrition. | 1.2 | $250.00 | $300.00 |
| Lewis, Jason | Staff | 06 Feb 2025 | Impairment | Utilized EY internal tool to gather market data for specialty retailers to support The Vitamin Shoppe analysis. | 0.2 | $250.00 | $50.00 |
| Anwer, Sarah | Senior | 07 Feb 2025 | Impairment | Analyzed data for specialty retailers to estimate the impact on discount rate and market multiples. | 1.0 | $400.00 | $400.00 |
| Lewis, Jason | Staff | 07 Feb 2025 | Impairment | Conducted discounted cash flow sensitivity with earnings before interest, taxes, depreciation and amortization adjustment for The Vitamin Shoppe. | 0.2 | $250.00 | $50.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Shirley, Kris | Partner | 07 Feb 2025 | Impairment | Call with J, Arsenault, E. Seeton, and K. Scholes at Franchise Group to discuss Vitamin Shoppe preliminary draft values. (Attendees: K. Shirley, S. Anwer, C. Lowe.) | 0.5 | $750.00 | $375.00 |
| Lowe, Chade | Senior Manager | 07 Feb 2025 | Impairment | Call with J, Arsenault, E. Seeton, and K. Scholes at Franchise Group to discuss Vitamin Shoppe preliminary draft values. (Attendees: K. Shirley, S. Anwer, C. Lowe.) | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 07 Feb 2025 | Impairment | Call with J, Arsenault, E. Seeton, and K. Scholes at Franchise Group to discuss Vitamin Shoppe preliminary draft values. (Attendees: K. Shirley, S. Anwer, C. Lowe.) | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 07 Feb 2025 | Impairment | Reviewed sensitivity and reassessed the reasonableness of the company specific risk premium. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 10 Feb 2025 | Impairment | Prepared executive summary template. | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 10 Feb 2025 | Impairment | Internal discussion about valuation team workstreams for executive summary. (Attendees: S. Anwer, C. Summers, J. Lewis) | 0.5 | $400.00 | $200.00 |
| Summers, Caroline | Staff | 10 Feb 2025 | Impairment | Internal discussion about valuation team workstreams for executive summary. (Attendees: S. Anwer, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 10 Feb 2025 | Impairment | Internal discussion about valuation team workstreams for executive summary. (Attendees: S. Anwer, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 10 Feb 2025 | Impairment | Reviewed sensitivity performed on Vitamin Shoppe to test key assumptions on enterprise value and trade name value and their related impact to implied goodwill impairment amount. (Attendees: J. Lewis, C. Lowe, S. Anwer.) | 0.4 | $250.00 | $100.00 |
| Lowe, Chade | Senior Manager | 10 Feb 2025 | Impairment | Reviewed sensitivity performed on Vitamin Shoppe to test key assumptions on enterprise value and trade name value and their related impact to implied goodwill impairment amount. (Attendees: J. Lewis, C. Lowe, S. Anwer.) | 0.4 | $600.00 | $240.00 |
| Summers, Caroline | Staff | 10 Feb 2025 | Impairment | Updated summary slides for Executive Summary report. | 1.5 | $250.00 | $375.00 |
| Summers, Caroline | Staff | 10 Feb 2025 | Impairment | Updated Buddy's summary, income approach, and market approach slides for Executive Summary report. | 2.0 | $250.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 10 Feb 2025 | Impairment | Reviewed sensitivity performed on Vitamin Shoppe to test key assumptions on enterprise value and trade name value and their related impact to implied goodwill impairment amount. (Attendees: J. Lewis, C. Lowe, S. Anwer.) | 0.4 | $400.00 | $160.00 |
| Lewis, Jason | Staff | 10 Feb 2025 | Impairment | Began preparing executive report slides for The Vitamin Shoppe. | 1.4 | $250.00 | $350.00 |
| Lewis, Jason | Staff | 11 Feb 2025 | Impairment | Continued working on executive report slides for The Vitamin Shoppe and began Pet Supplies Plus executive report slides. | 4.5 | $250.00 | $1,125.00 |
| Yuan, Kris | Staff | 12 Feb 2025 | Impairment | Reviewed executive summary for Buddy's and made edits. | 0.7 | $250.00 | $175.00 |
| Summers, Caroline | Staff | 13 Feb 2025 | Impairment | Updated Executive Summary based on feedback provided by K. Yuan. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 14 Feb 2025 | Impairment | Emailed accounting team (G. Leno, S. Deravin) on Franchise Group's current & historical annual impairment test date and sent email to client (J. Arsenault) to confirm. | 0.2 | $600.00 | $120.00 |
| Yuan, Kris | Staff | 20 Feb 2025 | Impairment | Updated balance sheet grouping for Buddy's based on email from the client. | 0.3 | $250.00 | $75.00 |
| Summers, Caroline | Staff | 20 Feb 2025 | Impairment | Updated balance sheet grouping for Buddy's based on email from the client. | 0.7 | $250.00 | $175.00 |
| Lowe, Chade | Senior Manager | 25 Feb 2025 | Impairment | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 27 Feb 2025 | Impairment | Reviewed executive summary work done by J. Lewis for Pet Supplies Plus and Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| | | | | **Total** | **52.3** | | **$18,200.00** |

## ACCOUNTING ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense fees. (EY Attendees: G. Leno, S. Deravin, J. Ward) | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense fees. (EY Attendees: G. Leno, S. Deravin, J. Ward) | 0.4 | $700.00 | $280.00 |
| Ward, James | Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense fees. (EY Attendees: G. Leno, S. Deravin, J. Ward) | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to discuss the treatment for the lease guarantees. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Internal meeting to discuss the treatment for the lease guarantees. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to discuss the treatment for the lease guarantees. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $500.00 | $550.00 |
| Robison, Greg | Manager | 03 Feb 2025 | Accounting Assistance | Prepare initial technical analysis for the guaranty accounting. | 1.1 | $500.00 | $550.00 |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Continue drafting lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Continue drafting liabilities subject to compromise analysis. | 3.6 | $400.00 | $1,440.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Continue drafting technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 3.5 | $400.00 | $1,400.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Finalization of responses Vitamin Shoppe liabilities subject to compromise analysis and lease question response on priority tax claim. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Research equity awards classification for financial statement presentation. | 1.8 | $600.00 | $1,080.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Research guaranty accounting considerations and liabilities subject to compromise classification. | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Draft email to Kyle Scholes with follow up questions on pre-petition lending listing. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Research presentation of deferred tax liabilities as liabilities subject to compromise. | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Review and discuss team's research on deferred tax liabilities accounting in liabilities subject to compromise. | 0.7 | $700.00 | $490.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Review and discuss team's research on long-term incentive plan accounting in liabilities subject to compromise. | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the lease analysis and rejected leases per bankruptcy docket. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the lease analysis and rejected leases per bankruptcy docket. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $500.00 | $550.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the lease analysis and rejected leases per bankruptcy docket. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected leases during bankruptcy. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected leases during bankruptcy. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected leases during bankruptcy. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $600.00 | $180.00 |
| Ohrnstein, Mike | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $700.00 | $210.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Leno, Georges | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $700.00 | $210.00 |
| Robison, Greg | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $700.00 | $420.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $500.00 | $300.00 |
| Robison, Greg | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $500.00 | $300.00 |
| Ohrnstein, Mike | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of technical accounting memorandum and lease analysis deliverables to management. (EY Attendees: S. Deravin, J. Ward) | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of technical accounting memorandum and lease analysis deliverables to management. (EY Attendees: S. Deravin, J. Ward) | 0.9 | $500.00 | $450.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the dates of rejected leases per the bankruptcy docket. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the dates of rejected leases per the bankruptcy docket. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Address comments on the full-scope Debtor-in-possession technical accounting memorandum. | 0.7 | $400.00 | $280.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Prepare an accounting roadmap for lease guaranty. | 2.1 | $400.00 | $840.00 |
| Ohrnstein, Mike | Managing Director | 04 Feb 2025 | Accounting Assistance | Evaluate lease guaranty technical accounting matters. | 0.1 | $700.00 | $70.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Research accounting guidance to determine if certain employee awards are liabilities subject to compromise. | 1.1 | $400.00 | $440.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Technical accounting research for determining if deferred tax liabilities are liabilities subject to compromise. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Update lease analysis for new court orders approving rejected leases. | 3.6 | $400.00 | $1,440.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Review of research response to long-term incentive plan classification. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Final review of rejected lease and abandoned lease technical accounting memorandum. | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Research into lease termination fees as part of allowed claim. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Draft email to Kyle Scholes with research results of the court order effective lease rejection date. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Review of deferred tax liabilities as liabilities subject to compromise response. | 0.5 | $600.00 | $300.00 |
| Ohrnstein, Mike | Managing Director | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $700.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss Prepetition First Lien Term Loan debt treatment. (EY Attendees: S. Deravin, G. Robison, W. Hargett) | 0.3 | $600.00 | $180.00 |
| Robison, Greg | Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss Prepetition First Lien Term Loan debt treatment. (EY Attendees: S. Deravin, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss Prepetition First Lien Term Loan debt treatment. (EY Attendees: S. Deravin, G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and J. Hogan at AlixPartners to discuss scope of engagement. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and J. Hogan at AlixPartners to discuss scope of engagement. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $700.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fee disclosure for bankruptcy court. (EY Attendees: S. Deravin, J. Ward) | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fee disclosure for bankruptcy court. (EY Attendees: S. Deravin, J. Ward) | 1.1 | $500.00 | $550.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss February fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss February fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 1.0 | $600.00 | $600.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 1.0 | $400.00 | $400.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss January fee application preparation. (EY Attendees: K. Winfree, S. Deravin) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 05 Feb 2025 | Accounting Assistance | Update technical analysis for guaranty accounting based upon internal feedback. | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Time spent preparing benchmarking analysis file for financial statement disclosures for similar companies in bankruptcy. | 2.0 | $400.00 | $800.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Continue update lease analysis for new court orders approving rejected leases. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Time spent preparing and setting up February fee application workbook for Franchise Group engagement. | 2.8 | $400.00 | $1,120.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Time spent researching whether incentive award liabilities should be classified as liabilities subject to compromise. | 0.6 | $500.00 | $300.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Review of long-term incentive plan accounting considerations response to management. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Update to long-term incentive plan analysis. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Internal meeting to discuss the rejected leases per Franchise Group docket. (EY Attendees: S. Deravin, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Internal meeting to discuss the rejected leases per Franchise Group docket. (EY Attendees: S. Deravin, D. Galarza) | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to continue discussion on engagement scope. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 06 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to continue discussion on engagement scope. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $700.00 | $420.00 |
| Van Hargett, William | Senior | 06 Feb 2025 | Accounting Assistance | Reconcile lender listings provided for the modification/extinguishment analysis under Accounting Standards Codification 470-50. | 1.2 | $400.00 | $480.00 |

8

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 06 Feb 2025 | Accounting Assistance | Update technical analysis for review comments on Debtor-in-possession technical accounting memorandum. | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Continue time spent inputting information on the rejected leases into the lease analysis. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Prepare February fee application individual team member's personal time. | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Continue time spent drafting technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Time spent drafting email on the process for fee application for the engagement to the FAAS team. | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Initial review of guaranty lease schedule. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Review of areas of accounting consideration for Debtor-in-possession financial statements and provide comments on scope. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Initial review of first draft January Fee Application. | 1.0 | $600.00 | $600.00 |
| Leno, Georges | Managing Director | 06 Feb 2025 | Accounting Assistance | Initial review of the Franchise Group guaranty lease schedule and analysis. | 1.8 | $700.00 | $1,260.00 |
| Ward, James | Manager | 07 Feb 2025 | Accounting Assistance | Internal meeting to discuss technical accounting memorandum for goodwill impairment. (EY Attendees: J. Ward, D. Galarza) | 0.9 | $500.00 | $450.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Internal meeting to discuss technical accounting memorandum for goodwill impairment. (EY Attendees: J. Ward, D. Galarza) | 0.9 | $400.00 | $360.00 |
| Robison, Greg | Manager | 07 Feb 2025 | Accounting Assistance | Finalize technical analysis for guaranty accounting. | 2.2 | $500.00 | $1,100.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.6 | $400.00 | $640.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Time spent preparing Accounting Standards Codification Topic 852 Bankruptcy coordination tracker. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Time spent preparing PowerPoint with list of open questions for management. | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Review and revise fee application workbook for Franchise Group engagement | 1.5 | $400.00 | $600.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Continue time spent preparing benchmarking analysis file for financial statement disclosures for similar companies in bankruptcy. | 1.8 | $400.00 | $720.00 |
| Deravin, Susan | Senior Manager | 07 Feb 2025 | Accounting Assistance | Email to Jonathan Arsenault and Kyle Scholes with comments on accounting consideration for Debtor-in-possession financial statements. | 0.2 | $600.00 | $120.00 |
| Ohrnstein, Mike | Managing Director | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss plan for debt modification/extinguishment analysis. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.3 | $700.00 | $210.00 |
| Robison, Greg | Manager | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss plan for debt modification/extinguishment analysis. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss plan for debt modification/extinguishment analysis. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Ward, James | Manager | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of accounting deliverables in process. (EY Attendees: S. Deravin, J. Ward) | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of accounting deliverables in process. (EY Attendees: S. Deravin, J. Ward) | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 10 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and Z. Weston and M. Sciano at Deloitte to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 1.1 | $600.00 | $660.00 |
| Leno, Georges | Managing Director | 10 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and Z. Weston and M. Sciano at Deloitte to discuss status and identified accounting issues relating | 1.1 | $700.00 | $770.00 |

10

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | | | |
| Van Hargett, William | Senior | 10 Feb 2025 | Accounting Assistance | Analyze whether the modification/extinguishment analysis under Accounting Standards Codification 470-50 can be performed with incomplete lender listings. | 0.3 | $400.00 | $120.00 |
| Ohrnstein, Mike | Managing Director | 10 Feb 2025 | Accounting Assistance | Evaluate lease guaranty technical accounting matters. | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 10 Feb 2025 | Accounting Assistance | Cleared comments and made necessary adjustments to fee application workbook for Franchise Group engagement | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 10 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 10 Feb 2025 | Accounting Assistance | Time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 2.0 | $400.00 | $800.00 |
| Ward, James | Manager | 10 Feb 2025 | Accounting Assistance | Prepare for client meeting, review deliverable status and timing along with list of open questions related to technical accounting memorandums in draft or already delivered. | 1.6 | $500.00 | $800.00 |
| Deravin, Susan | Senior Manager | 10 Feb 2025 | Accounting Assistance | Review updates and provide comments on guaranty lease analysis. | 0.9 | $600.00 | $540.00 |
| Leno, Georges | Managing Director | 10 Feb 2025 | Accounting Assistance | Review cleared comments and provided additional comments on Franchise Group lease analysis. | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | | | |
| Van Hargett, William | Senior | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.4 | $400.00 | $160.00 |
| Ohrnstein, Mike | Managing Director | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting roadmap for lease guaranty. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.7 | $700.00 | $490.00 |
| Robison, Greg | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting roadmap for lease guaranty. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.7 | $500.00 | $350.00 |
| Van Hargett, William | Senior | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting roadmap for lease guaranty. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.7 | $400.00 | $280.00 |
| Ward, James | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss project management deck and accounting deliverables to Management and Deloitte. (EY Attendees: S. Deravin, J. Ward) | 1.6 | $500.00 | $800.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss project management deck and accounting deliverables to Management and Deloitte. (EY Attendees: S. Deravin, J. Ward) | 1.6 | $600.00 | $960.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to review and discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, C. Boylan) | 0.5 | $600.00 | $300.00 |
| Boylan, Cavan | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to review and discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, C. Boylan) | 0.5 | $500.00 | $250.00 |
| Robison, Greg | Manager | 11 Feb 2025 | Accounting Assistance | Reconcile time for Franchise Group and management of general project timelines. | 0.9 | $500.00 | $450.00 |
| Ohrnstein, Mike | Managing Director | 11 Feb 2025 | Accounting Assistance | Evaluate lease guaranty technical accounting matters. | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 2.8 | $400.00 | $1,120.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Enter meeting notes and discussed fee application details with the team for Franchise Group engagement | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Time spent researching bankruptcy docket for rejected leases. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Time spent preparing email to send to the EY team with guidelines for tracking time for February. | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Draft response on timing and classification relating to guaranty lease analysis. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Provide direction on fixed asset impairment technical accounting memorandum scope of accounting considerations and calculations. | 1.1 | $600.00 | $660.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Draft updates to the first draft January Fee Application. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Review updates to second draft January Fee Application. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Clear comments on second draft of January Fee Application. | 0.9 | $600.00 | $540.00 |
| Leno, Georges | Managing Director | 11 Feb 2025 | Accounting Assistance | Review company fact pattern for fixed asset impairment needed for the fixed asset impairment technical accounting memorandum. | 0.9 | $700.00 | $630.00 |
| Ward, James | Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $400.00 | $120.00 |

13

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of management and auditor accounting deliverables. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of management and auditor accounting deliverables. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of management and auditor accounting deliverables. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss review comments on January fee application. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss review comments on January fee application. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 12 Feb 2025 | Accounting Assistance | Begin to update technical analysis for guaranty accounting based upon internal review comments. | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Continue time spent preparing fee application workbook for Franchise Group engagement. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 3.7 | $400.00 | $1,480.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 2.1 | $400.00 | $840.00 |
| Ward, James | Manager | 12 Feb 2025 | Accounting Assistance | Review goodwill and indefinite lived intangible asset impairment technical accounting memorandum draft. | 3.3 | $500.00 | $1,650.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Review third draft of January Fee Application. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Clear comments on third draft of January Fee Application. | 0.6 | $600.00 | $360.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Preparation for status call with management including questions tracker. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Review guaranty roadmap. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Provide comments on guaranty roadmap. | 1.3 | $600.00 | $780.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Email summary of accounting workstream status and open questions to Kyle Scholes. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Review initial draft of goodwill technical accounting memorandum. | 1.3 | $600.00 | $780.00 |
| Leno, Georges | Managing Director | 12 Feb 2025 | Accounting Assistance | Review and provide review comments of Franchise Group guaranty roadmap. | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Managing Director | 12 Feb 2025 | Accounting Assistance | Review initial draft of goodwill technical accounting memorandum and provide review comments. | 1.3 | $700.00 | $910.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of reorganization items. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of reorganization items. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Ward, James | Manager | 13 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of reorganization items. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Van Hargett, William | Senior | 13 Feb 2025 | Accounting Assistance | Analyze whether the modification/extinguishment analysis under Accounting Standards Codification 470-50 can be performed with incomplete lender listings. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Continue preparation of fee application workbook for Franchise Group engagement, focusing on specific language of team member's time entries. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.6 | $400.00 | $640.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 2.9 | $400.00 | $1,160.00 |
| Ward, James | Manager | 13 Feb 2025 | Accounting Assistance | Review fixed asset and definite lived intangible asset impairment technical accounting memorandum draft. | 3.7 | $500.00 | $1,850.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Review updated draft of goodwill technical accounting memorandum. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Review final draft of January Fee Application. | 1.1 | $600.00 | $660.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Provide guidance on scope of fixed asset impairment calculations. | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 13 Feb 2025 | Accounting Assistance | Initial review of goodwill technical accounting memorandum and provide review comments. | 1.1 | $700.00 | $770.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Conduct a detailed review of the February fee application workbook for Franchise Group engagement | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Time spent on follow up email to engagement team for guidelines on tracking time for February. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 2.4 | $400.00 | $960.00 |
| Deravin, Susan | Senior Manager | 14 Feb 2025 | Accounting Assistance | Address comments on January Fee Application. | 0.8 | $600.00 | $480.00 |
| Ward, James | Manager | 16 Feb 2025 | Accounting Assistance | Prepare for client meeting, reviewing deliverable status and timing along with list of open questions related to technical accounting memorandums in draft or already delivered. | 1.7 | $500.00 | $850.00 |

16

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense detail. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 17 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense detail. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $500.00 | $550.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Internal meeting to discuss engagement economics. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum review comments. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum review comments. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Leno, Georges | Managing Director | 17 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Leno, S. Deravin) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Leno, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Van Hargett, William | Senior | 17 Feb 2025 | Accounting Assistance | Perform the 10% test under Accounting Standards Codification 470-50 and making corresponding updates to the full-scope Debtor-in-possession technical accounting memorandum. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent clearing comments on the technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent clearing comments on the technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 0.7 | $400.00 | $280.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent preparing email to Management about goodwill technical accounting memorandum. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent clearing comments on technical accounting memorandum on the accounting implications of reorganization items. | 1.2 | $400.00 | $480.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Review updated fixed asset impairment technical accounting memorandum. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Prepare accounting workstream status update and open items tracker for discussion with Jonathan Arsenault and Kyle Scholes. | 0.8 | $600.00 | $480.00 |
| Lanns, Gerohn | Partner | 17 Feb 2025 | Accounting Assistance | Review the goodwill technical accounting memorandum. | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 17 Feb 2025 | Accounting Assistance | Initial review of fixed asset impairment technical accounting memorandum and provide review comments. | 1.4 | $700.00 | $980.00 |
| Leno, Georges | Managing Director | 18 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum revisions. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum revisions. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.7 | $600.00 | $420.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum revisions. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.7 | $400.00 | $280.00 |
| Robison, Greg | Manager | 18 Feb 2025 | Accounting Assistance | Update technical analysis for guaranty accounting based upon final round of review comments. | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 18 Feb 2025 | Accounting Assistance | Update Debtor-in-possession technical accounting memorandum for recent amendment to debt. | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.9 | $400.00 | $1,560.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Time spent clearing comments on the technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.7 | $400.00 | $1,480.00 |
| Ward, James | Manager | 18 Feb 2025 | Accounting Assistance | Review reorganization cost classification technical accounting memorandum draft. | 1.4 | $500.00 | $700.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Address partner in charge review comments on fixed assets impairment. | 1.0 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Review Debtor-in-possession technical accounting memorandum. | 2.2 | $600.00 | $1,320.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Review updated guaranty roadmap. | 1.3 | $600.00 | $780.00 |
| Leno, Georges | Managing Director | 18 Feb 2025 | Accounting Assistance | Initial review of the Debtor-in-possession technical accounting memorandum and provide review comments. | 1.6 | $700.00 | $1,120.00 |
| Leno, Georges | Managing Director | 18 Feb 2025 | Accounting Assistance | Review of updated guaranty roadmap to ensure comments left were cleared by team. | 1.1 | $700.00 | $770.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Robison, Greg | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Van Hargett, William | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $400.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss rejected leases in accordance with the plan of reorganization. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss rejected leases in accordance with the plan of reorganization. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss rejected leases in accordance with the plan of reorganization. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Van Hargett, William | Senior | 19 Feb 2025 | Accounting Assistance | Review the Final Debtor-in-possession Order and amendment to the Debtor-in-possession agreement and making corresponding updates to the full-scope Debtor-in-possession technical accounting memorandum. | 3.0 | $400.00 | $1,200.00 |
| Robison, Greg | Manager | 19 Feb 2025 | Accounting Assistance | Adjust overall accounting approach for technical analysis on guaranty technical accounting memorandum based upon alternative approach. | 3.0 | $500.00 | $1,500.00 |
| Ohrnstein, Mike | Managing Director | 19 Feb 2025 | Accounting Assistance | Review guaranty and Debtor-in-possession financing debt technical accounting memorandum. | 0.6 | $700.00 | $420.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Finalize revisions and prepared the fee application workbook for submission for Franchise Group engagement | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Time spent conducting research on the classification of different claims in the plan of reorganization. | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise analysis. | 0.8 | $400.00 | $320.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Review reorganization cost classification technical accounting memorandum draft. | 1.7 | $500.00 | $850.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Research for distribution center locations in Franchise Group docket. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Review updated distribution center location calculation. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Clear comments from Debtor-in-possession technical accounting memorandum. | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Clear comments from guaranty roadmap. | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Review of the distribution center lease calculation in accordance with bankruptcy code guidance. | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Continue review and provide further review comments of Debtor-in-possession technical accounting memorandum. | 0.9 | $700.00 | $630.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Final review of guaranty roadmap to ensure final review comments were cleared by team. | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss current status of technical accounting memorandum deliverables to Management. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.0 | $600.00 | $600.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss current status of technical accounting memorandum deliverables to Management. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.0 | $500.00 | $500.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss current status of technical accounting memorandum deliverables to Management. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.0 | $400.00 | $400.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum revisions. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum revisions. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss updates to debt technical accounting memorandum. (EY Attendees: G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Van Hargett, William | Senior | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss updates to debt technical accounting memorandum. (EY Attendees: G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 20 Feb 2025 | Accounting Assistance | Finalize technical analysis for guaranty accounting based on the new approach and address comments. | 2.8 | $500.00 | $1,400.00 |
| Ohrnstein, Mike | Managing Director | 20 Feb 2025 | Accounting Assistance | Review guaranty and Debtor-in-possession financing debt technical accounting memorandum. | 0.4 | $700.00 | $280.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Time spent clearing comments on technical accounting memorandum on the accounting implications of reorganization items. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Revise the February fee application workbook based on feedback from Susan Deravin, Senior Manager, for Franchise Group engagement | 1.0 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Continue time spent conducting research on the classification of different claims in the plan of reorganization. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Time spent preparing email outlining open questions related to the treatment of certain classes of claims in the plan of reorganization. | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Review lease guaranty guidance to support lease guaranty roadmap, specifically as it relates to the distribution center master lease guaranty. | 2.1 | $500.00 | $1,050.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Review liabilities subject to compromise technical accounting memorandum draft. | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Time spent adjusting the accounting issue layout in the liabilities subject to compromise technical accounting memorandum. | 1.7 | $600.00 | $1,020.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Clear remaining comments on guaranty roadmap. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Research deficiency claim and impacts to liabilities subject to compromise for certain classes of claims. | 1.5 | $600.00 | $900.00 |
| Lanns, Gerohn | Partner | 20 Feb 2025 | Accounting Assistance | Review the long-lived assets technical accounting memorandum. | 0.4 | $750.00 | $300.00 |

22

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 21 Feb 2025 | Accounting Assistance | Reconcile time for Franchise Group and finalize deliverables for delivery to client. | 0.6 | $500.00 | $300.00 |
| Ohrnstein, Mike | Managing Director | 21 Feb 2025 | Accounting Assistance | Review guaranty and Debtor-in-possession financing debt technical accounting memorandum. | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent finalizing debt technical accounting memorandum. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent finalizing lease guaranty roadmap. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent finalizing modification and extinguishment analysis workbook. | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent preparing email to Management of the lease guaranty roadmap. | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent preparing email to Management of the debt technical accounting memorandum. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Review and reconcile variances in the fee application workbook for Franchise Group engagement | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent preparing questions to Management for the debt technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise analysis. | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 21 Feb 2025 | Accounting Assistance | Time spent on second review of debt technical accounting memorandum and lease guaranty roadmap drafts. | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 21 Feb 2025 | Accounting Assistance | Final review of Guaranty roadmap. | 0.2 | $600.00 | $120.00 |
| Ward, James | Manager | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the reorganization items technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the reorganization items technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $400.00 | $160.00 |

23

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 24 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise classification of certain debt. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise classification of certain debt. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise classification of certain debt. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Time spent preparing the plan of reorganization scoping analysis. | 3.2 | $400.00 | $1,280.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Time spent clearing comments on reorganization items technical accounting memorandum. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Time spent organizing the issues in the liabilities subject to compromise technical accounting memorandum. | 2.1 | $400.00 | $840.00 |
| Ward, James | Manager | 24 Feb 2025 | Accounting Assistance | Review reorganization cost classification technical accounting memorandum draft. | 1.2 | $500.00 | $600.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Initial review of the reorganization items technical accounting memorandum. | 1.8 | $600.00 | $1,080.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Assessment of administrative/professional fee accounting treatment for reorganization items technical accounting memorandum. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Review of updates and additional issues in reorganization items technical accounting memorandum. | 0.7 | $600.00 | $420.00 |
| Cortez, Alfredo | Manager | 24 Feb 2025 | Accounting Assistance | Time spent conducting research on Franchise Group pre-petition debt claims. | 1.8 | $500.00 | $900.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Cortez, Alfredo | Manager | 24 Feb 2025 | Accounting Assistance | Time spent conducting research on definition of liabilities subject to compromise. | 0.4 | $500.00 | $200.00 |
| Cortez, Alfredo | Manager | 24 Feb 2025 | Accounting Assistance | Time spent preparing email to Peter Hornecker on deficiency claims as it relates to bankruptcy proceedings. | 0.2 | $500.00 | $100.00 |
| Leno, Georges | Managing Director | 24 Feb 2025 | Accounting Assistance | Initial review of the reorganization items technical accounting memorandum and provide review comments. | 1.3 | $700.00 | $910.00 |
| Leno, Georges | Managing Director | 24 Feb 2025 | Accounting Assistance | Final review of the reorganization items technical accounting memorandum. | 0.8 | $700.00 | $560.00 |
| Hu, Jeff | Manager | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $700.00 | $350.00 |
| Soviero, Joseph | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $700.00 | $350.00 |
| Kalafatis, Kostas | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $700.00 | $350.00 |
| Soviero, Joseph | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero) | 0.5 | $700.00 | $350.00 |
| Hu, Jeff | Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero) | 0.5 | $500.00 | $250.00 |

25

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hornecker, Peter | Partner | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $750.00 | $375.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Cortez, Alfredo | Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $700.00 | $350.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss treatment of restructuring costs. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss treatment of restructuring costs. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $400.00 | $80.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the appropriate balance sheet classification of First Lien Term Loan. (EY Attendees: S. Deravin, D. Galarza) | 0.7 | $600.00 | $420.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the appropriate balance sheet classification of First Lien Term Loan. (EY Attendees: S. Deravin, D. Galarza) | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent conducting technical accounting research on deficiency claims in accordance with bankruptcy code. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent researching treatment on American Freight's liabilities subject to compromise and reorganization items. | 1.4 | $400.00 | $560.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent organizing liabilities subject to compromise technical accounting memorandum. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent clearing first round of review comments on January fee application file. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Continue time spent preparing the plan of reorganization scoping. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent conducting technical accounting research on treatment of prepetition debt. | 1.6 | $400.00 | $640.00 |
| Ward, James | Manager | 25 Feb 2025 | Accounting Assistance | Review liabilities subject to compromise technical accounting memorandum draft. | 1.4 | $500.00 | $700.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Initial review of liabilities subject to compromise technical accounting memorandum. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Review of edits to the reorganization memo section relating to reorganization versus restructuring accounting considerations. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Final edits to reorganization items technical accounting memorandum and clear comments. | 1.0 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Research for presentation and classification of leases not yet affirmed by the bankruptcy court. | 0.2 | $600.00 | $120.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Initial review of the liabilities subject to compromise technical accounting memorandum and provide review comments. | 1.4 | $700.00 | $980.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Final review of the liabilities subject to compromise technical accounting memorandum. | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Leno, Georges | Managing Director | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments to reorganization items technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments to reorganization items technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments to reorganization items technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent clearing second round of review comments on January fee application file. | 0.4 | $400.00 | $160.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent drafting email to new team members detailing court required time tracking process. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Prepare monthly fee summary for bankruptcy required reporting. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent on analysis of general unsecured claims section of liabilities subject to compromise memorandum. | 3.4 | $400.00 | $1,360.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent researching bankruptcy docket for critical vendors motions and orders. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent preparing the plan of reorganization scoping workbook. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent clearing remaining comments on debt technical accounting memorandum. | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 26 Feb 2025 | Accounting Assistance | Review lease guaranty roadmap draft. | 1.6 | $500.00 | $800.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Research into management's question on accounting treatment for one of the headquarters leases. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Review and address comments on the January fee application. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Prepare monthly fee summary for bankruptcy required reporting. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Update reorganization technical accounting technical accounting memorandum to address EY Partner comments. | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Review of the accounting workstream status deck for preparation of status meeting with Jonathan Arsenault and Kyle Scholes. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Continue review and edit of liabilities subject to compromise technical accounting memorandum. | 2.4 | $600.00 | $1,440.00 |
| Leno, Georges | Managing Director | 26 Feb 2025 | Accounting Assistance | Review of the accounting workstream status deck the team prepared for preparation of status meeting with J. Arsenault and K. Scholes at Franchise Group. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $500.00 | $250.00 |

29

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $500.00 | $250.00 |
| Robison, Greg | Manager | 27 Feb 2025 | Accounting Assistance | Update guaranty roadmap based upon feedback from management. | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent clearing additional comments on liabilities subject to compromise technical accounting memorandum. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent conducting research on treatment of priority tax claims. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent conducting research on long-term incentive plans in accordance with Accounting Standards Codification Topic 852. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent conducting research on intercompany transactions under Accounting Standards Codification 852. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent preparing subsequent measurement section of liabilities subject to compromise technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent on final edits of February fee application. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Continue time spent preparing the plan of reorganization scoping. | 0.3 | $400.00 | $120.00 |
| Ward, James | Manager | 27 Feb 2025 | Accounting Assistance | Review the amended plan of reorganization. | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 27 Feb 2025 | Accounting Assistance | Final clearing of comments and edits in liabilities subject to compromise technical accounting memorandum. | 2.1 | $600.00 | $1,260.00 |
| Lanns, Gerohn | Partner | 27 Feb 2025 | Accounting Assistance | Review the reorganization items technical accounting memorandum. | 0.6 | $750.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Internal meeting to discuss The Vitamin Shoppe rejected leases as of year-end. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Internal meeting to discuss The Vitamin Shoppe rejected leases as of year-end. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Internal meeting to comments on debt in the reorganization items technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Internal meeting to comments on debt in the reorganization items technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 28 Feb 2025 | Accounting Assistance | Finalize guaranty roadmap for internal comments. | 0.2 | $500.00 | $100.00 |
| Robison, Greg | Manager | 28 Feb 2025 | Accounting Assistance | Update Debtor-in-possession technical accounting memorandum based upon feedback from management. | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent preparing executive summary technical accounting memorandum. | 3.5 | $400.00 | $1,400.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Review management's responses to debt technical accounting memorandum questions. | 1.5 | $400.00 | $600.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent drafting email to management of the reorganization items technical accounting memorandum. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent finalizing reorganization technical accounting memorandum. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Review bankruptcy docket for The Vitamin Shoppe rejected leases as of year-end. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent preparing engagement deliverables tracker and open issues list for meeting with management. | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 28 Feb 2025 | Accounting Assistance | Review liabilities subject to compromise technical accounting memorandum draft. | 1.3 | $500.00 | $650.00 |
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Research into Vitamin Shoppe rejection of sublease and initial draft of accounting treatment. | 1.2 | $600.00 | $720.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Continue research into Vitamin Shoppe rejection of sublease and draft accounting summary. | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 28 Feb 2025 | Accounting Assistance | Research into Vitamin Shoppe rejection of sublease and draft accounting summary. | 0.7 | $700.00 | $490.00 |
| | | | | **Total** | **377.4** | | **$185,150.00** |

## 2024 TAX PROVISION ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Urbina, Mathew | Executive Director | 01 Feb 2025 | 2024 Tax Provision Assistance | Continue review of previous emails, files, and schedules for 2024 debt transactions. | 0.7 | $875.00 | $612.50 |
| Winfree, Kelly | Senior Manager | 03 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding all 2024 tax provision information received to date to summarize outstanding items and tax issues. (Attendees: K. Winfree, L. O'Connor, L. Vo) | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 03 Feb 2025 | 2024 Tax Provision Assistance | Review provision to return workpapers and implications on consolidated rollforward. | 2.0 | $750.00 | $1,500.00 |
| O'Connor, Lily | Senior | 03 Feb 2025 | 2024 Tax Provision Assistance | Prepare rollforward of consolidated workbook and tie provision to return to prior year workpapers. | 1.1 | $410.00 | $451.00 |
| O'Connor, Lily | Senior | 03 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding all 2024 tax provision information received to date to summarize outstanding items and tax issues. (Attendees: K. Winfree, L. O'Connor, L. Vo) | 3.0 | $410.00 | $1,230.00 |
| Huynh Tho vo, Le | Staff | 03 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding all 2024 tax provision information received to date to summarize outstanding items and tax issues. (Attendees: K. Winfree, L. O'Connor, L. Vo (.6 hours only)) | 0.6 | $275.00 | $165.00 |
| Wagler, Derrick | Partner | 04 Feb 2025 | 2024 Tax Provision Assistance | Review 2024 tax provision status. | 0.5 | $900.00 | $450.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Request information from American Freight on fixed assets and troubleshoot access issues. | 0.7 | $410.00 | $287.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Summarize Pet Supplies Plus inventory capitalization data. | 0.2 | $410.00 | $82.00 |
| Winfree, Kelly | Senior Manager | 04 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding inventory capitalization calculations. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding inventory capitalization calculations. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Preparation of apportionment and allocation workbook for final 2024 rates to use for deferred and current calculation. | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 05 Feb 2025 | 2024 Tax Provision Assistance | Preparation of The Vitamin Shoppe 2024 inventory capitalization calculation. | 1.7 | $410.00 | $697.00 |
| Sharf, Michael | Executive Director | 07 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding purchase accounting adjustments. (Attendees: M. Sharf, K. Winfree) | 0.2 | $875.00 | $175.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding purchase accounting adjustments. (Attendees: M. Sharf, K. Winfree) | 0.2 | $750.00 | $150.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | 2024 Tax Provision Assistance | Detailed review of consolidated 2024 provision workbook including provision to return items. | 2.3 | $750.00 | $1,725.00 |
| O'Connor, Lily | Senior | 07 Feb 2025 | 2024 Tax Provision Assistance | Detailed review of The Vitamin Shoppe 2024 provision workbook. | 2.6 | $410.00 | $1,066.00 |
| O'Connor, Lily | Senior | 07 Feb 2025 | 2024 Tax Provision Assistance | Update 2024 net operating loss workbook and agree opening balance to 2023 tax returns. | 1.3 | $410.00 | $533.00 |
| Huynh Tho vo, Le | Staff | 07 Feb 2025 | 2024 Tax Provision Assistance | Prepared Buddy's and Sylvan prepaid expense and accrued expense analysis. | 2.1 | $275.00 | $577.50 |
| O'Connor, Lily | Senior | 07 Feb 2025 | 2024 Tax Provision Assistance | Pet Supplies Plus Form 8594 request. | 0.1 | $410.00 | $41.00 |
| Urbina, Mathew | Executive Director | 08 Feb 2025 | 2024 Tax Provision Assistance | Analyze 2024 tax consequences for debt transactions at Franchise Group. | 5.5 | $875.00 | $4,812.50 |
| Urbina, Mathew | Executive Director | 09 Feb 2025 | 2024 Tax Provision Assistance | Continue to analyze 2024 tax consequences for debt transactions at Franchise Group. | 5.4 | $875.00 | $4,725.00 |
| Winfree, Kelly | Senior Manager | 10 Feb 2025 | 2024 Tax Provision Assistance | Sylvan transaction cost review and impact to gain on sale. | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Detailed review of Buddy's 2024 tax provision workbook. | 1.7 | $410.00 | $697.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepare Buddy's rent-to-own inventory workbook. | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding preparation of the allocation and apportionment workpaper for the Vitamin Shoppe and Sylvan entities. (Attendees: A. Lane, L. O'Connor). | 0.1 | $410.00 | $41.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Draft summary overview of apportionment process for 2024. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepare neutralized trial balance for Pet Supplies Plus provision workbook. | 1.2 | $410.00 | $492.00 |
| Doherty, Julia | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Update links for Onestream trial balance in Pet Supplies Plus tax provision workbook. | 1.7 | $410.00 | $697.00 |
| Doherty, Julia | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus prepaid expense workpapers and create tabs in the 2024 tax provision workbook. | 2.4 | $410.00 | $984.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding preparation of the allocation and apportionment workpaper for the Vitamin Shoppe and Sylvan entities. (Attendees: A. Lane, L. O'Connor). | 0.1 | $410.00 | $41.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepared the Vitamin Shoppe entity section of our allocation and apportionment workpaper. | 2.3 | $410.00 | $943.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepared the Sylvan entity section of our allocation and apportionment workpaper. | 0.6 | $410.00 | $246.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepared a city allocation and apportionment table for the Sylvan entity. | 1.0 | $410.00 | $410.00 |
| Urbina, Mathew | Executive Director | 11 Feb 2025 | 2024 Tax Provision Assistance | Debt modification analysis on the debtor in possession roll up. | 0.8 | $875.00 | $700.00 |
| Wagler, Derrick | Partner | 11 Feb 2025 | 2024 Tax Provision Assistance | Review 2024 tax provision status. | 0.5 | $900.00 | $450.00 |

3

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the final Sylvan trial balance for purposes of calculating taxable income. (Attendees: K. Winfree, L. O'Connor) | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | 2024 Tax Provision Assistance | Review 2024 trial balances and compile list of 2024 tax issues as a result of the bankruptcy filing. | 3.0 | $750.00 | $2,250.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Continued detailed review of Buddy's 2024 tax provision workbook. | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Roll forward state workbooks for team and remove Badcock items. | 1.4 | $410.00 | $574.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Continue updating the Sylvan tabs in the net operating loss workbook. | 1.2 | $410.00 | $492.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Perform first level review of Pet Supplies Plus 2024 tax provision workbook. | 1.1 | $410.00 | $451.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the final Sylvan trial balance for purposes of calculating taxable income. (Attendees: K. Winfree, L. O'Connor) | 0.3 | $410.00 | $123.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Sylvan trial balance comparison between detailed final trial balance and Onestream. | 0.4 | $410.00 | $164.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Email correspondence with R. Thompson at Unleashed Brands on outstanding apportionment and allocation items needed to finalize state taxable income for Sylvan. | 0.4 | $410.00 | $164.00 |
| Lane, Adam | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Input the Sylvan entity trial balance account amounts into the allocation and apportionment workpaper. | 0.8 | $410.00 | $328.00 |
| Lane, Adam | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Input the Vitamin Shoppe entity trial balance account amounts into the allocation and apportionment workpaper. | 1.3 | $410.00 | $533.00 |
| Lane, Adam | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Continued to prepare the Sylvan entity section of our allocation and apportionment workpaper. | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 12 Feb 2025 | 2024 Tax Provision Assistance | Full preparation and updates for Sylvan 2024 tax provision workbook. | 2.0 | $410.00 | $820.00 |
| O'Connor, Lily | Senior | 12 Feb 2025 | 2024 Tax Provision Assistance | Prepare Sylvan amortization calculations and analysis for 2024 final tax provision. | 2.6 | $410.00 | $1,066.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Urbina, Mathew | Executive Director | 12 Feb 2025 | 2024 Tax Provision Assistance | Review tax issues on debt transactions for 2024 provision calculations. | 0.8 | $875.00 | $700.00 |
| Huynh Tho vo, Le | Staff | 12 Feb 2025 | 2024 Tax Provision Assistance | Worked on consolidated provision work papers and update allocation and apportionment tracker. | 1.6 | $275.00 | $440.00 |
| Wagler, Derrick | Partner | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the deductibility of the long term incentive plan payments for purposes of the gain calculation as a result of the sale of the Sylvan business. (Attendees: B. Luke, K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the deductibility of the long term incentive plan payments for purposes of the gain calculation as a result of the sale of the Sylvan business. (Attendees: B. Luke, K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Luke, Bing | Executive Director | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the deductibility of the long term incentive plan payments for purposes of the gain calculation as a result of the sale of the Sylvan business. (Attendees: B. Luke, K. Winfree, D. Wagler) | 0.5 | $875.00 | $437.50 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review Buddy's 2024 tax provision workbook for completed calculations. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review The Vitamin Shoppe 2024 tax provision workbook for completed calculations. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus 2024 tax provision workbook for completed calculations. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review Sylvan 2024 tax provision workbook for completed calculations. | 1.0 | $750.00 | $750.00 |
| Huynh Tho vo, Le | Staff | 13 Feb 2025 | 2024 Tax Provision Assistance | Rolled forward Freedom VCM, Inc. provision workbook. | 0.5 | $275.00 | $137.50 |
| Tran-Nguyen, Tiffany | Staff | 13 Feb 2025 | 2024 Tax Provision Assistance | Pull debt pricing information from Bloomberg. | 1.0 | $275.00 | $275.00 |
| Urbina, Mathew | Executive Director | 14 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding pre- and post-bankruptcy interest accrual. (Attendees: M. Yaghmour, M. Urbina) | 0.5 | $875.00 | $437.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Wagler, Derrick | Partner | 14 Feb 2025 | 2024 Tax Provision Assistance | Discussion with E. Seeton at Franchise Group on status of tax provision and new attorneys. | 0.5 | $900.00 | $450.00 |
| Yaghmour, Michael | Partner | 14 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding pre- and post-bankruptcy interest accrual. (Attendees: M. Yaghmour, M. Urbina) | 0.5 | $900.00 | $450.00 |
| Huynh Tho vo, Le | Staff | 14 Feb 2025 | 2024 Tax Provision Assistance | Rolled forward Freedom VCM, Inc. 2024 tax provision workbook and incorporated final trial balance. | 0.5 | $275.00 | $137.50 |
| Lane, Adam | Senior | 14 Feb 2025 | 2024 Tax Provision Assistance | Continued to prepare the Sylvan entity section of our allocation and apportionment workpaper. | 0.8 | $410.00 | $328.00 |
| Lane, Adam | Senior | 14 Feb 2025 | 2024 Tax Provision Assistance | Prepared the franchise tax summary calculation for the Sylvan entity. | 0.5 | $410.00 | $205.00 |
| Lane, Adam | Senior | 14 Feb 2025 | 2024 Tax Provision Assistance | Pulled in 2024 corporate tax rates into the Franchise Tax Summary workpaper for both the Franchise Group, Inc. and Sylvan entities. | 1.0 | $410.00 | $410.00 |
| Urbina, Mathew | Executive Director | 16 Feb 2025 | 2024 Tax Provision Assistance | Prepare 2024 debt schedules for tax provision. | 0.5 | $875.00 | $437.50 |
| Urbina, Mathew | Executive Director | 17 Feb 2025 | 2024 Tax Provision Assistance | Continue to review emails and attachments for 2024 debt issues. | 0.6 | $875.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | 2024 Tax Provision Assistance | Review American Freight trial balance and read financial accounting memos on discontinued operations and leases. | 2.0 | $750.00 | $1,500.00 |
| O'Connor, Lily | Senior | 17 Feb 2025 | 2024 Tax Provision Assistance | Analyze prior year apportionment and set expectations for information needed for 2024 in advance of meeting. | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 17 Feb 2025 | 2024 Tax Provision Assistance | Call with A. Block-Belmonte at Pet Supplies Plus to discuss Pet Supplies Plus apportionment requirements. | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 17 Feb 2025 | 2024 Tax Provision Assistance | Updated consolidated 2024 provision workbook including the detailed roll of deferred. | 2.4 | $275.00 | $660.00 |
| Huynh Tho vo, Le | Staff | 17 Feb 2025 | 2024 Tax Provision Assistance | Updated 2024 Buddy's tax provision workbook. | 1.0 | $275.00 | $275.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for American Freight. | 0.3 | $410.00 | $123.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for Sylvan. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for Buddy's. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for Franchise Group New Holdco. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for The Vitamin Shoppe. | 0.3 | $410.00 | $123.00 |
| Urbina, Mathew | Executive Director | 18 Feb 2025 | 2024 Tax Provision Assistance | Review emails and attachments for 2024 debt issues. | 0.4 | $875.00 | $350.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for The Vitamin Shoppe. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for Pet Supplies Plus. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for Buddy's. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for American Freight. | 1.0 | $750.00 | $750.00 |
| Doherty, Julia | Senior | 19 Feb 2025 | 2024 Tax Provision Assistance | Format Franchise Group New HoldCo trial balance. | 0.5 | $410.00 | $205.00 |
| Winfree, Kelly | Senior Manager | 19 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of 2024 tax provision workbooks and open items. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $750.00 | $1,500.00 |
| O'Connor, Lily | Senior | 19 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of 2024 tax provision workbooks and open items. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $410.00 | $820.00 |
| Huynh Tho vo, Le | Staff | 19 Feb 2025 | 2024 Tax Provision Assistance | Update The Vitamin Shoppe 2024 tax provision workbook to include tax depreciation and amortization. | 0.4 | $275.00 | $110.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Update Franchise Group consolidated Oregon commercial activity tax workpaper. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Update state and city apportionment rates for Franchise Group in the 2024 high level summary workpaper. | 2.5 | $410.00 | $1,025.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Update state and city apportionment rates for Sylvan in the 2024 high level summary workpaper. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Added Franchise Group California LLC filing amounts to 2024 high level tax summary workpaper. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Calculate non-income based taxes for Franchise Group. | 3.5 | $410.00 | $1,435.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Calculate non-income based taxes for Sylvan. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Full first level review of Pet Supplies Plus 2024 tax provision workbook. | 5.8 | $410.00 | $2,378.00 |
| O'Connor, Lily | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Analysis of Pet Supplies Plus store acquisitions including review of asset purchase agreements and current year workbook setup. | 1.7 | $410.00 | $697.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Prepared Texas return calculation for Franchise Group. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 21 Feb 2025 | 2024 Tax Provision Assistance | Continued to prepare Texas return calculation for Franchise Group. | 2.0 | $410.00 | $820.00 |
| Doherty, Julia | Senior | 21 Feb 2025 | 2024 Tax Provision Assistance | Prepared Texas return calculation for Sylvan. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 21 Feb 2025 | 2024 Tax Provision Assistance | Review Buddy's allocation and apportionment and import into allocation and apportionment workpaper. | 2.0 | $410.00 | $820.00 |
| Wagler, Derrick | Partner | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Weintraub, David | Partner | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Sylvan. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Franchise Group separate. | 0.2 | $410.00 | $82.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Freedom VCM, Inc. | 0.1 | $410.00 | $41.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for VCM Receivables, Inc. | 0.1 | $410.00 | $41.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Freedom VCM Interco Holdings, Inc. | 0.1 | $410.00 | $41.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Franchise Group consolidated. | 0.2 | $410.00 | $82.00 |
| Winfree, Kelly | Senior Manager | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (Attendees: G. Leno, S. Deravin. D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the simultaneous equation for purposes of the goodwill impairment analysis. (Attendees: D. Weintraub, K. Winfree) | 0.5 | $750.00 | $375.00 |
| Weintraub, David | Partner | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the simultaneous equation for purposes of the goodwill impairment analysis. (Attendees: D. Weintraub, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 25 Feb 2025 | 2024 Tax Provision Assistance | Read tax technical guidance and prepare template for calculating simultaneous equation for purposes of the goodwill impairment analysis. | 3.5 | $750.00 | $2,625.00 |
| Winfree, Kelly | Senior Manager | 26 Feb 2025 | 2024 Tax Provision Assistance | Review status of 2024 tax provision workbooks. | 1.5 | $750.00 | $1,125.00 |
| O'Connor, Lily | Senior | 26 Feb 2025 | 2024 Tax Provision Assistance | Pull information related to the liabilities subject to compromise accounts and email to J. Doherty. | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion on set up of workbook summarizing liabilities subject to compromise (Attendees: L. O'Connor, J. Doherty) | 0.4 | $410.00 | $164.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion on set up of workbook summarizing liabilities subject to compromise (Attendees: L. O'Connor, J. Doherty) | 0.4 | $410.00 | $164.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Prepared summary tab for Buddy's in the liabilities subject to compromise workbook. | 1.3 | $410.00 | $533.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Prepared summary tab for The Vitamin Shoppe in the liabilities subject to compromise workbook. | 0.8 | $410.00 | $328.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Prepared summary tab for Pet Supplies Plus in the liabilities subject to compromise workbook. | 2.5 | $410.00 | $1,025.00 |
| Wagler, Derrick | Partner | 28 Feb 2025 | 2024 Tax Provision Assistance | Status update with E. Seeton at Franchise Group. | 0.5 | $900.00 | $450.00 |
| | | | | **Total** | **134.3** | | **$73,430.00** |

**ROUTINE ON-CALL ASSISTANCE**

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 04 Feb 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 06 Feb 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 12 Feb 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 1.0 | $750.00 | $750.00 |
| Hallford, Stephanie | Manager | 14 Feb 2025 | Routine On-Call | Review account history and prepare Internal Revenue Service transcript request to check on status of Form 1139. | 0.5 | $625.00 | $312.50 |
| Hallford, Stephanie | Manager | 21 Feb 2025 | Routine On-Call | Review account history and prepare Internal Revenue Service transcript request to check on status of Form 1139, Application for Tentative Refund. | 1.2 | $625.00 | $750.00 |
| Hallford, Stephanie | Manager | 24 Feb 2025 | Routine On-Call | Review Internal Revenue Service internal transcripts for status of unposted August 2023 tax return and how to check status of Form 1139, Application for Tentative Refund filed in August 2024. | 0.5 | $625.00 | $312.50 |
| Hallford, Stephanie | Manager | 25 Feb 2025 | Routine On-Call | Pulled updated 2023 Internal Revenue Service transcript check status of Form 1139, Application for Tentative Refund. | 1.5 | $625.00 | $937.50 |
| | | | | **Total** | **7.7** | | **$5,312.50** |

## VECTOR TAX DEPRECIATION

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 06 Feb 2025 | Vector Tax Depreciation | Reconciliation and analysis of fixed asset rollforward to 2023 tax return files. | 0.5 |
| O'Connor, Lily | Senior | 06 Feb 2025 | Vector Tax Depreciation | Review 2024 additions and disposals for Pet Supplies Plus, The Vitamin Shoppe, American Freight, Sylvan, Buddy's and Franchise Group New Holdco. | 1.6 |
| Larsen, Aaron | Manager | 07 Feb 2025 | Vector Tax Depreciation | Depreciation data review for additions and disposals. | 0.5 |
| Ko, Lucy | Senior | 07 Feb 2025 | Vector Tax Depreciation | Review The Vitamin Shoppe 2024 fixed asset activity detail and prepare Vector additions import and disposal mapping. | 1.5 |
| Ko, Lucy | Senior | 10 Feb 2025 | Vector Tax Depreciation | Review The Vitamin Shoppe 2024 fixed asset activity detail and prepare Vector additions import and disposal mapping. | 1.5 |
| Larsen, Aaron | Manager | 11 Feb 2025 | Vector Tax Depreciation | Depreciation data review for processing. | 1.0 |
| Ko, Lucy | Senior | 11 Feb 2025 | Vector Tax Depreciation | Review The Vitamin Shoppe and Buddy's 2024 fixed asset activity detail and prepare Vector additions import and disposal mapping as a result. | 4.5 |
| Kearl, Logan | Staff | 12 Feb 2025 | Vector Tax Depreciation | Prepare 2024 depreciation for Buddy's. | 2.1 |
| Ko, Lucy | Senior | 12 Feb 2025 | Vector Tax Depreciation | Review American Freight 2024 fixed assets data and prepare disposal mapping. | 2.0 |
| Ko, Lucy | Senior | 12 Feb 2025 | Vector Tax Depreciation | Prepare Vector import templates for The Vitamin Shoppe and Buddy's. | 0.5 |
| Kearl, Logan | Staff | 13 Feb 2025 | Vector Tax Depreciation | Continue to prepare 2024 depreciation for Buddy's. | 1.3 |
| Ko, Lucy | Senior | 13 Feb 2025 | Vector Tax Depreciation | Review Vector import templates for The Vitamin Shoppe and Buddy's. | 1.5 |
| Larsen, Aaron | Manager | 14 Feb 2025 | Vector Tax Depreciation | Depreciation deliverable review and updates. | 1.0 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Kearl, Logan | Staff | 14 Feb 2025 | Vector Tax Depreciation | Prepare 2024 depreciation for The Vitamin Shoppe. | 4.1 |
| Ko, Lucy | Senior | 14 Feb 2025 | Vector Tax Depreciation | Prepare The Vitamin Shoppe and Buddy's 2024 depreciation detail reports. | 2.5 |
| Larsen, Aaron | Manager | 17 Feb 2025 | Vector Tax Depreciation | Review depreciation reports for Buddy's. | 0.3 |
| Larsen, Aaron | Manager | 18 Feb 2025 | Vector Tax Depreciation | Review depreciation reports for The Vitamin Shoppe. | 0.5 |
| Ko, Lucy | Senior | 18 Feb 2025 | Vector Tax Depreciation | Review 2024 American Freight fixed assets data and prepare disposal mapping. | 5.5 |
| Kearl, Logan | Staff | 18 Feb 2025 | Vector Tax Depreciation | Prepare 2024 tax depreciation in Vector. | 1.1 |
| Ko, Lucy | Senior | 19 Feb 2025 | Vector Tax Depreciation | Review 2024 American Freight fixed assets data and prepare disposal mapping | 2.0 |
| Ko, Lucy | Senior | 20 Feb 2025 | Vector Tax Depreciation | Review 2024 Sylvan Learning fixed assets activity and prepare Vector import. | 1.0 |
| Ko, Lucy | Senior | 21 Feb 2025 | Vector Tax Depreciation | Review Pet Supplies Plus 2024 fixed assets activity. | 3.0 |
| O'Connor, Lily | Senior | 21 Feb 2025 | Vector Tax Depreciation | Respond to Pet Supplies Plus fixed asset questions. | 1.1 |
| Ko, Lucy | Senior | 24 Feb 2025 | Vector Tax Depreciation | Prepare American Freight and Sylvan Learning depreciation reports. | 1.0 |
| Kearl, Logan | Staff | 24 Feb 2025 | Vector Tax Depreciation | 2024 tax depreciation in Vector. | 5.3 |
| Larsen, Aaron | Manager | 25 Feb 2025 | Vector Tax Depreciation | Review depreciation reports for American Freight and Sylvan Learning. | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 25 Feb 2025 | Vector Tax Depreciation | Analyze Pet Supplies Plus fixed asset inquiries and compare rollforward from prior quarters to full year disposals. | 1.7 |
| Clements, Dustin | Executive Director | 26 Feb 2025 | Vector Tax Depreciation | Review all tax depreciation reports. | 1.0 |
| | | | | **Total** | **50.4** |

**Total Fixed Fees Sought for Vector Tax Depreciation Services During the Fee Period: $25,000.00**

## PREPARATION OF FEE APPLICATIONS

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Fees |
|------|------|------|------------------|-------------|-------|-------------|------------|
| Ingram, Connie J. | Manager | 03 Feb 2025 | Preparation of Fee Applications | Review updates to first monthly fee schedule (covering 11/3/24 thru 12/31/24) | 1.0 | $470.00 | $470.00 |
| Ingram, Connie J. | Manager | 04 Feb 2025 | Preparation of Fee Applications | Prepare First monthly fee statement with exhibits (covering 11/3/24 thru 12/31/24) | 5.3 | $470.00 | $2,491.00 |
| Ingram, Connie J. | Manager | 19 Feb 2025 | Preparation of Fee Applications | Review second monthly fee schedule (covering 1/1/25 thru 1/31/25) | 3.0 | $470.00 | $1,410.00 |
| Ingram, Connie J. | Manager | 20 Feb 2025 | Preparation of Fee Applications | Continue review of second monthly fee schedule (covering 1/1/25 thru 1/31/25) | 2.3 | $470.00 | $1,081.00 |
| Ingram, Connie J. | Manager | 21 Feb 2025 | Preparation of Fee Applications | Finalize review of fee schedule and return to team with comments. | 1.4 | $470.00 | $658.00 |
| Ingram, Connie J. | Manager | 24 Feb 2025 | Preparation of Fee Applications | Review comments from Debtor's counsel, incorporate comments, and finalize First monthly fee statement with exhibits (covering 11/3/24 thru 12/31/24) | 1.6 | $470.00 | $752.00 |
| Ingram, Connie J. | Manager | 27 Feb 2025 | Preparation of Fee Applications | Review Second monthly fee schedule (covering 1/1/25 thru 1/31/25) and prepare draft of fee statement. | 2.6 | $470.00 | $1,222.00 |
| Ingram, Connie J. | Manager | 28 Feb 2025 | Preparation of Fee Applications | Finalize review of Second monthly fee schedule (covering 1/1/25 thru 1/31/25) and prepare draft of fee statement. | 2.4 | $470.00 | $1,128.00 |
| **Total** | | | | | **19.6** | | **$9,212.00** |