**<u>EXHIBIT B</u>**

**DETAILED INVOICE OF FEES AND EXPENSES FOR
FEBRUARY 1, 2025 THROUGH AND INCLUDING FEBRUARY 28, 2025**



Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com

MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022
ATTN: DAVID  ORLOFSKY

| | |
|---|---|
| Invoice Number | 2141340 |
| Invoice Date | 04/24/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

Re: INDEPENDENT DIRECTOR OF FREEDOM VCM INTERCO, INC. AND FREEDOM VCM, INC.

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 38.20 | $55,874.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 49.40 | $75,980.50 |
| 0004 | Other Professional Fee Applications | 2.50 | $3,229.50 |
| 0006 | Retention of Professionals | 37.80 | $51,030.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 83.50 | $163,840.50 |
| 0020 | Investigation and Discovery Matters | 899.70 | $1,288,548.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 88.10 | $177,438.00 |
| 0025 | Travel time | 10.00 | $21,271.50 |
| 0028 | Corporate Governance and Board Matters | 10.30 | $23,955.50 |
| | TOTAL | 1219.50 | $1,861,168.00 |

MICHAEL J. WARTELL

Invoice Number: 2141340

Page 2
04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 02/01/25 | M R MORSE | 0020 | Conduct research in connection with investigation issues. | 0.80 | $412.00 |
| 02/01/25 | P G O'BRIEN | 0020 | Review documents re investigation matters (.5); correspondence with Akin lit team re same (.1). | 0.60 | $897.00 |
| 02/01/25 | B M KAHN | 0020 | Review HoldCo Lenders' objection to Willkie retention in connection with investigation matters. | 0.80 | $1,996.00 |
| 02/01/25 | R  TIZRAVESH | 0020 | Review and analyze open investigation issues (1.3); correspondence with Akin lit team re same (.3); emails with E-discovery re document searches (.2); review emails with contract attorneys re document review (.2). | 2.00 | $3,450.00 |
| 02/01/25 | A F ANTYPAS | 0006 | Review HoldCo Lenders' objection to Willkie retention application (.7); review and comment on summary of same (.5); correspondence with T. Helfric re same (.3). | 1.50 | $2,362.50 |
| 02/01/25 | P J GLACKIN | 0020 | Email with Akin litigation team re investigation issues. | 0.20 | $310.00 |
| 02/01/25 | M  ADABI | 0020 | Email T. Whitney and R. Tizravesh re document review matters (.4); conduct document review (2.0); prepare summary of same (.9). | 3.30 | $4,323.00 |
| 02/01/25 | A E LUFT | 0020 | Review HoldCo Lenders' objection to Willkie retention in connection with investigation matters. | 1.20 | $2,700.00 |
| 02/01/25 | T L HELFRICK | 0006 | Review HoldCo Lender objection to Willkie retention (.8); draft summary of same (.5); revise summary (.5); correspondence with A. Antypas re same (.2). | 2.00 | $2,390.00 |
| 02/01/25 | T  WHITNEY | 0020 | Correspondence with M. Adabi re investigation research (.3); review targeted review summary (.4). | 0.70 | $766.50 |
| 02/02/25 | M S STAMER | 0006 | Review objections to Willkie retention application (.5); emails with Akin team re same (.3). | 0.80 | $1,996.00 |
| 02/02/25 | R  TIZRAVESH | 0020 | Correspondence with Akin litigation team re investigation issues (.4); correspondence with T. Whitney re investigation research (.2). | 0.60 | $1,035.00 |
| 02/02/25 | P J GLACKIN | 0020 | Review analysis re prepetition transaction issues (.2); email with Akin litigation team re | 0.30 | $465.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.1). | | |
| 02/02/25 | A G STAMBOULIDIS | 0020 | Review investigation target's produced documents. | 1.30 | $1,163.50 |
| 02/02/25 | T L HELFRICK | 0006 | Revise summaries of objections to Willkie retention application (.2); correspondence with Akin and Ashby teams re related matters (.4); conduct research in connection with same (.7); correspondence with Akin team re HoldCo Lender objection (.4). | 1.70 | $2,031.50 |
| 02/02/25 | T WHITNEY | 0020 | Correspondence with R. Tizravesh re investigation research. | 0.30 | $328.50 |
| 02/03/25 | M S STAMER | 0002 | Weekly call with client and Akin FR team re case updates. | 0.70 | $1,746.50 |
| 02/03/25 | M S STAMER | 0008 | Correspondence with B. Kahn and A. Luft re 2/6 hearing preparation. | 0.20 | $499.00 |
| 02/03/25 | M S STAMER | 0020 | Review investigation work product (.2); correspondence with Akin lit team re investigation status updates (.2). | 0.40 | $998.00 |
| 02/03/25 | M R MORSE | 0020 | Modify document review layouts (.3); create review sets for investigation target custodian documents (.3); correspondence with R. Tizravesh re document review matters (.2). | 0.80 | $412.00 |
| 02/03/25 | P G O'BRIEN | 0020 | Call with Akin lit team re investigation status and strategy (1.0); review and comment on investigation work product re potential claims (2.3); draft correspondence re interview requests (.2); emails with Akin lit team re same (.2). | 3.70 | $5,531.50 |
| 02/03/25 | J F NEWDECK | 0003 | Review December invoice for privilege, confidentiality and UST compliance. | 2.10 | $3,780.00 |
| 02/03/25 | B M KAHN | 0002 | Review workstreams in preparation for weekly update call with client (.1); attend call with client and Akin FR team re case updates (.7); follow up correspondence with A. Luft re: same (.2). | 1.00 | $2,495.00 |
| 02/03/25 | B M KAHN | 0008 | Review and comment on draft statement for 2/6 hearing (1.0); correspondence with M. Stamer and A. Luft re: 2/6 hearing preparation (.2). | 1.20 | $2,994.00 |
| 02/03/25 | B M KAHN | 0006 | Review Willkie reply in support of retention. | 0.90 | $2,245.50 |
| 02/03/25 | B M KAHN | 0022 | Initial review of revised plan and DS (1.4); review DS reply brief (.6). | 2.00 | $4,990.00 |
| 02/03/25 | R TIZRAVESH | 0020 | Draft agenda for Akin litigation | 5.70 | $9,832.50 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | team meeting (.6) and review open workstreams in connection therewith (.5); correspondence with M. Morse re document review matters (.1); attend Akin litigation team call re investigation status and strategy (1.0); review and analyze documents in connection with investigation (3.1); correspondence with Akin litigation team re investigation issues (.4). | | |
| 02/03/25 | M L  BRIMMAGE JR. | 0006 | Review and analyze UST's and HoldCo Lenders' objections to Wilkie retention application. | 0.30 | $748.50 |
| 02/03/25 | M L  BRIMMAGE JR. | 0020 | Attend Akin litigation team call re investigation status and strategy. | 1.00 | $2,495.00 |
| 02/03/25 | A F  ANTYPAS | 0020 | Attend Akin Lit team call re investigation status and strategy (1.0); draft statement of special committee (4.5); review materials in connection with same (1.1); correspond with T. Helfrick re same (.5); correspond with A. Luft re same (.4); call with A. Luft re same (.3); revise draft statement (.6). | 8.40 | $13,230.00 |
| 02/03/25 | P J  GLACKIN | 0020 | Attend Akin litigation team call re investigation status and strategy (1.0); email Debtors' counsel re outstanding discovery requests and related issues (.3); draft and revise correspondence to Jefferies' counsel re discovery issues (.8); revise list of interview topics (.3); draft deposition and document subpoenas to investigation targets (2.4). | 4.80 | $7,440.00 |
| 02/03/25 | A  LAARAJ | 0003 | Prepare fee workbook in connection with monthly and interim fee applications. | 0.40 | $222.00 |
| 02/03/25 | A  LAARAJ | 0002 | Circulate filed pleadings to Akin team (.8); circulate 1/31 status conference transcript to team (.2). | 1.00 | $555.00 |
| 02/03/25 | P T  DASILVA | 0020 | Correspondence with Akin lit team re interview summary (.4); review proofs of claim in connection with investigation (.4). | 0.80 | $796.00 |
| 02/03/25 | A G  STAMBOULIDIS | 0020 | Review produced documents from witness (3.3); attend weekly Akin Lit team meeting re investigation strategy and status (1.0); draft witness interview | 8.20 | $7,339.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | outline (1.7); revise witness interview memorandum (2.2). | | |
| 02/03/25 | M ADABI | 0020 | Attend Akin litigation team call re investigation strategy and status of workstreams (1.0); prepare discovery update for same (1.2); correspondence with Akin lit team re discovery next steps (.4); conduct additional searches in connection with investigation issues (1.0); review documents re same (2.3); draft summary of same (.4). | 6.30 | $8,253.00 |
| 02/03/25 | A E LUFT | 0020 | Prepare discovery requests to parties of interest (1.6); revise same (.8); revise investigation memorandum (1.2); Akin lit team call re investigation status and strategy (1.0); correspond with A. Antypas re draft statement of special committee re same (.4); call with A. Antypas re same (.3). | 5.30 | $11,925.00 |
| 02/03/25 | A E LUFT | 0008 | Draft statement for 2/6 hearing (.9); correspondence with M. Stamer and B. Kahn re same (.2). | 1.10 | $2,475.00 |
| 02/03/25 | A E LUFT | 0022 | Review plan and DS pleadings (.9); email A. Antypas re same (.3). | 1.20 | $2,700.00 |
| 02/03/25 | A E LUFT | 0002 | Weekly update call with client and Akin FR team re case updates (.7); correspondence with B. Kahn re same (.1). | 0.80 | $1,800.00 |
| 02/03/25 | T L HELFRICK | 0008 | Prepare materials for 2/6 hearing. | 1.40 | $1,673.00 |
| 02/03/25 | T L HELFRICK | 0020 | Attend weekly Akin litigation team call re investigation status and strategy (1.0); draft conflicts committee statement outline (3.1); review pleadings and transcripts in connection therewith (1.0); correspondence with A. Antypas re same (.4). | 5.50 | $6,572.50 |
| 02/03/25 | T L HELFRICK | 0002 | Correspondence with client re case updates (.4); weekly update call with client and Akin FR team re case updates (.7); review filed pleadings (1.2) and draft summaries of same (.6). | 2.90 | $3,465.50 |
| 02/03/25 | T WHITNEY | 0020 | Attend Akin litigation team call re investigation status and strategy (1.0); review HoldCo documents (.2); review hot documents (1.0); review creditor POC (.3); draft interview outlines (2.1); research issues in connection with same (1.1). | 5.70 | $6,241.50 |

MICHAEL J. WARTELL                                                                    Page 6
Invoice Number: 2141340                                                                04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 02/04/25 | M S STAMER | 0006 | Review Willkie retention application materials. | 0.60 | $1,497.00 |
| 02/04/25 | M S STAMER | 0020 | Call with B. Kahn re conflicts committee statement (.3); call with B. Kahn re investigation status (.4). | 0.70 | $1,746.50 |
| 02/04/25 | M R MORSE | 0020 | Devise and refine advanced search for investigation target's documents. | 0.80 | $412.00 |
| 02/04/25 | P G O'BRIEN | 0020 | Review documents in connection with analysis of potential claims (2.5); update investigation work product (.1); revise draft correspondence to former special committee member's counsel re discovery requests (.1); call with P. DaSilva re research issues on potential claims (.3). | 3.00 | $4,485.00 |
| 02/04/25 | B M KAHN | 0022 | Review summary of revised plan docs (.8); further review of DS reply and related issues (.8); emails with Akin team re: DS hearing issues (.4); review related research (.5); follow up emails with Akin team re: same (.1). | 2.60 | $6,487.00 |
| 02/04/25 | B M KAHN | 0020 | Review updated investigation work product (.4); call with M. Stamer re: investigation status (.4); review draft conflicts committee statement (.5); emails with Ashby team re: same (.2); call with M. Stamer re: same (.3). | 1.80 | $4,491.00 |
| 02/04/25 | R TIZRAVESH | 0020 | Draft correspondence to Akin lit team re third party discovery issues (.6); call with A. Luft re: investigation research question (.6); call with P. Glackin and M. DeBaecke (Ashby) re discovery issues (.4); analyze issues in connection with witness interviews (.4); analyze legal issues re claims analysis and research (.4); review creditors' proofs of claim in connection with investigation issues (.3); revise draft interview memorandum (1.6); call with Ashby team re discovery issues (.4); review key documents from contract attorney document review team (.9). | 5.60 | $9,660.00 |
| 02/04/25 | M L BRIMMAGE JR. | 0020 | Call with A. Luft re investigation issues (.2); review and comment on investigation work product (.9); review status of discovery issues and open | 2.20 | $5,489.00 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | workstreams (.7); review witness interview memorandum (.4). | | |
| 02/04/25 | A F ANTYPAS | 0008 | Call with M. DeBaecke (Ashby) re 2/6 hearing and potential filing (.4); revise draft statement to incorporate comments (1.1); emails with A. Luft and B. Kahn re same (.4); follow up correspondence with M. DeBaecke (Ashby) re potential filing (.2); emails with T. Helfrick re same (.2); review filed pleadings in preparation for DS hearing (.7). | 3.00 | $4,725.00 |
| 02/04/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re pending workstreams and next steps. | 0.70 | $1,102.50 |
| 02/04/25 | P J GLACKIN | 0020 | Call with R. Tizravesh and M. DeBaecke (Ashby) re discovery issues (.4); email Akin litigation team re same (.4); correspondence with E-Discovery team re document review issues and search terms (.4); review discovery documents re potential claims (2.5); draft and revise interview outlines based on same (1.2). | 4.90 | $7,595.00 |
| 02/04/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.50 | $277.50 |
| 02/04/25 | P T DASILVA | 0020 | Call with P. O'Brien re research issues on potential claims (.3); conduct research re potential claims (4.1). | 4.40 | $4,378.00 |
| 02/04/25 | A G STAMBOULIDIS | 0020 | Revise witness interview memorandum (2.9); review further revisions to same (.7); discuss interview outlines with T. Whitney (.3); draft outline for investigation target interview (3.7). | 7.60 | $6,802.00 |
| 02/04/25 | M ADABI | 0020 | Conduct additional searches and review of documents re investigation issues (3.7); prepare summary of same (1.5). | 5.20 | $6,812.00 |
| 02/04/25 | A E LUFT | 0020 | Call with M. Brimage re: investigation issues (.2); call with R. Tizravesh re: investigation research question (.6). | 0.80 | $1,800.00 |
| 02/04/25 | A E LUFT | 0022 | Review summary of revised plan documents (.2); review and comment on Debtors' draft DS motion (.9); analyze research related to DS matters (2.1); review DS related pleadings (2.3). | 5.50 | $12,375.00 |
| 02/04/25 | T L HELFRICK | 0022 | Review second amended plan (1.4) and draft summary of same | 3.80 | $4,541.00 |

MICHAEL J. WARTELL                                                                       Page 8
Invoice Number: 2141340                                                                  04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (1.4); revise second amended plan summary (.5); correspondence with Akin team and client re same (.5). | | |
| 02/04/25 | T L HELFRICK | 0008 | Draft email to A. Luft re hearing materials (.4); prepare updated hearing materials (1.0); email Akin team re hearing preparation (.3); correspondence with A. Antypas re potential filing (.3). | 2.00 | $2,390.00 |
| 02/04/25 | T L HELFRICK | 0002 | Call with A. Antypas re open workstreams and next steps (.7); correspondence with client re case updates (.1). | 0.80 | $956.00 |
| 02/04/25 | T L HELFRICK | 0020 | Review Freedom Lenders' proofs of claim. | 1.20 | $1,434.00 |
| 02/04/25 | T  WHITNEY | 0020 | Discuss interview outlines with A. Stamboulidis (.3); review documents in connection with preparation of interview outlines (1.2). | 1.50 | $1,642.50 |
| 02/05/25 | M S STAMER | 0020 | Review investigation work product (.5); call with counsel to parties of interest re investigation issues (.4); call with debtors' counsel re investigation matters (.5). | 1.40 | $3,493.00 |
| 02/05/25 | M S STAMER | 0028 | Review materials in preparation for HoldCo Debtors' board meeting (.2); attend same (.5). | 0.70 | $1,746.50 |
| 02/05/25 | M R MORSE | 0020 | Prepare advanced searches in connection with investigation interviews (.7); prepare review batches for contract attorney document review team (.6). | 1.30 | $669.50 |
| 02/05/25 | P G O'BRIEN | 0020 | Review documents re potential claims (1.1); revise draft investigation work product (3.3); correspondence with T. Whitney re hot documents (.1); draft response to Wachtell team re document collection (.4); correspondence with Akin lit team re document collection issues (.1); conduct research re potential claim issues (.5). | 5.50 | $8,222.50 |
| 02/05/25 | J F NEWDECK | 0003 | Emails with A. Antypas and T. Helfrick re December invoice (.3); review January invoice for privilege, confidentiality and UST compliance (1.7); email Akin team re same (.2). | 2.20 | $3,960.00 |
| 02/05/25 | B M KAHN | 0022 | Call with A. Luft and Willkie team re: DS hearing (.5); review updated plan and DS (.7); review motion to adjourn DS hearing (.6); call with A. Luft re: same (.3); review and comment on | 4.30 | $10,728.50 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | further revised drafts of plan (.8); evaluate plan and DS issues (1.4). | | |
| 02/05/25 | B M KAHN | 0028 | Review materials in preparation for HoldCo Debtors' board meeting (.2); attend same (.5). | 0.70 | $1,746.50 |
| 02/05/25 | B M KAHN | 0020 | Review potential claim related documents (.5); emails with T. Helfrick re: same (.1). | 0.60 | $1,497.00 |
| 02/05/25 | R  TIZRAVESH | 0020 | Review and analyze key documents from contract attorney review team (1.8); emails with A. Luft re investigation subpoenas (.3); call with M. Brimmage and Debtors' counsel re investigation discovery issues (.5); review and analyze legal issues re claims analysis (1.0); revise draft interview outlines (3.8); correspondence with A. Luft re discovery workstreams (.3); revise correspondence to third parties re investigation discovery (.4). | 8.10 | $13,972.50 |
| 02/05/25 | M L  BRIMMAGE JR. | 0020 | Prepare for conference with debtors' counsel re investigation discovery (.1); call with R. Tizravesh and debtors' counsel re investigation discovery issues (.5); call with A. Luft re investigation update (.3). | 0.90 | $2,245.50 |
| 02/05/25 | A F  ANTYPAS | 0022 | Review revised draft plan (1.1); call with A. Luft re same (.8); review proposed comments to same (.3); review revised draft DS (.8); review further revised draft plan (.4); correspondence with Willkie team re same (.4). | 3.80 | $5,985.00 |
| 02/05/25 | A F  ANTYPAS | 0003 | Review December invoice for privilege and confidentiality (3.1); correspondence with J. Newdeck and T. Helfrick re same (.4). | 3.50 | $5,512.50 |
| 02/05/25 | P J  GLACKIN | 0020 | Draft deposition and document subpoenas to discovery targets (1.1) and investigation targets (1.3); email Akin litigation team re document review and work product related thereto (.3); review discovery documents re potential claims (.6); discuss investigation updates with T. Whitney and A. Stamboulidis (.1). | 3.40 | $5,270.00 |
| 02/05/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.6) and update case calendar (.3). | 0.90 | $499.50 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/05/25 | A G STAMBOULIDIS | 0020 | Email P. O'Brien re factual issues in connection with investigation work product (.7); discuss investigation updates with P. Glackin and T. Whitney (.1); revise interview memorandum (.4); review hot documents flagged by contract attorney review team (.4); revise investigation target interview outline (1.4); revise interview hot documents e-binder (.4); draft subpoena requests to investigation targets (1.1); draft deposition notices to investigation target (.4) and party of interest (.4). | 5.30 | $4,743.50 |
| 02/05/25 | A E LUFT | 0008 | Call with Debtors re: DS hearing. | 0.50 | $1,125.00 |
| 02/05/25 | A E LUFT | 0028 | Attend HoldCo board meeting. | 0.50 | $1,125.00 |
| 02/05/25 | A E LUFT | 0022 | Review and prepare responses to HoldCo Lenders' DS adjournment motion (1.6); call with B. Kahn re same (.3); call with A. Antypas re revised draft plan (.8); review revised plan (.8); calls with client re plan changes (.7); call with B. Kahn and Willkie team re: DS hearing (.5); communications with advisors to Debtors and 1L lenders re: changes to plan (.6); review and analyze same (1.1). | 6.40 | $14,400.00 |
| 02/05/25 | A E LUFT | 0020 | Call with M. Brimage re investigation update (.3); correspondence with R. Tizravesh re subpoenas to investigation targets (.4); review status of discovery workstreams (.2); correspondence with R. Tizravesh re same (.2). | 1.10 | $2,475.00 |
| 02/05/25 | T L HELFRICK | 0003 | Review revised December invoice (.4); correspondence with J. Newdeck and A. Antypas re same (.2). | 0.60 | $717.00 |
| 02/05/25 | T L HELFRICK | 0020 | Review proofs of claim (1.8); draft summaries of same (2.7); correspondence with B. Kahn re potential claims (.2). | 4.70 | $5,616.50 |
| 02/05/25 | T L HELFRICK | 0008 | Prepare and circulate additional hearing materials (.3); review HoldCo Lenders' motion to adjourn 2/6 hearing (.3) and draft summary of same (1.0). | 1.60 | $1,912.00 |
| 02/05/25 | T WHITNEY | 0020 | Correspondence with P. O'Brien re hot documents (.4); draft interview outlines (2.0); discuss investigation updates with P. | 2.50 | $2,737.50 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Glackin and A. Stamboulidis (.1). | | |
| 02/06/25 | M S STAMER | 0008 | Review materials in preparation for 2/6 hearing (.8); telephonic attendance at same (2.3) (partial); communications with Akin team re same (.5). | 3.60 | $8,982.00 |
| 02/06/25 | M R MORSE | 0020 | Prepare advanced search terms in connection with investigation document review (.6); correspondence with M. Adabi re same (.3); implement modifications to layouts for contract attorney review team (.3). | 1.20 | $618.00 |
| 02/06/25 | P G O'BRIEN | 0020 | Draft legal analysis re potential claims (3.6); research legal issues in connection with same (.6); correspondence with T. Whitney re same (.3); review documents in connection with same (2.4). | 6.90 | $10,315.50 |
| 02/06/25 | J F NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance. | 1.60 | $2,880.00 |
| 02/06/25 | B M KAHN | 0022 | Review revised plan documents. | 1.20 | $2,994.00 |
| 02/06/25 | B M KAHN | 0008 | Telephonic appearance at hearing (partial). | 5.00 | $12,475.00 |
| 02/06/25 | R TIZRAVESH | 0020 | Analyze legal questions re claims analysis (2.2); review and comment on draft interview outline (2.0); emails with Akin litigation team re investigation interviews (.4); emails with M. Adabi re document review status updates (.1); correspondence with Akin lit team re same (.1); review and analyze key documents re investigation (2.6); emails with document review team re document review projects (.4); emails with litigation team re investigation issues (.4); review Plan in connection with investigation issues (.9). | 9.10 | $15,697.50 |
| 02/06/25 | M L BRIMMAGE JR. | 0020 | Review and analyze 2/6 hearing with respect to investigation matters (.5); consider investigation next steps (.6); communications with Akin team re open investigation issues (.4). | 1.50 | $3,742.50 |
| 02/06/25 | A F ANTYPAS | 0008 | Correspondence with T. Helfrick re 2/6 hearing. | 0.50 | $787.50 |
| 02/06/25 | P J GLACKIN | 0008 | Attend 2/6 hearing (9.5); email T. Helfrick re same (.2). | 9.70 | $15,035.00 |
| 02/06/25 | P J GLACKIN | 0025 | Travel to and from Delaware Bankruptcy Court for 2/6 | 2.70 | $4,185.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | hearing (actual time 5.4). | | |
| 02/06/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 02/06/25 | A G  STAMBOULIDIS | 0020 | Draft Rule 30(b)(6) notice of deposition to third party (1.1); draft document request subpoena to additional third party (1.5). | 2.60 | $2,327.00 |
| 02/06/25 | M  ADABI | 0020 | Correspondence with R. Tizravesh re document review status (.4); correspondence with M. Morse re search terms (.4); review documents in connection with investigation (.8); draft summaries of same (.3). | 1.90 | $2,489.00 |
| 02/06/25 | A E  LUFT | 0025 | Travel to 2/6 hearing (actual time 1.2). | 0.60 | $1,350.00 |
| 02/06/25 | A E  LUFT | 0008 | Review materials in preparation for 2/6 hearing (2.5); attend same (9.5); review and comment on 2/6 hearing summary (.3). | 12.30 | $27,675.00 |
| 02/06/25 | A E  LUFT | 0025 | Travel back from 2/6 hearing (actual time 2.9). | 1.40 | $3,150.00 |
| 02/06/25 | T L  HELFRICK | 0022 | Review third amended plan, DS and revised proposed DS order (1.2); draft summary of same (.8); correspondence with Akin team and client re same (.4). | 2.40 | $2,868.00 |
| 02/06/25 | T L  HELFRICK | 0008 | Email Akin team re updated hearing materials (.3); draft 2/6 hearing summary (.7); correspondence with A. Antypas re same (.3). | 1.30 | $1,553.50 |
| 02/06/25 | T  WHITNEY | 0020 | Correspondence with P. O'Brien re legal research re potential claims (.5); review governance documents in connection with investigation (.3); draft interview outline (3.2); research issues in connection with same (2.9). | 6.90 | $7,555.50 |
| 02/07/25 | M S  STAMER | 0002 | Review filed pleadings (.3); correspondence with counsel to parties in interest re case issues (.3); call with B. Kahn and A. Luft re status updates (.5); call with client and A. Luft re same (.4). | 1.50 | $3,742.50 |
| 02/07/25 | M R  MORSE | 0020 | Obtain access to data rooms hosted by parties in interest and download documents from same (.2); resolve technical issues with document review batches (.6). | 0.80 | $412.00 |
| 02/07/25 | P G  O'BRIEN | 0020 | Call with Akin lit team re investigation updates and strategy (.8); draft analysis and summary of potential claims (1.7); update investigation work product (.5); correspondence | 4.00 | $5,980.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | with Akin lit team re discovery matters (.3); review documents produced by Debtors' counsel re investigation (.7). | | |
| 02/07/25 | J F NEWDECK | 0003 | Emails with T. Helfrick re December invoice matters (.2); review January invoice for privilege, confidentiality and UST compliance (1.9). | 2.10 | $3,780.00 |
| 02/07/25 | B M KAHN | 0002 | Attend status update call with M. Stamer and A. Luft. | 0.50 | $1,247.50 |
| 02/07/25 | B M KAHN | 0020 | Review updates re: lender group discovery (.4); emails with Akin lit team re: same (.5). | 0.90 | $2,245.50 |
| 02/07/25 | R TIZRAVESH | 0020 | Communications with Debtors' counsel re investigation discovery (.4); review status of open investigation discovery matters (.5); correspondence with Akin litigation team re interview outlines (.4); analyze research re potential claims (.9); revise draft claims analysis (2.9); correspondence with document review team re document review status (.2); call with Akin litigation team re investigation strategy and status (.8); follow-up calls with P. Glackin re same (.5). | 6.60 | $11,385.00 |
| 02/07/25 | M L BRIMMAGE JR. | 0020 | Analyze issues in connection with investigation discovery (1.0); attend Akin litigation team call re investigation strategy (.8). | 1.80 | $4,491.00 |
| 02/07/25 | P J GLACKIN | 0020 | Attend call with Akin lit team re investigation status and strategy (.8); follow up calls with R. Tizravesh re same (.5); conduct legal research re investigation issues (2.0); correspondence with Akin litigation team re interview schedule (.2); draft and revise deposition and document subpoenas to investigation targets (1.1). | 4.60 | $7,130.00 |
| 02/07/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team (.6); circulate February 6 hearing transcript (.2). | 0.80 | $444.00 |
| 02/07/25 | A G STAMBOULIDIS | 0020 | Revise hot documents e-binder for witness interview (1.2); revise interview outline (2.6); research facts in connection with witness interview (.4); review discovery in connection with witness interview research (.8); proofread interview memorandum (.6); review produced documents from | 6.80 | $6,086.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | interview target (1.0); call with T. Whitney re interview outlines (.2). | | |
| 02/07/25 | A E LUFT | 0022 | Analyze Plan and DS issues (.6); communications with client re: same (.4). | 1.00 | $2,250.00 |
| 02/07/25 | A E LUFT | 0002 | Call with M. Stamer and B. Kahn re case status updates (.5); call with M. Stamer and client re same (.4). | 0.90 | $2,025.00 |
| 02/07/25 | A E LUFT | 0020 | Attend Lit team call re: investigation status and strategy (.8); analyze investigation strategy (.3); review investigation discovery documents (4.7). | 5.80 | $13,050.00 |
| 02/07/25 | T L HELFRICK | 0020 | Review interview memorandum (.2); correspondence with Akin Lit team and client re investigation updates (.4); draft summary of certain proofs of claim (2.3). | 2.90 | $3,465.50 |
| 02/07/25 | T L HELFRICK | 0003 | Review January invoice for privilege, confidentiality and UST compliance (2.1); emails with J. Newdeck re December invoice (.2). | 2.30 | $2,748.50 |
| 02/07/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.30 | $358.50 |
| 02/07/25 | G G SMITH | 0020 | Compile interview outline binder (2.6); correspondence with T. Whitney re same (.4). | 3.00 | $1,065.00 |
| 02/07/25 | T WHITNEY | 0020 | Draft witness interview outline (4.3); revise same per internal comments (2.3); call with A. Stamboulidis re interview outlines (.2); review hot documents in connection with investigation (1.9); correspondence with Akin lit team re same (.4); correspondence with G. Smith re witness interview binder preparation (.2); review same (.4). | 9.70 | $10,621.50 |
| 02/08/25 | P G O'BRIEN | 0020 | Revise investigation work product (.4) and correspondence with Akin lit team re same (.1). | 0.50 | $747.50 |
| 02/08/25 | R TIZRAVESH | 0020 | Revise draft claims analysis (3.3); correspondence with Akin litigation team re same (.3); emails with Akin litigation team re draft subpoenas (.2); correspondence with same re interview prep (.2); emails with Debtors' counsel re investigation interviews (.1); emails with A. Stamboulidis re same (.1). | 4.20 | $7,245.00 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/08/25 | P J GLACKIN | 0020 | Draft document subpoenas in connection with investigation (.6); revise same (.2); draft deposition subpoenas in connection with investigation (1.0); email Akin litigation team re same (.1); draft and revise interview outline (1.2). | 3.10 | $4,805.00 |
| 02/08/25 | A G STAMBOULIDIS | 0020 | Correspondence with R. Tizravesh re interview scheduling matters (.1); draft witness interview outline (3.8). | 3.90 | $3,490.50 |
| 02/08/25 | T WHITNEY | 0020 | Correspondence with Akin lit team and witnesses re interview scheduling (.3); correspondence with Akin lit team re interview outlines (.4); analyze legal issues in connection with investigation matters (1.1). | 1.80 | $1,971.00 |
| 02/09/25 | R TIZRAVESH | 0020 | Emails with E-discovery team re document productions (.1); emails with Akin litigation team re interview preparation (.2); revise draft interview outline (3.3). | 3.60 | $6,210.00 |
| 02/09/25 | P J GLACKIN | 0020 | Draft and revise subpoenas to third parties (2.3); email Akin litigation team re same (.1); draft interview outline (1.3); revise same (.5); review discovery documents in connection with same (1.7). | 5.90 | $9,145.00 |
| 02/09/25 | A G STAMBOULIDIS | 0020 | Draft interview outline (.8); conduct document review in connection with same (.8); revise interview outline (.7). | 2.30 | $2,058.50 |
| 02/09/25 | A E LUFT | 0020 | Call with J. Bromley (S&C) re: investigation issues. | 0.50 | $1,125.00 |
| 02/09/25 | G G SMITH | 0020 | Prepare summary of hearing transcripts in connection with investigation issues. | 0.50 | $177.50 |
| 02/09/25 | T WHITNEY | 0020 | Revise interview outline (1.4); review Akin lit team correspondence re open investigation issues (.4); review revised interview outline (1.2). | 3.00 | $3,285.00 |
| 02/10/25 | M S STAMER | 0002 | Call with A. Luft and B. Kahn re case updates (.4); correspondence with client re same (.1). | 0.50 | $1,247.50 |
| 02/10/25 | M R MORSE | 0020 | Research metadata associated with spreadsheets and other discovery materials. | 0.70 | $360.50 |
| 02/10/25 | P G O'BRIEN | 0020 | Conference with Akin lit team re open workstreams (.6); e-mails with counsel to third parties re discovery (.3); update investigation work product (.3); | 1.60 | $2,392.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | e-mail with Akin lit team re same (.1); review documents in support of investigation (.3). | | |
| 02/10/25 | J F NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance (2.2); correspondence with T. Helfrick re same (.3). | 2.50 | $4,500.00 |
| 02/10/25 | B M KAHN | 0002 | Call with M. Stamer and A. Luft re: case updates. | 0.40 | $998.00 |
| 02/10/25 | R  TIZRAVESH | 0020 | Emails with Akin litigation team re interview preparation (.4); review and analyze documents in connection with same (4.2); review interview outline in preparation for witness interview (2.4); review summary of issues from hearing re investigation (.2); draft agenda for Akin litigation team meeting (.2); attend Akin litigation team meeting re open workstreams (.6); follow up call with P. Glackin re same (.2); communications with Debtors' counsel re investigation discovery (.4); correspondence with document review team re discovery matters (.4). | 9.00 | $15,525.00 |
| 02/10/25 | M L BRIMMAGE JR. | 0020 | Review and analyze open discovery issues (1.5); attend Akin lit team call re open workstreams (.6); analyze issues in connection with witness interviews (.5); review and analyze February 6 hearing transcript for issues related to investigation (.4). | 3.00 | $7,485.00 |
| 02/10/25 | P J GLACKIN | 0020 | Attend weekly litigation team call re open workstreams (.6); follow up call with R. Tizravesh re same (.2); draft document subpoenas (.6); revise same (.3); draft deposition subpoenas (.6); revise same (.4); review legal research re claims analysis (.4); review and comment on interview outline (2.2). | 5.30 | $8,215.00 |
| 02/10/25 | A  LAARAJ | 0002 | Review docket (.5); circulate pleadings to Akin team (.4); update case calendar (.1). | 1.00 | $555.00 |
| 02/10/25 | P T DASILVA | 0020 | Correspondence with Akin lit team re case strategy and updates (.6); review research re claims analysis (.3). | 0.90 | $895.50 |
| 02/10/25 | A G STAMBOULIDIS | 0020 | Revise summary of 2/6 hearing transcript (.6); attend weekly Akin lit team meeting re open | 4.00 | $3,580.00 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | workstreams (.6); perform targeted review of documents involving interview target (.7); draft interview outline in connection with same (2.1). | | |
| 02/10/25 | A E LUFT | 0020 | Analyze open issues re discovery (2.1); review summaries of investigation targets' discovery to date (4.8); correspondence with Akin lit team re same (.4); attend Akin lit team meeting re investigation workstreams (.6); review research re investigation issues (.5). | 8.40 | $18,900.00 |
| 02/10/25 | A E LUFT | 0002 | Call with M. Stamer and B. Kahn re case updates. | 0.20 | $450.00 |
| 02/10/25 | T L HELFRICK | 0008 | Review and annotate 2/6 hearing transcript (.7); correspondence with client re same (.4); email R. Tizravesh re 2/6 hearing matters (.2). | 1.30 | $1,553.50 |
| 02/10/25 | T L HELFRICK | 0003 | Correspondence with J. Newdeck re January invoice. | 0.60 | $717.00 |
| 02/10/25 | T L HELFRICK | 0020 | Review agenda in preparation for Akin lit team call (.1); attend Akin Lit team call re open workstreams (.6); revise memo re claims research (1.3); finalize summary of certain creditors' proofs of claim (.6). | 2.60 | $3,107.00 |
| 02/10/25 | G G SMITH | 0020 | Revise deposition notices. | 1.00 | $355.00 |
| 02/10/25 | T WHITNEY | 0020 | Review hot documents in connection with investigation matters (3.6); revise interview outline in connection with same (1.5); correspondence with Akin team re hot documents (.4); review revised draft interview outline (.3); correspondence with Akin lit team re new tasks and workstreams (.4); attend Akin lit team call re open workstreams (.6). | 6.80 | $7,446.00 |
| 02/11/25 | M S STAMER | 0020 | Review investigation work product (.8); correspondence with Akin team re investigation issues (.4); calls with client re investigation issues (1.0). | 2.20 | $5,489.00 |
| 02/11/25 | M R MORSE | 0020 | Prepare documents from Willkie team for processing (.3); prepare advanced search for investigation target's documents (.3). | 0.60 | $309.00 |
| 02/11/25 | P G O'BRIEN | 0020 | Call with counsel for third parties re document and interview requests (.3); call with counsel for third party re | 1.20 | $1,794.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document and interview requests (.3); review Debtor document production (.2); update investigation timeline (.4). | | |
| 02/11/25 | J F NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance (1.4); email with T. Helfrick re same (.2). | 1.60 | $2,880.00 |
| 02/11/25 | J F NEWDECK | 0006 | Email A. Laaraj and M. Tanna re PII updates (.2); review docket re same (.2). | 0.40 | $720.00 |
| 02/11/25 | B M KAHN | 0022 | Review updated plan documents (1.0); call with A. Luft re: same (.4); call with A. Luft and client re: same (.3); call with A. Luft, Debtors and 1L counsel re: revised plan language (.8); evaluate next steps re: plan release matters (.3). | 2.80 | $6,986.00 |
| 02/11/25 | R TIZRAVESH | 0020 | Call with A. Luft re investigation status updates (.4); revise draft interview outline (3.8); emails with Akin litigation team re draft interview outlines (.4); analyze research re open investigation issues (2.3); call with P. Glackin and Wachtell team re investigation discovery (partial) (.2). | 7.10 | $12,247.50 |
| 02/11/25 | M L BRIMMAGE JR. | 0020 | Analyze open investigation issues (.6); consider next steps re same (.3); participate in Akin lit team call re open investigation workstreams (.5); review materials in preparation for witness interview (.6). | 2.00 | $4,990.00 |
| 02/11/25 | P J GLACKIN | 0020 | Call with T. Whitney and A. Stamboulidis re investigation status and workstreams (.3); call with R. Tizravesh and Wachtell team re discovery issues (.3); call with Morris Nichols team re discovery (.3); conduct fact research re board and management matters (.2); email Akin litigation team re same (.1); review discovery documents (1.2); email Debtors' counsel re same (.2); review and revise interview outline (1.2). | 3.80 | $5,890.00 |
| 02/11/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 02/11/25 | A G STAMBOULIDIS | 0020 | Call with P. Glackin and T. Whitney re investigation status and workstreams (.3); research fact issues in connection with investigation (.7); draft interview outline (1.1). | 2.10 | $1,879.50 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/11/25 | A E LUFT | 0022 | Communications with Debtors and client re: revised language in plan (1.3); call with B. Kahn, Debtors and 1L advisors re revised plan language (.8); review revisions to plan language (1.2); call with D. Sinclair (Willkie) re: plan issues (.6); call with B. Kahn re updated plan documents (.4); call with B. Kahn and client re same (.3); analyze release language in plan (1.1). | 5.70 | $12,825.00 |
| 02/11/25 | A E LUFT | 0020 | Call with counsel for third party (.4); correspondence with Akin lit team re investigation targets (.4); review open discovery issues (.5); correspondence with Akin lit team re same (.4); review investigation work product (1.1); call with R. Tizravesh re investigation status updates (.4). | 3.20 | $7,200.00 |
| 02/11/25 | T L HELFRICK | 0020 | Review draft investigation deck (.5) and correspondence with Akin lit team re same (.1). | 0.60 | $717.00 |
| 02/11/25 | T L HELFRICK | 0003 | Review December 2024 invoice for privilege and UST compliance (1.0); correspondence with Newdeck re January fee statement (.3). | 1.30 | $1,553.50 |
| 02/11/25 | T WHITNEY | 0020 | Call with P. Glackin and A. Stamboulidis re outstanding investigation workstreams (.3); review discovery documents (2.6); draft summaries re same (1.6); revise interview outline (1.1). | 5.60 | $6,132.00 |
| 02/12/25 | M R MORSE | 0020 | Obtain additional documents from Debtors' data room (.2); prepare same for processing for document review (.2). | 0.40 | $206.00 |
| 02/12/25 | P G O'BRIEN | 0020 | Revise draft potential claims analysis (1.4); e-mails with R. Tizravesh re document review (.1); draft confidentiality agreement re investigation discovery (1.0); review documents in support of investigation and potential claims (1.0); conduct research in support of investigation of potential claims (.8). | 4.30 | $6,428.50 |
| 02/12/25 | J F NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance (2.4); emails T. Helfrick re same (.2). | 2.60 | $4,680.00 |
| 02/12/25 | B M KAHN | 0006 | Review updates re: ruling on | 0.90 | $2,245.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Willkie retention application (.6); email M. Stamer and A. Luft re next steps in connection with same (.3). | | |
| 02/12/25 | B M KAHN | 0022 | Review updated plan documents (1.2); email M. Stamer and A. Luft re: same (.3); call with client re: next steps (.3); review and analyze plan provisions (.9). | 2.70 | $6,736.50 |
| 02/12/25 | R TIZRAVESH | 0020 | Review and analyze documents in preparation for witness interviews (2.6); emails with Akin litigation team re interview preparation (.4); call with P. Glackin and counsel to interested party re interview and document requests (.4); correspondence with P. O'Brien re document review (.2). | 3.60 | $6,210.00 |
| 02/12/25 | M L BRIMMAGE JR. | 0020 | Correspondence with Akin lit team re discovery issues (.2); review updates re 2/12 bench ruling (.3); correspondence with Akin team re investigation impact of same (.3). | 0.80 | $1,996.00 |
| 02/12/25 | A F ANTYPAS | 0022 | Review amended plan of reorganization and related documents (1.1); call with T. Helfrick re fourth amended plan releases (.2); correspondence with Akin team re same (.1). | 1.40 | $2,205.00 |
| 02/12/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re open workstreams and case issues (.8); review status of open workstreams and consider next steps in connection with same (.4). | 1.20 | $1,890.00 |
| 02/12/25 | A F ANTYPAS | 0008 | Review and revise draft summary re same. | 0.30 | $472.50 |
| 02/12/25 | P J GLACKIN | 0020 | Email Debtors' counsel re interview requests and related issues (.4); email Akin litigation team re same (.2); call with R. Tizravesh and counsel to interested party re interview and document requests (.3); draft responses to contract attorney review team re document review queries (.3); review discovery documents (.6); revise interview outlines based on same (1.1). | 2.90 | $4,495.00 |
| 02/12/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team (.9); update case calendar (.3); process transcript invoice (.2). | 1.40 | $777.00 |
| 02/12/25 | P T DASILVA | 0020 | Conduct legal research re claims analysis. | 2.60 | $2,587.00 |
| 02/12/25 | A G STAMBOULIDIS | 0020 | Draft witness interview outline (2.8); correspondence with T. | 4.80 | $4,296.00 |

MICHAEL J. WARTELL                                                                                   Page 21
Invoice Number: 2141340                                                                              04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Whitney re investigation queries (.3); review Debtor documents re investigation transaction issues (.6); draft summary of same (1.1). | | |
| 02/12/25 | A E LUFT | 0028 | Attend HoldCo Board Meeting. | 0.50 | $1,125.00 |
| 02/12/25 | A E LUFT | 0008 | Attend bench ruling re Willkie retention application (.8); correspondence with client re same (.2). | 1.00 | $2,250.00 |
| 02/12/25 | A E LUFT | 0022 | Review fourth amended plan (.4) and DS (.4); analyze issues in connection with fourth amended plan and independent director mandate (2.0); calls with Debtors re mandate scope (1.1); communications with Akin team and client re independent director mandate (.5). | 4.40 | $9,900.00 |
| 02/12/25 | T L HELFRICK | 0008 | Prepare materials for 2/19 DS hearing (.5); draft summary of same (.7); correspondence with M. DeBaecke (Ashby) re bench ruling (.3). | 1.50 | $1,792.50 |
| 02/12/25 | T L HELFRICK | 0022 | Correspondence with Akin FR Lit team re amended Plan releases (.4); review fourth amended Plan (1.4); draft summary of same (1.4); correspondence with Akin FR team re same (.2); call with A. Antypas re same (.2). | 3.60 | $4,302.00 |
| 02/12/25 | T L HELFRICK | 0002 | Correspondence with client re case updates (.4); review filed pleadings (.3); email A. Luft and B. Kahn re case documents (.4); call with A. Antypas re case issues and workstreams (.8). | 1.90 | $2,270.50 |
| 02/12/25 | T L HELFRICK | 0003 | Draft Akin December monthly fee application. | 1.30 | $1,553.50 |
| 02/12/25 | T  WHITNEY | 0020 | Review employment related documents (.8) and corporate related documents (1.1) in connection with investigation; draft summaries of same (1.6); review  investigation related documents  (.5); revise interview outline based on same (.3); correspondence with A. Stamboulidis re investigation queries (.4). | 4.70 | $5,146.50 |
| 02/13/25 | M S STAMER | 0002 | Communications with case parties re 2/12 bench ruling (.4); consider next steps in connection with same (.4). | 0.80 | $1,996.00 |
| 02/13/25 | M R MORSE | 0020 | Devise and refine advanced search for investigation target's documents. | 0.40 | $206.00 |

MICHAEL J. WARTELL
Invoice Number: 2141340

Page 22
04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/13/25 | P G O'BRIEN | 0020 | Research issues re potential claims (.8); revise potential claims chart (.8); revise draft topics list for witness interview (.1); emails with counsel for third party re interview matters (.1). | 1.80 | $2,691.00 |
| 02/13/25 | J F NEWDECK | 0003 | Email T. Helfrick re Akin December fee application (.2); review same (.7). | 0.90 | $1,620.00 |
| 02/13/25 | B M KAHN | 0028 | Review and comment on draft 2/14 written consents (.8); correspondence with client re: same (.2). | 1.00 | $2,495.00 |
| 02/13/25 | R TIZRAVESH | 0020 | Review and analyze documents produced during investigation (1.2); emails with Akin litigation team re witness interviews (.4); review draft confidentiality agreement for discovery with party of interest (.4); revise draft summary and analysis of discovery documents (.6); revise draft interview outline (2.4); emails with Akin litigation team re open investigation workstreams (.2); emails with E-discovery team re document searches (.2). | 5.40 | $9,315.00 |
| 02/13/25 | M L BRIMMAGE JR. | 0020 | Analyze issues in connection with witness interview. | 0.70 | $1,746.50 |
| 02/13/25 | A F ANTYPAS | 0002 | Review docket updates (.3); correspondence with Akin team re same (.3). | 0.60 | $945.00 |
| 02/13/25 | A F ANTYPAS | 0003 | Review and comment on draft Akin December monthly fee application (.9); email T. Helfrick re same (.2). | 1.10 | $1,732.50 |
| 02/13/25 | P J GLACKIN | 0020 | Draft and revise proposed confidentiality agreement for discovery from party of interest (1.2); email R. Tizravesh re same (.2); email Debtors' counsel re interview schedule and related issues (.3); email Akin litigation team re same (.2); review discovery documents in connection with investigation matters (.8). | 2.70 | $4,185.00 |
| 02/13/25 | A LAARAJ | 0006 | Review conflicts reports for case parties (2.1); prepare master summary of same (1.1); prepare supplemental Akin declaration schedule (.4). | 3.60 | $1,998.00 |
| 02/13/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team (.3); update case calendar (.2); circulate 2/12 bench ruling transcript (.1). | 0.60 | $333.00 |

MICHAEL J. WARTELL                                                      Page 23
Invoice Number: 2141340                                                04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/13/25 | A G STAMBOULIDIS | 0020 | Revise investigation work product (.3); revise hot documents e-binder (2.4); correspondence with T. Whitney and G. Smith re interview binders (.1); revise summary of shareholder transaction (.9); revise witness interview outline (1.9); revise second witness interview outline (1.7). | 7.30 | $6,533.50 |
| 02/13/25 | T L HELFRICK | 0004 | Review and comment on Ashby December/January fee application (.4); email A. Antypas and J. Newdeck re same (.4). | 0.80 | $956.00 |
| 02/13/25 | T L HELFRICK | 0002 | Review recent filings (.6); correspondence with client re case updates (.3). | 0.90 | $1,075.50 |
| 02/13/25 | T L HELFRICK | 0008 | Review and annotate bench ruling transcript (.5); correspondence with client re same (.3); email Akin FR team re 2/12 bench ruling (.3); email Akin FR team re upcoming hearings (.5). | 1.60 | $1,912.00 |
| 02/13/25 | G G SMITH | 0020 | Prepare interview binder (2.0); correspondence with A. Stamboulidis and T. Whitney re same (.1). | 2.10 | $745.50 |
| 02/13/25 | T WHITNEY | 0020 | Correspondence with A. Stamboulidis and G. Smith re interview binders (.4); review excerpted documents (2.3); review Akin lit team correspondence re open workstreams (.5). | 3.20 | $3,504.00 |
| 02/14/25 | M S STAMER | 0002 | Call with B. Kahn re case status updates (.5); call with B. Kahn and client re same (.3). | 0.80 | $1,996.00 |
| 02/14/25 | M S STAMER | 0020 | Call with A. Luft and counsel for third party re: interview matters (.4); review investigation work product (.4); correspondence with Akin lit team re same (.2). | 1.00 | $2,495.00 |
| 02/14/25 | P G O'BRIEN | 0020 | Call with P. Glackin and third party's counsel re document production issues (.3); call with Akin lit team re investigation and discovery issues (.3); follow up call with R. Tizravesh and P. Glackin re same (.2); revise analysis of potential claims (1.0); emails with Akin lit team re same (.2); review B. Riley document request objections (.2). | 2.20 | $3,289.00 |
| 02/14/25 | J F NEWDECK | 0003 | Email A. Antypas and T. Helfrick re December fee | 0.20 | $360.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | application and invoice. | | |
| 02/14/25 | J F NEWDECK | 0004 | Review internal comments to Ashby fee statement (.3); emails with T. Helfrick re same (.1). | 0.40 | $720.00 |
| 02/14/25 | B M KAHN | 0002 | Call with M. Stamer re: case status updates (.5); call with client and M. Stamer re: same (.3). | 0.80 | $1,996.00 |
| 02/14/25 | R  TIZRAVESH | 0020 | Review draft summary of investigation facts (1.2); correspondence with Akin lit team re investigation issues (.4); analyze third party discovery issues (.8); emails with third parties re investigation issues (.4); revise draft claims analysis (2.5); emails with Akin litigation team re same (.1); call with Akin lit team re investigation and discovery issues (.3); follow up call with P. O'Brien and P. Glackin re same (.2). | 5.90 | $10,177.50 |
| 02/14/25 | M L BRIMMAGE JR. | 0020 | Review materials in preparation for witness interviews (.6); correspondence with debtors' counsel re discovery coordination issues (.3). | 0.90 | $2,245.50 |
| 02/14/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re pending case issues. | 0.50 | $787.50 |
| 02/14/25 | P J GLACKIN | 0020 | Call with P. O'Brien and third party's counsel re document production issues (.3); call with A. Luft re same (.1); call with Akin lit team re investigation and discovery issues (.3); follow up call with R. Tizravesh and P. O'Brien re same (.2); draft correspondence to third parties' counsel re discovery issues (1.1); review discovery documents (.8); revise interview outline based on same (.6). | 3.40 | $5,270.00 |
| 02/14/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 02/14/25 | A G STAMBOULIDIS | 0020 | Revise interview outline for interested party (2.7); revise draft document subpoena for third party (.2); research notice requirements in connection with deposition notice for same (1.1); revise draft deposition notice re same (.5); revise interview outline for additional party (2.3); update interview scheduling chart (.2). | 7.00 | $6,265.00 |
| 02/14/25 | A E LUFT | 0022 | Communications with M. Stamer and B. Kahn re plan proposal (.2); call with client re | 1.00 | $2,250.00 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | plan updates (.6); call with M. DeBaecke re: plan issues (.2). | | |
| 02/14/25 | A E LUFT | 0020 | Call with M. Stamer and counsel for target party re: interview matters (.4); call with P. Glackin re document production issues (.1); call with Akin lit team re investigation and discovery issues (.3); correspondence with Akin lit team re witness interview preparation (.4); correspondence with Akin lit team re discovery responses (.2). | 1.40 | $3,150.00 |
| 02/14/25 | T L HELFRICK | 0020 | Review OpCo 2Ls' administrative claim motion (.7); draft summary re same (.8); correspondence with Akin FR team re same (.2). | 1.70 | $2,031.50 |
| 02/14/25 | T L HELFRICK | 0002 | Call with A. Antypas re case issues (.5); correspondence with client re case updates (.2). | 0.70 | $836.50 |
| 02/14/25 | T L HELFRICK | 0022 | Review plan release terms (.6); email A. Antypas and R. Tizravesh re same (.4). | 1.00 | $1,195.00 |
| 02/14/25 | T WHITNEY | 0020 | Correspondence with Akin team re interview outlines (.3), document review (.3), and open workstreams (.4); revise interview outlines (.7). | 1.70 | $1,861.50 |
| 02/15/25 | M R MORSE | 0020 | Correspondence with contract attorney review team re search terms (.4) and workspace queries (.2). | 0.60 | $309.00 |
| 02/15/25 | P G O'BRIEN | 0020 | Review case documents and background information in connection with investigation. | 1.10 | $1,644.50 |
| 02/15/25 | R TIZRAVESH | 0020 | Review Akin lit team correspondence re investigation issues (.2); consider next steps in connection with same (.3). | 0.50 | $862.50 |
| 02/15/25 | P J GLACKIN | 0020 | Review discovery documents (1.3); revise interview outline (1.8). | 3.10 | $4,805.00 |
| 02/15/25 | A G STAMBOULIDIS | 0020 | Revise investigation work product (.2); review documents re investigation topics (.5). | 0.70 | $626.50 |
| 02/15/25 | T WHITNEY | 0020 | Correspondence with witnesses re interview scheduling. | 0.50 | $547.50 |
| 02/16/25 | M S STAMER | 0008 | Review filed pleadings in preparation for 2/19 hearing. | 0.80 | $1,996.00 |
| 02/16/25 | M S STAMER | 0020 | Correspondence with R. Tizravesh re investigation updates (.4); communications with Debtors' counsel re investigation matters (.5). | 0.90 | $2,245.50 |
| 02/16/25 | M R MORSE | 0020 | Update document collection tracker (.3); obtain third party document production (.2); | 1.20 | $618.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | prepare same for attorney review (.7). | | |
| 02/16/25 | R  TIZRAVESH | 0020 | Correspondence with M. Stamer re investigation updates. | 0.30 | $517.50 |
| 02/16/25 | P J  GLACKIN | 0020 | Review discovery documents (.9); revise interview outlines (.9). | 1.80 | $2,790.00 |
| 02/16/25 | T  WHITNEY | 0020 | Correspondence with Akin lit team re upcoming interviews (.1) and new document productions (.2). | 0.30 | $328.50 |
| 02/17/25 | M S  STAMER | 0020 | Call with A. Luft and company representatives re investigation matters (1.0); call with client re same (.5). | 1.50 | $3,742.50 |
| 02/17/25 | M S  STAMER | 0008 | Review case materials and filed pleadings in preparation for 2/19 hearing. | 0.80 | $1,996.00 |
| 02/17/25 | P G  O'BRIEN | 0020 | Attend Akin lit team call re investigation workstreams and strategy. | 0.50 | $747.50 |
| 02/17/25 | B M  KAHN | 0028 | Call with S. Kuhn and A. Luft re: draft 2/14 board consents (.5); call with A. Luft and client re: same (.6); review and comment on same (.4); calls with N. Greenblatt (Kirkland) re: 2/14 board consent comments (.3); follow up with M. Stamer re: same (.2); review revised draft consents (.3); follow up correspondence with Akin team re: same (.4); call with client re: same (.4); calls with D. Hunter (Kirkland) re: 2/14 board consent matters (.3); follow up correspondence with Akin team re: same (.4). | 3.80 | $9,481.00 |
| 02/17/25 | B M  KAHN | 0022 | Review and comment on draft plan (.9); review and comment on draft DS (.8); review and comment on DS order and exhibits (.4); review HoldCo Lenders' motion to adjourn DS hearing (.5). | 2.60 | $6,487.00 |
| 02/17/25 | B M  KAHN | 0002 | Call with A. Antypas and T. Helfrick re case updates. | 0.30 | $748.50 |
| 02/17/25 | R  TIZRAVESH | 0020 | Draft claims analysis in connection with investigation (.8); prepare agenda for Akin litigation team meeting re investigation workstreams and status (.3); attend same (.5); review correspondence with third parties re investigation discovery (.4); review key documents re investigation (1.2); review analysis of investigation | 8.10 | $13,972.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | documents (.3); revise draft outline for investigation interview (2.1); review and comment on second draft interview outline (2.5). | | |
| 02/17/25 | R  TIZRAVESH | 0022 | Review updated draft Plan (.2); correspondence with A. Antypas and T. Helfrick re plan releases (.2). | 0.40 | $690.00 |
| 02/17/25 | A F  ANTYPAS | 0002 | Call with B. Kahn and T. Helfrick re case status update. | 0.30 | $472.50 |
| 02/17/25 | A F  ANTYPAS | 0022 | Review revised draft DS Order (.8) and DS exhibits (.5); correspondence with T. Helfrick re same (.2); correspondence with R. Tizravesh and T. Helfrick re plan release language (.1). | 1.60 | $2,520.00 |
| 02/17/25 | P J  GLACKIN | 0020 | Attend Akin litigation team call re investigation status and strategy (.5); call with A. Stamboulidis re interview logistics and preparation (.5); draft document subpoenas to discovery targets (.8); revise same (.2); draft deposition subpoenas to discovery targets (.5); revise same (.2); review materials in preparation for witness interview (4.5); call with A. Luft re same (.7). | 7.90 | $12,245.00 |
| 02/17/25 | A G  STAMBOULIDIS | 0020 | Call with P. Glackin re interview logistics and preparation (.5); conduct targeted review of discovery documents (1.6); attend Akin Lit team call re investigation workstreams (.5); correspondence with Akin lit team re interview scheduling (.1); revise interview outline (1.2); revise second interview outline (.5); revise third interview outline (.3). | 4.70 | $4,206.50 |
| 02/17/25 | A E  LUFT | 0028 | Call with S. Kuhn and B. Kahn re: draft 2/14 board consents (.5); call with B. Kahn and client re: same (.6); review draft 2/14 board consents (.2); correspondence with Akin team re same (.3). | 1.60 | $3,600.00 |
| 02/17/25 | A E  LUFT | 0020 | Call with M. Stamer and company representatives re investigation matters (1.0); review materials in preparation for witness interview (2.1); call with P. Glackin re: witness interview (.7). | 3.80 | $8,550.00 |
| 02/17/25 | T L  HELFRICK | 0020 | Attend Akin lit team call re open | 0.60 | $717.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | investigation workstreams (.5); review call agenda in connection with same (.1). | | |
| 02/17/25 | T L HELFRICK | 0028 | Review February 14 Board Consents (.2); correspondence with Akin and Kirkland teams re same (.2). | 0.40 | $478.00 |
| 02/17/25 | T L HELFRICK | 0002 | Call with B. Kahn and A. Antypas re case updates (.3); review open workstreams (.1); correspondence with debtors' counsel re pending case matters (.2). | 0.60 | $717.00 |
| 02/17/25 | T L HELFRICK | 0022 | Review and comment on Debtors' revised draft DS Order (.5) and exhibits thereto (.5); correspondence with A. Antypas re same (.3); calls to Kirkland team re comments to DS Order (.2); review revised Kirkland draft Plan (.4) and DS (.3); correspondence with Akin and Kirkland teams re same (.4); correspondence with R. Tizravesh and A. Antypas re plan releases (.3). | 2.90 | $3,465.50 |
| 02/17/25 | T WHITNEY | 0020 | Attend Akin Lit team call re investigation workstreams (.5); correspondence with counsel to witnesses re interview scheduling (.4); review and comment on interview outlines (2.1); review documents in connection therewith (1.1). | 4.10 | $4,489.50 |
| 02/18/25 | M S STAMER | 0008 | Review materials in preparation for 2/19 hearing (4.5); correspondence with client re same (.4); attend call with B. Kahn and Debtors' advisors re hearing preparation (.3); correspondence with client re same (.4) communications with Akin team re 2/19 hearing matters (.7). | 6.30 | $15,718.50 |
| 02/18/25 | M S STAMER | 0002 | Call with A. Luft, Debtors' counsel and 1L AHG counsel re case matters. | 0.30 | $748.50 |
| 02/18/25 | M R MORSE | 0020 | Conduct searches of board materials. | 1.30 | $669.50 |
| 02/18/25 | P G O'BRIEN | 0020 | Call with Akin lit team re interview preparation (.4); email A. Luft re claims analysis (.1); review release provisions of fifth amended plan in connection with investigation (.1). | 0.60 | $897.00 |
| 02/18/25 | B M KAHN | 0008 | Attend call with M. Stamer and Debtors' advisors re hearing preparation (.3); evaluate issues | 1.20 | $2,994.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | in connection with same (.9). | | |
| 02/18/25 | B M KAHN | 0022 | Review plan and DS issues (.7); call with A. Luft re: same (.3); further review of revised DS docs (.6). | 1.60 | $3,992.00 |
| 02/18/25 | R TIZRAVESH | 0020 | Call with A. Luft re: investigation (.4); attend witness interview (partial) (.5); call with A. Luft and P. Glackin re witness interview follow up (.6); draft materials for meet and confer with third party re investigation discovery (2.2); analyze responses and objections to investigation discovery by third party (1.2); analyze key documents re investigation (1.8); call with Akin litigation team re interview preparation (.4); revise draft search terms for third party discovery (.6); correspondence with Akin litigation team re investigation discovery issues (.4); analyze open investigation discovery issues (1.0); correspondence with M. Brimmage re same (.2). | 9.30 | $16,042.50 |
| 02/18/25 | M L BRIMMAGE JR. | 0020 | Correspondence with R. Tizravesh re open discovery issues. | 0.30 | $748.50 |
| 02/18/25 | P J GLACKIN | 0020 | Call with A. Luft and R. Tizravesh re witness interview follow up (.6); call with debtors' counsel re interview scheduling (.2); prepare for (1.2) and attend witness interview (2.9); review discovery documents (.9); email Akin litigation team re same (.2); correspondence with T. Whitney re interview documents (.2). | 6.20 | $9,610.00 |
| 02/18/25 | A LAARAJ | 0008 | Prepare 2/19 hearing binder index. | 0.50 | $277.50 |
| 02/18/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 02/18/25 | A G STAMBOULIDIS | 0020 | Review documents produced by third party (1.1); revise witness interview outline (.9); revise second witness interview outline (.9); revise hot documents e-binder (.9); attend witness interview (2.9); draft interview memorandum (1.9); call with Akin lit team re interview preparation (.4); call with E-discovery team re document review (.2). | 9.20 | $8,234.00 |
| 02/18/25 | A E LUFT | 0002 | Call with 1L counsel, Debtors' | 0.30 | $675.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | counsel and M. Stamer re: case matters. | | |
| 02/18/25 | A E LUFT | 0022 | Call with B. Kahn re plan and DS issues. | 0.30 | $675.00 |
| 02/18/25 | A E LUFT | 0020 | Review materials in preparation for witness interview (1.9); conduct witness interview (2.9); call with Ashby team re: investigation matters (.7); call with R. Tizravesh re: B. Riley investigation (.4); call with R. Tizravesh and P. Glackin re witness interview follow up (.6). | 6.50 | $14,625.00 |
| 02/18/25 | A E LUFT | 0028 | Attend HoldCo Board meeting (.4). Review and comment on 2/14 board consents (.4). | 0.80 | $1,800.00 |
| 02/18/25 | A E LUFT | 0008 | Review pleadings and other relevant documents in preparation for 2/19 hearing. | 1.00 | $2,250.00 |
| 02/18/25 | T L HELFRICK | 0020 | Attend witness interview (partial). | 1.00 | $1,195.00 |
| 02/18/25 | T L HELFRICK | 0022 | Review Plan release provisions (1.0) and prepare analysis of modifications to same (3.2); review HoldCo Lenders' comments to revised DS (.5) and correspondence with Akin team and counsel to Debtors and UCC re same (.4); review Debtors' revisions to DS (.4); review HoldCo Lender motion to adjourn DS hearing (.4). | 5.90 | $7,050.50 |
| 02/18/25 | T L HELFRICK | 0002 | Correspondence with Akin team re recent filings (.1); review same (.4); correspondence with client re case updates (.4). | 0.90 | $1,075.50 |
| 02/18/25 | T L HELFRICK | 0008 | Email A. Laaraj re hearing binders (.3) and Ashby team re same (.4); prepare hearing binder with HoldCo Lender communications (.4); prepare materials in connection with 2/19 hearing (1.6); draft correspondence to Akin team re same (.4). | 3.10 | $3,704.50 |
| 02/18/25 | G G SMITH | 0020 | Revise interview binder index. | 0.60 | $213.00 |
| 02/18/25 | T WHITNEY | 0020 | Correspondence with Akin lit team re hot documents (.4), interview outlines (.4) and open investigation workstreams (.4); review materials in preparation for witness interview (2.0); review and comment on interview memorandum (2.7); correspondence with P. Glackin re interview documents (.4); attend Akin lit team call re interview preparation (.4). | 6.70 | $7,336.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/19/25 | M S STAMER | 0020 | Communications with debtors' and 1L lenders' professionals re investigation issues (.3); correspondence with A. Luft re investigation updates (.2); correspondence with client re same (.1). | 0.60 | $1,497.00 |
| 02/19/25 | M S STAMER | 0025 | Travel to and from Delaware for 2/19 hearing (actual time 5.5). | 2.70 | $6,736.50 |
| 02/19/25 | M S STAMER | 0008 | Review materials in preparation for 2/19 hearing (1.4); attend 2/19 hearing (3.5); confer with Ashby team re 2/19 hearing matters (.7). | 5.60 | $13,972.00 |
| 02/19/25 | M S STAMER | 0022 | Confer with case parties re DS issues during 2/19 hearing recess. | 2.50 | $6,237.50 |
| 02/19/25 | M R MORSE | 0020 | Call with A. Stamboulidis re discovery matters (.2); conduct revised searches (.5); refine searches of board materials (.4). | 1.10 | $566.50 |
| 02/19/25 | P G O'BRIEN | 0020 | Review documents re investigation and potential claims (.9); e-mails with Akin lit team re research issues (.2); correspondence with P. DaSilva and R. Tizravesh re follow up research (.3); conduct research re director issues (2.2); draft research memorandum re same (1.3). | 4.90 | $7,325.50 |
| 02/19/25 | B M KAHN | 0008 | Attend DS hearing telephonically. | 3.50 | $8,732.50 |
| 02/19/25 | B M KAHN | 0022 | Review revised plan and DS docs (1.3); emails with Akin team re: same (.3). | 1.60 | $3,992.00 |
| 02/19/25 | R TIZRAVESH | 0020 | Revise draft interview outline (1.3); correspondence with Akin lit team re research issues (.3); draft legal analysis in connection with investigation (2.8); draft analysis of factual issues re investigation (2.3); correspondence with T. Whitney re factual queries (.2); correspondence with same re hot documents (.1); draft outline for investigation report (1.9); emails with T. Helfrick re same (.2); review and comment on draft legal research memorandum (.9); call with A. Luft and P. Glackin re third party production (.3). | 10.30 | $17,767.50 |
| 02/19/25 | M L BRIMMAGE JR. | 0020 | Review and comment on analysis of potential claims (1.6); analyze document collection issues from interviewees in advance of | 2.90 | $7,235.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | upcoming interviews (.5); review materials in preparation for witness interviews (.8). | | |
| 02/19/25 | A F ANTYPAS | 0008 | Communications with T. Helfrick re 2/19 hearing (.6); revise summary of same (.3). | 0.90 | $1,417.50 |
| 02/19/25 | P J GLACKIN | 0020 | Email Ashby team re subpoena and discovery issues (.2); draft correspondence to counsel to investigation target re discovery and interview issues (.6); conduct fact research re potential claims and causes of action (.7); email Akin litigation team re same (.1); call with A. Luft and R. Tizravesh re third party production (.3); draft and revise proposed search parameters for third party document production (.3). | 2.20 | $3,410.00 |
| 02/19/25 | A G STAMBOULIDIS | 0020 | Draft interview memorandum (4.7); revise same (.8); research response deadlines in connection with document subpoena (.7); draft subpoena to third party (1.6); call with M. Morse re discovery matters (.2); review open issues list (.6). | 8.60 | $7,697.00 |
| 02/19/25 | A E LUFT | 0025 | Travel to 2/19 hearing (actual time 2.4). | 1.20 | $2,700.00 |
| 02/19/25 | A E LUFT | 0008 | Review materials in preparation for 2/19 hearing (.7); attend 2/19 disclosure statement hearing (3.5); review and comment on 2/19 hearing summary (.4). | 4.60 | $10,350.00 |
| 02/19/25 | A E LUFT | 0022 | Analyze issues in connection with DS. | 1.40 | $3,150.00 |
| 02/19/25 | A E LUFT | 0025 | Return travel from 2/19 hearing (actual time 2.9). | 1.40 | $3,150.00 |
| 02/19/25 | A E LUFT | 0020 | Call with R. Tizravesh and P. Glackin re third party production (.3); correspondence with Akin lit team re discovery requests (.4); correspondence with same re outstanding research (.4); confer with Ashby team re investigation matters (1.0); consider investigation strategy (.3); review research summaries re potential claims analysis (.5). | 2.90 | $6,525.00 |
| 02/19/25 | A E LUFT | 0006 | Correspondence with client re financial advisor fee proposal for client. | 0.50 | $1,125.00 |
| 02/19/25 | T L HELFRICK | 0002 | Review 1L verified statement (.4); email A. Antypas re same (.2). | 0.60 | $717.00 |
| 02/19/25 | T L HELFRICK | 0020 | Correspondence with R. Tizravesh re investigation report | 1.10 | $1,314.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.1); draft outline of same (1.0). | | |
| 02/19/25 | T L  HELFRICK | 0022 | Review UCC and 1L comments to Plan (.2) and correspondence with Akin team and counsel to UCC, 1Ls and the Debtors re same (.2). | 0.40 | $478.00 |
| 02/19/25 | T L  HELFRICK | 0008 | Correspondence with Akin and Ashby teams re updated 2/19 hearing materials (.3); review same (.4); draft hearing summary (.6); communications with A. Antypas re 2/19 DS hearing (.5); revise hearing summary (.2); correspondence with client re hearing updates (.2). | 2.20 | $2,629.00 |
| 02/19/25 | T  WHITNEY | 0020 | Correspondence with R. Tizravesh re factual queries (.4); correspondence with same re hot documents (.4); review and comment on open investigation issues list (1.1); correspondence with Akin lit team re same (.4); draft reply letter to S&C re investigation matters (3.7); revise same (.3); correspondence with Akin lit team re hot documents (.4). | 6.70 | $7,336.50 |
| 02/20/25 | M S  STAMER | 0022 | Call with A. Luft and B. Kahn re DS and plan terms (.3); call with Akin FR team re plan language (.4); communications with counsel to Debtors and 1L lenders re same (.2). | 0.90 | $2,245.50 |
| 02/20/25 | M R  MORSE | 0020 | Prepare advanced search for produced documents (.7); research metadata issues in connection with investigation (.6). | 1.30 | $669.50 |
| 02/20/25 | P G  O'BRIEN | 0020 | Call with Akin lit team re: investigation status and strategy (2.6); correspondence with Akin lit team re outstanding discovery requests (.1) and claims analysis (.2). | 2.90 | $4,335.50 |
| 02/20/25 | J F  NEWDECK | 0006 | Email A. Laaraj and M. Tanna re new PII names (.4); review issues in connection with same (.6). | 1.00 | $1,800.00 |
| 02/20/25 | J F  NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance (2.5); correspondence with T. Helfrick re same (.3); emails A. Antypas and T. Helfrick re Akin December monthly fee statement (.2); review outstanding tasks re same (.2). | 3.20 | $5,760.00 |

MICHAEL J. WARTELL                                                  Page 34
Invoice Number: 2141340                                            04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 02/20/25 | B M KAHN | 0022 | Review numerous drafts of plan and DS (1.8); call with A. Luft and M. Stamer re: DS and plan terms (.3); call with D. Hunter (Kirkland) re: same (.2); call with Akin FR team re: plan language (.4). | 2.70 | $6,736.50 |
| 02/20/25 | R TIZRAVESH | 0020 | Analyze open investigation issues in preparation for Akin lit team call re investigation status and strategy (2.0); attend same (2.6); emails with document review team re search term issues (.4); correspondence with A. Luft re discovery search terms (.2); review materials in preparation for meet and confer with Akin lit team and witness's counsel re discovery requests (.8); attend same (.5); correspondence with T. Helfrick re factual research in connection with investigation (.3); call with P. Glackin re same (.5); revise drafts of letter to third party re investigation discovery (2.8); correspondence with P. O'Brien re outstanding discovery requests (.4); correspondence with A. Luft and M. Brimmage re potential claims analysis (.4). | 10.90 | $18,802.50 |
| 02/20/25 | M L BRIMMAGE JR. | 0008 | Review and analyze 2/19 hearing transcript. | 0.50 | $1,247.50 |
| 02/20/25 | M L BRIMMAGE JR. | 0020 | Review investigation materials in preparation for Akin lit team call (.7); call with Akin lit team re investigation status and strategy  (partial) (1.5) (partial); review and comment on potential claims analysis (.4); correspondence with R. Tizravesh and A. Luft re same (.1). | 2.70 | $6,736.50 |
| 02/20/25 | A F ANTYPAS | 0022 | Attend Akin FR team call re revised plan language (.4); review and comment on revised drafts of same (1.0); email Akin lit team re same (.4); email R. Tizravesh and P. Glackin re DS issues (.3). | 2.10 | $3,307.50 |
| 02/20/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re pending workstreams (.4); review docket updates (.2). | 0.60 | $945.00 |
| 02/20/25 | P J GLACKIN | 0020 | Call with counsel re third party document productions (.3); meet and confer with Akin lit team and third party counsel re discovery requests (.5); call with | 5.30 | $8,215.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Akin lit team re investigation status and strategy (2.6); draft correspondence to parties of interest re discovery issues (1.4); call with R. Tizravesh re same (.5). | | |
| 02/20/25 | A G STAMBOULIDIS | 0020 | Review documents from targeted search (4.1); draft summary of same for Akin Lit team (.8); call with T. Whitney re investigation work product (.2); correspondence with Akin lit team re interview scheduling (.2); review revised interview memorandum (.2); revise subpoena to party of interest (.2); draft Rule 45 subpoena form to third party (.3); revise investigation work product (1.3); correspondence with Akin lit team re interview outlines (.1). | 7.40 | $6,623.00 |
| 02/20/25 | A E LUFT | 0008 | Call with client re 2/19 hearing. | 0.20 | $450.00 |
| 02/20/25 | A E LUFT | 0006 | Call with client re: financial advisor engagement proposals (.5); review and comment on same (.2); call with client re: FA retention (.3); revise financial advisor scope of work (.4). | 1.40 | $3,150.00 |
| 02/20/25 | A E LUFT | 0022 | Call with M. Stamer and B. Kahn re: DS and plan terms. | 0.30 | $675.00 |
| 02/20/25 | A E LUFT | 0020 | Call with Akin lit team re: investigation status and strategy (2.6); review potential claims analysis (1.1); correspondence with M. Brimmage and R. Tizravesh re same (.1); correspondence with R. Tizravesh re discovery search terms (.3); review and comment on draft correspondence to counsel to third party (.6); meet and confer with Akin lit team and third party counsel re discovery requests (.5); follow up call with same re same (.3). | 5.50 | $12,375.00 |
| 02/20/25 | T L HELFRICK | 0003 | Correspondence with J. Newdeck re January invoice matters. | 0.40 | $478.00 |
| 02/20/25 | T L HELFRICK | 0022 | Correspondence with Akin Lit team re Plan documents (.1); correspondence with counsel to Debtors and UCC re revised Plan docs (.2) and review same (.3). | 0.60 | $717.00 |
| 02/20/25 | T L HELFRICK | 0008 | Review and annotate 2/19 hearing transcript (2.8); correspondence with client re same (.4). | 3.20 | $3,824.00 |

MICHAEL J. WARTELL                                                                    Page 36
Invoice Number: 2141340                                                               04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/20/25 | T L HELFRICK | 0020 | Research factual issues in connection with investigation (.6); correspondence with R. Tizravesh re same (.2). | 0.80 | $956.00 |
| 02/20/25 | T L HELFRICK | 0002 | Call with A. Antypas re pending workstreams. | 0.40 | $478.00 |
| 02/20/25 | T WHITNEY | 0020 | Finalize draft reply letter to third party counsel (1.3); revise same (.9); correspondence with Akin lit team re investigation issues (.4); meet and confer with third party counsel re investigation discovery (.3); review hot documents in connection with investigation (1.8); review UCC filings and hearing transcripts in connection with S&C reply letter (1.0); call with A. Stamboulidis re investigation work product (.2). | 5.90 | $6,460.50 |
| 02/21/25 | M S STAMER | 0020 | Review investigation work product (.4); communications with 1L counsel re investigation (.2); call with Debtors' counsel re investigation issues (.1); review status updates from Akin litigation team (.3). | 1.00 | $2,495.00 |
| 02/21/25 | M R MORSE | 0020 | Prepare incoming document productions for export to Kirkland team. | 2.30 | $1,184.50 |
| 02/21/25 | P G O'BRIEN | 0020 | Attend Akin litigation team call re claims analysis. | 1.30 | $1,943.50 |
| 02/21/25 | J F NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance (2.1); review December invoice narratives for privilege, confidentiality and UST compliance (.7); emails with T. Helfrick re same (.3). | 3.10 | $5,580.00 |
| 02/21/25 | B M KAHN | 0020 | Review draft letter to third party counsel  re investigation matters (.2); review updates from Akin litigation team re: investigation status and interviews (.3). | 0.50 | $1,247.50 |
| 02/21/25 | R TIZRAVESH | 0020 | Correspondence with Akin litigation team re board documents (.4); call with A. Luft and P. Glackin re investigation strategy (1.0); emails with Akin litigation team re targeted document review issues (.4); review emails with third parties re investigation interviews (.2); review key documents re investigation issues (2.9); attend Akin litigation team call re claims analysis (1.3). | 6.20 | $10,695.00 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/21/25 | P J GLACKIN | 0020 | Call with A. Luft and R. Tizravesh re investigation strategy (1.0); attend Akin litigation team call re claims analysis (1.3); draft letter to third party counsel re interview request (.9); draft emails to additional third party counsel re document and interview requests and related issues (.6); email further third party counsel re interview request (.2); email same re document and interview requests (.2); call with third party counsel re same (.1); review discovery documents in connection with potential claims analysis (1.5); draft document subpoena to third party re prepetition transactions (.7). | 6.50 | $10,075.00 |
| 02/21/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 02/21/25 | P T DASILVA | 0020 | Conduct research re claims analysis (3.2); correspondence with Akin lit team re same (.4). | 3.60 | $3,582.00 |
| 02/21/25 | A G STAMBOULIDIS | 0020 | Revise interview memorandum (1.2); call with T. Whitney re binder preparation (.5); draft email to Kirkland team re corporate documents (.4); draft investigation work product (3.1); review documents in connection with same (1.7); correspondence with G. Smith re investigation materials (.5). | 7.40 | $6,623.00 |
| 02/21/25 | A E LUFT | 0006 | Calls with potential financial advisors (1.1); communications with client re same (.2). | 1.30 | $2,925.00 |
| 02/21/25 | A E LUFT | 0020 | Analyze open issues re discovery (1.3); correspondence with Akin lit team re same (.4); call with R. Tizravesh and P. Glackin re investigation strategy (1.0); attend Akin litigation team call re claims analysis (1.3); review research re same (2.3); communications with Ashby team and 1L counsel re investigation (.3). | 6.60 | $14,850.00 |
| 02/21/25 | T L HELFRICK | 0003 | Review December invoice for privilege, confidentiality and UST compliance (2.4); correspondence with J. Newdeck re same (.3). | 2.70 | $3,226.50 |
| 02/21/25 | T L HELFRICK | 0002 | Review open workstreams (.3); email A. Antypas re same (.2); correspondence with client re case updates (.4). | 0.90 | $1,075.50 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 02/21/25 | G G SMITH | 0020 | Prepare binders with investigation documents (3.2); correspondence with A. Stamboulidis re same (.4). | 3.60 | $1,278.00 |
| 02/21/25 | T WHITNEY | 0020 | Review documents re investigation matters (2.4); call with A. Stamboulidis re binder preparation (.5); review board materials in connection with investigation work product (1.4); comment on binder indices (.4); revise interview outline (2.7). | 7.40 | $8,103.00 |
| 02/22/25 | R TIZRAVESH | 0020 | Emails with Akin litigation team re investigation discovery issues (.3); revise draft document requests to parties of interest re investigation topics (1.4). | 1.70 | $2,932.50 |
| 02/22/25 | P J GLACKIN | 0020 | Revise non-party document subpoenas (.9); email Akin litigation team re same (.2); review and comment on interview outline (.6); call with A. Stamboulidis re same (.3); review documents in connection with same (.8). | 2.80 | $4,340.00 |
| 02/22/25 | A G STAMBOULIDIS | 0020 | Call with P. Glackin re interview outlines (.3); revise same (.5). | 0.80 | $716.00 |
| 02/23/25 | M S STAMER | 0020 | Call with A. Luft re investigation updates. | 0.40 | $998.00 |
| 02/23/25 | P G O'BRIEN | 0020 | Review documents in connection with claims analysis (.4); conduct legal research re claims issues (.8); emails with Akin lit team re same (.1). | 1.30 | $1,943.50 |
| 02/23/25 | B M KAHN | 0006 | Call with A. Luft and client re: financial advisor retention (.3); emails with A. Luft and client re: same (.2). | 0.50 | $1,247.50 |
| 02/23/25 | R TIZRAVESH | 0020 | Emails with Akin lit team and Debtors' counsel re investigation schedule (.3); draft investigation report outline (1.9); draft claims analysis (.6); draft document requests to case parties re investigation (.2); emails with Akin litigation team re investigation report (.2). | 3.20 | $5,520.00 |
| 02/23/25 | M L BRIMMAGE JR. | 0020 | Review and comment on interview outlines. | 0.60 | $1,497.00 |
| 02/23/25 | P J GLACKIN | 0020 | Call with A. Stamboulidis re investigation interview issues (.4); review board materials re prepetition transactions and potential claims (1.4); draft and revise outlines based on the same (.9); revise document subpoena to third party (.8); email Debtors' and third party's | 3.80 | $5,890.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | respective counsel re service of subpoena (.3). | | |
| 02/23/25 | P T DASILVA | 0020 | Review correspondence with Akin lit team re investigation matters. | 0.40 | $398.00 |
| 02/23/25 | A G STAMBOULIDIS | 0020 | Draft interview outline (4.2); call with P. Glackin re investigation interview issues (.4); draft follow-up email to Debtor's counsel re board materials (.3); analyze board materials in connection with investigation issues (2.4); correspondence with T. Whitney re same (.1). | 7.40 | $6,623.00 |
| 02/23/25 | A E LUFT | 0022 | Analyze plan release issues (.2); email B. Kahn re same (.1). | 0.30 | $675.00 |
| 02/23/25 | A E LUFT | 0006 | Call with B. Kahn and client re financial advisor retention. | 0.30 | $675.00 |
| 02/23/25 | T WHITNEY | 0020 | Review correspondence with Akin lit team re investigation matters (.4); correspondence with A. Stamboulidis reboard materials (.2); correspondence with third parties re interview scheduling (.3). | 0.90 | $985.50 |
| 02/24/25 | M S STAMER | 0022 | Call with A. Luft and B. Kahn re plan release issues (.4); review relevant materials in connection with plan release issues (.5). | 0.90 | $2,245.50 |
| 02/24/25 | M R MORSE | 0020 | Prepare third party document production for review. | 0.80 | $412.00 |
| 02/24/25 | P G O'BRIEN | 0020 | Attend Akin litigation team call re investigation workstreams (.5); emails with P. DaSilva re further research issues (.2); emails with R. Tizravesh and P. Glackin re interview preparations (.1); call with Akin lit team re investigation issue (.6); call with Akin lit team re investigation report (.4). | 1.80 | $2,691.00 |
| 02/24/25 | J F NEWDECK | 0003 | Review January invoice for privilege, confidentiality and UST compliance. | 1.20 | $2,160.00 |
| 02/24/25 | B M KAHN | 0022 | Analyze plan release issues (.9); call with M. Stamer and A. Luft re: same (.4); follow up email to A. Luft re same (.4). | 1.70 | $4,241.50 |
| 02/24/25 | R TIZRAVESH | 0020 | Correspondence with Akin lit team re same (.3); revise draft interview outline (2.7); revise second draft interview outline (1.8); call with A. Luft re: interviews and investigation report update (.2); draft agenda for Akin litigation team meeting (.3); attend Akin litigation team call re investigation workstreams | 9.60 | $16,560.00 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.5); review hot documents (3.4); call with Akin lit team re investigation report (.4). | | |
| 02/24/25 | M L  BRIMMAGE JR. | 0020 | Review materials in preparation for Akin litigation team call re investigation workstreams (.4); attend Akin litigation team call re investigation workstreams (.5); call with Akin lit team re investigation report (.4); review materials in preparation for upcoming witness interviews (.6); review and comment on potential claims analysis (.6). | 2.50 | $6,237.50 |
| 02/24/25 | P J  GLACKIN | 0020 | Attend Akin litigation team call re investigation status and workstreams (.5); call with A. Stamboulidis and T. Whitney re investigation issue (.6); email counsel to third party re service of subpoena (.2); finalize subpoena to third party (.3); communications with A. Luft re same (.1); call with Akin lit team re investigation report (.4); email counsel to investigation target re discovery issues (.3); draft interview memorandum (.5); review discovery documents re prepetition transactions (3.8); draft summaries of same (1.4). | 8.10 | $12,555.00 |
| 02/24/25 | P T  DASILVA | 0020 | Correspondence with P. O'Brien re research issues. | 0.40 | $398.00 |
| 02/24/25 | A G  STAMBOULIDIS | 0020 | Revise interview outline (1.1); revise investigation work product (1.5); call with P. Glackin and T. Whtiney re investigation issues (.6); attend Akin lit team call re investigation workstreams and status (.5); correspondence with Debtors' counsel re interview matters (.4); compile witness interview binder supplement (.3); call with Akin lit team re investigation report (.4); review Sixth Amended Plan and DS in connection with investigation issues (.8); draft second interview outline (1.3); revise interview memorandum (2.0); review board materials re investigation issues (1.0). | 9.90 | $8,860.50 |
| 02/24/25 | A E  LUFT | 0020 | Review materials in preparation for witness interview (2.2); review documents in preparation for independent director interview (3.1); call with M. | 8.80 | $19,800.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Stamer re investigation updates (.4); revise interview memorandum (.8); meet and confer with counsel for third party re investigation discovery (.4); call with R. Tizravesh re: interviews and investigation report update (.2); review research re financial projections (.6); attend Akin Lit team call re investigation workstreams (.5); review open protective order issues (.4); communications with P. Glackin re: third party subpoena (.2). | | |
| 02/24/25 | A E LUFT | 0006 | Follow up correspondence with potential financial advisor re retention. | 0.40 | $900.00 |
| 02/24/25 | A E LUFT | 0022 | Call with M. Stamer and B. Kahn re: plan release issues. | 0.40 | $900.00 |
| 02/24/25 | T L HELFRICK | 0028 | Correspondence with Akin and Kirkland teams re 2/14 board consents. | 0.30 | $358.50 |
| 02/24/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.20 | $239.00 |
| 02/24/25 | T L HELFRICK | 0020 | Review and comment on investigation report (3.4); review interview memorandum (.4) and correspondence with client re investigation updates (.2); review agenda in preparation for Akin lit team call re investigation workstreams (.2); attend same (.5); review correspondence from Akin FR Lit team in connection with investigation (.3) and re discovery materials (.3). | 5.30 | $6,333.50 |
| 02/24/25 | G G SMITH | 0020 | Prepare witness interview binder (1.9); correspondence with T. Whitney re same (.2). | 2.10 | $745.50 |
| 02/24/25 | T WHITNEY | 0020 | Summarize complaint against B. Riley (1.0); attend Akin lit team call re investigation workstreams (.5); correspondence with counsel to witnesses re interview scheduling (.3); call with P. Glackin and A. Stamboulidis re investigation issue (.6); call with Akin lit team re investigation report (.4); review documents in connection with draft interview outline (2.8); revise draft interview outline (1.9); correspondence with G. Smith re binder preparation (.1). | 7.60 | $8,322.00 |
| 02/25/25 | M S STAMER | 0020 | Confer with A. Luft and B. Kahn re investigation issue (.3); | 1.10 | $2,744.50 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | communications with client re same (.4); review investigation updates from Akin lit team (.4). | | |
| 02/25/25 | M R MORSE | 0020 | Export native files to Akin team (6.5); obtain document production from investigation target (.2); prepare same for processing (.9). | 7.60 | $3,914.00 |
| 02/25/25 | P G O'BRIEN | 0020 | Review research re investigation related issues. | 0.20 | $299.00 |
| 02/25/25 | J F NEWDECK | 0006 | Email A. Laaraj and M. Tanna re supplemental PII list (.2); review same (.5); review Akin retention application schedules (.6); email Kirkland team re PII list (.1). | 1.40 | $2,520.00 |
| 02/25/25 | J F NEWDECK | 0003 | Emails with T. Helfrick re December invoice. | 0.20 | $360.00 |
| 02/25/25 | B M KAHN | 0020 | Review investigation updates (.4); confer with M. Stamer and A. Luft re: investigation issue (.3); call with client, Chilmark re: introduction re investigation matters (.5); review witness interview updates (.3). | 1.50 | $3,742.50 |
| 02/25/25 | R TIZRAVESH | 0020 | Revise draft interview outline (1.2); review and analyze hot documents (1.6); prepare for this party interview (.3); attend third party interview (1.7); analyze issues re research for claims analysis (.2); emails with Debtors and third parties re investigation discovery (.2); analyze issues re claims analysis (1.6). | 6.80 | $11,730.00 |
| 02/25/25 | M L BRIMMAGE JR. | 0020 | Review updates re witness interview (.3); correspondence with witness's counsel re document collection issues (.2). | 0.50 | $1,247.50 |
| 02/25/25 | A F ANTYPAS | 0003 | Review December invoice for privilege and confidentiality (.8); call with T. Helfrick re same (.3). | 1.10 | $1,732.50 |
| 02/25/25 | P J GLACKIN | 0020 | Attend witness interview (1.9); communications with Ashby team re notice of subpoena filing (.2); review third party proposed confidentiality stipulation (.4); correspondence with same third party re same (.2); email Akin litigation team members re same (.2); revise interview outlines (.6); review discovery documents (2.7); draft summaries of same (.6). | 6.80 | $10,540.00 |
| 02/25/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 02/25/25 | A G STAMBOULIDIS | 0020 | Correspondence with G. Smith | 7.30 | $6,533.50 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re investigation binder (.1); revise Arden interview outline (.2); compile documents for investigation target's interview (.4); review investigation materials (1.0); review documents involving interview subject (.5); draft interview outline in connection with same (3.4); review materials in connection with interview outline (1.4); review document production from second interview subject (.3). | | |
| 02/25/25 | A E LUFT | 0020 | Confer with M. Stamer and B. Kahn re: investigation issue (.3); conduct witness interview (2.0). | 2.30 | $5,175.00 |
| 02/25/25 | A E LUFT | 0006 | Interview potential financial advisor. | 0.60 | $1,350.00 |
| 02/25/25 | T L HELFRICK | 0003 | Call with A. Antypas re privilege and confidentiality review of December invoice (.3); correspondence with J. Newdeck re same (.4). | 0.70 | $836.50 |
| 02/25/25 | T L HELFRICK | 0006 | Correspondence with Akin and Kirkland teams re PII list. | 0.20 | $239.00 |
| 02/25/25 | T L HELFRICK | 0002 | Correspondence with client re case status updates. | 0.20 | $239.00 |
| 02/25/25 | T L HELFRICK | 0020 | Revise investigation deck slides re independent director mandate (.8) and Plan releases (.9); monitor T. Arden interview (.9) (partial). | 2.60 | $3,107.00 |
| 02/25/25 | T L HELFRICK | 0022 | Email Akin team re confirmation dates and deadlines. | 0.20 | $239.00 |
| 02/25/25 | G G SMITH | 0020 | Prepare investigation binder (.7); correspondence with A. Stamboulidis re same (.2). | 0.90 | $319.50 |
| 02/25/25 | T WHITNEY | 0020 | Prepare for witness interview (.5); attend and take notes during same (1.9); draft interview memorandum (2.0). | 4.40 | $4,818.00 |
| 02/26/25 | M S STAMER | 0020 | Review investigation updates from Akin lit team (.5); correspondence with Akin lit team and Chilmark team re investigation matters (.1); review potential claims analysis (.5). | 1.10 | $2,744.50 |
| 02/26/25 | M R MORSE | 0020 | Obtain document production from third party (.2); import same to workspace (.7); prepare investigation target's productions for export to Kirkland team (.3); compile and prepare review sets for contract attorney review team (.7); refine advanced searches for redacted or withheld documents in third | 3.60 | $1,854.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | party production (.9); confer with J. Hunter re document review (.8). | | |
| 02/26/25 | P G O'BRIEN | 0020 | E-mails with Akin lit team re interview preparation (.2); update investigation timeline (.1); review revised confidentiality agreement (.1); review documents and interview memoranda re potential claims issues (.3). | 0.70 | $1,046.50 |
| 02/26/25 | J F NEWDECK | 0006 | Review additional PII list provided by Kirkland team (.8); email Kirkland team re follow up on same (.1); emails with A. Laaraj re same (.3); review draft PII list for conflicts (.6); review PII report (1.0); emails with Ashby team re additional PII names (.2); correspondence with proposed financial advisor re retention matters (.2). | 3.20 | $5,760.00 |
| 02/26/25 | B M KAHN | 0020 | Analyze open investigation issues (.4); correspondence with Chilmark team re investigation background (.3); consider next steps re: potential claims in connection with investigation (.4). | 1.10 | $2,744.50 |
| 02/26/25 | R TIZRAVESH | 0020 | Call with M. Brimmage re witness interview preparation (.5); review key documents in connection with investigation (3.8); correspondence with Debtors' counsel re investigation discovery (.4); call with Debtors' counsel re investigation discovery issues (.1); calls with counsel to third parties re same (.3); revise draft investigation interview memorandum (1.7); emails with Akin litigation team re claims analysis follow up (.2); correspondence with T. Helfrick re investigation deck (.1); call with third party counsel re investigation interview (.5); call with aditional third party re investigation discovery (.4); call with A. Luft re: discovery issues (.2). | 8.20 | $14,145.00 |
| 02/26/25 | M L BRIMMAGE JR. | 0020 | Call with R. Tizravesh re witness interview preparation. | 0.50 | $1,247.50 |
| 02/26/25 | A F ANTYPAS | 0002 | Correspondence with T. Helfrick re case updates. | 0.30 | $472.50 |
| 02/26/25 | P J GLACKIN | 0020 | Review documents concerning potential claims analysis (1.8); email Akin litigation team re | 5.80 | $8,990.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.4); review and revise draft third party confidentiality stipulation (.6); email third party counsel re same (.2); call with Debtors' counsel and additional third party counsel re document productions and confidentiality issues (.3); call with Ashby team re claims analysis and related issues (.3); email Akin litigation team regarding the same (.2); revise potential claims analysis (2.0). | | |
| 02/26/25 | A  LAARAJ | 0006 | Review new PII lists (4.5); correspondence with J. Newdeck re same (.4); prepare categories for conflicts department to create reports (.4). | 5.30 | $2,941.50 |
| 02/26/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 02/26/25 | P T  DASILVA | 0020 | Confer with D. Hill re investigation workstreams (.2); review interview memorandum (.6); review research re claims analysis (.4). | 1.20 | $1,194.00 |
| 02/26/25 | D F  HILL | 0020 | Confer with P. DaSilva re investigation workstreams (.2); confer with A. Luft re case background and investigation workstreams (1.6); correspondence with Akin litigation team re same (.3); attend call with witness's counsel re document production and interview matters (.4); review discovery summaries (1.4); review interview memoranda (2.6); correspondence with T. Whitney re discovery documents (.1). | 6.60 | $10,725.00 |
| 02/26/25 | A G  STAMBOULIDIS | 0020 | Proofread interview outline (.4); draft list of topics for interview (.7); review investigation target's document production (3.8); draft summary of same (1.5); correspondence with Akin lit team and third parties re interview scheduling (.3); revise interview outline (2.1). | 8.80 | $7,876.00 |
| 02/26/25 | A E  LUFT | 0006 | Call with M. Kennedy (Chilmark) re: financial advisor retention. | 0.40 | $900.00 |
| 02/26/25 | A E  LUFT | 0020 | Review corporate documents in connection with investigation (3.4); call with R. Tizravesh re: discovery issues (.2); confer with D. Hill re case background and investigation workstreams (1.6); | 5.80 | $13,050.00 |

MICHAEL J. WARTELL                                                            Page 46
Invoice Number: 2141340                                                      04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review investigation discovery confidentiality agreement (.6). | | |
| 02/26/25 | T L HELFRICK | 0003 | Review December invoice for privilege and confidentiality (1.3) and email A. Antypas re same (.3); review January prebill for privilege and confidentiality (1.1). | 2.70 | $3,226.50 |
| 02/26/25 | T L HELFRICK | 0004 | Correspondence with J. Newdeck re revised Ashby first fee application (.3) and M. DeBaecke (Ashby) re same (.2). | 0.50 | $597.50 |
| 02/26/25 | T L HELFRICK | 0002 | Correspondence with A. Antypas (.1) and client (.1) re case updates. | 0.20 | $239.00 |
| 02/26/25 | T L HELFRICK | 0020 | Correspondence with R. Tizravesh re investigation deck. | 0.10 | $119.50 |
| 02/26/25 | G G SMITH | 0020 | Prepare investigation binder. | 2.10 | $745.50 |
| 02/26/25 | T WHITNEY | 0020 | Revise interview notes (2.5); email P. Glackin re same (.1); correspondence with Akin lit team re open workstreams (.2); correspondence with Akin lit team re investigation timeline (.3); draft interview memorandum (4.8); implement internal comments to same (.2); correspondence with D. Hill re discovery documents (.1); revise interview outline (.7). | 8.90 | $9,745.50 |
| 02/27/25 | M S STAMER | 0002 | Call with B. Kahn and A. Luft re: case status (.4); call with client re same (.4). | 0.80 | $1,996.00 |
| 02/27/25 | M R MORSE | 0020 | Refine advanced searches for production from third party (.4); provide documents to Ashby team (.4). | 0.80 | $412.00 |
| 02/27/25 | P G O'BRIEN | 0020 | Draft letter re interview request to third party (.8); emails with Akin lit team re revisions to letter (.2); update investigation work product (.9); review materials in preparation for witness interviews (.8). | 2.70 | $4,036.50 |
| 02/27/25 | J F NEWDECK | 0006 | Review issues re new PII names (.5); email B. Kemp, A. Laaraj and M. Tanna re same (.5); review PII reports (1.0). | 2.00 | $3,600.00 |
| 02/27/25 | J F NEWDECK | 0003 | Review draft Akin December fee statement (.2); review December invoice exhibit (1.0); analyze open issues re December fee statement (.6); email A. Antypas and T. Helfrick re same (.2). | 2.00 | $3,600.00 |
| 02/27/25 | B M KAHN | 0002 | Call with M. Stamer and A. Luft re: case status updates (.4); call with N. Greenblatt (Kirkland) re: same (.2). | 0.60 | $1,497.00 |

MICHAEL J. WARTELL                                                                    Page 47
Invoice Number: 2141340                                                               04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 02/27/25 | B M KAHN | 0020 | Review investigation updates from Akin lit team (.5); attend kickoff call with Chilmark team re investigation (partial) (.7). | 1.20 | $2,994.00 |
| 02/27/25 | R TIZRAVESH | 0020 | Analyze document discovery issues (.2); correspondence with T. Whitney re interview memorandum (.1); review key documents re investigation (2.2); emails with Akin litigation team re FA investigation workstreams (.2); revise draft summary of key documents (.3); revise draft interview outline (2.7); revise second draft interview outline (2.2). | 7.90 | $13,627.50 |
| 02/27/25 | M L BRIMMAGE JR. | 0020 | Review key documents in preparation for witness interview (.3); analyze interview summary (.3); analyze issues re third party meet and confer and related issues (.2). | 0.80 | $1,996.00 |
| 02/27/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re case status and pending matters. | 0.70 | $1,102.50 |
| 02/27/25 | P J GLACKIN | 0020 | Draft letter to counsel to third party re interview and document requests (1.0); revise same (.3); review discovery documents re third party (1.7); draft summaries of same (.9); review and revise outline for interview (1.6); draft analysis re claims analysis issues (1.1); correspondence with T. Helfrick re investigation fact research (.1). | 6.70 | $10,385.00 |
| 02/27/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 02/27/25 | A LAARAJ | 0006 | Confer with B. Kemp re conflict review for additional PII (.2); review conflicts reports (.5); prepare master summary for conflicts review (.7); review additional parties' reports (1.1). | 2.50 | $1,387.50 |
| 02/27/25 | P T DASILVA | 0020 | Review interview memorandum (.4); review T. Whitney correspondence re hot documents (.2). | 0.60 | $597.00 |
| 02/27/25 | D F HILL | 0020 | Correspondence with Akin litigation team re investigation issues (.5); review discovery materials (.5). | 1.00 | $1,625.00 |
| 02/27/25 | A G STAMBOULIDIS | 0020 | Call with T. Whitney re interview matters (.3); review board materials in connection with investigation report (2.3); revise interview outline (3.5); update investigation work | 7.50 | $6,712.50 |

MICHAEL J. WARTELL                                                          Page 48
Invoice Number: 2141340                                                     04/24/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | product (.3); circulate interview meeting invites (.3); further revise interview outline (.5); compile documents for witness interview (.3). | | |
| 02/27/25 | A E LUFT | 0020 | Compile list of information for FA in connection with investigation (.2); email M. DeBaecke (Ashby) re: investigation (.1); draft investigation discovery response to counsel to third party (1.3); revise letter to additional third party (.8); review and comment on interview memorandum (.7); review documents in preparation for witness interview (3.4); confer with Ashby team re: investigation strategy (.5); communications with Ashby team re investigation issues (.4); review status updates re discovery (.2) and outstanding interviews (.2). | 7.80 | $17,550.00 |
| 02/27/25 | A E LUFT | 0020 | Call with Chilmark re: investigation issues. | 0.20 | $450.00 |
| 02/27/25 | A E LUFT | 0002 | Call with M. Stamer and B. Kahn re: case status. | 0.40 | $900.00 |
| 02/27/25 | T L HELFRICK | 0020 | Correspondence with P. Glackin re investigation fact research (.5); review hearings transcripts in connection therewith (.3); correspondence with client re investigation updates (.2); review Akin work product in connection with same (.5). | 1.50 | $1,792.50 |
| 02/27/25 | T L HELFRICK | 0004 | Review and comment on revised Ashby draft combined first fee statement (.3) and invoice (.4); correspondence with M. DeBaecke (Ashby) re same (.1). | 0.80 | $956.00 |
| 02/27/25 | T L HELFRICK | 0002 | Call with A. Antypas re pending matters and status updates. | 0.70 | $836.50 |
| 02/27/25 | G G SMITH | 0020 | Prepare materials for attorneys in connection with investigation (3.2); call (.3) and correspondence (.2) with T. Whitney re same. | 3.70 | $1,313.50 |
| 02/27/25 | T WHITNEY | 0020 | Call with A. Stamboulidis re interview matters (.3); call with G. Smith re investigation binder preparation (.3); correspondence with G. Smith re same (.3); correspondence with R. Tizravesh re interview memorandum (.4); revise interview outline (4.0); review hot documents in connection | 9.10 | $9,964.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with same (3.1); draft hot documents summaries (.6); email P. DaSilva re same (.1). | | |
| 02/28/25 | M R MORSE | 0020 | Resolve issues in connection with document review database accessibility (.8); prepare advanced searches for produced documents (.6); remove documents from workspace (1.1). | 2.50 | $1,287.50 |
| 02/28/25 | P G O'BRIEN | 0020 | Update investigation timeline (.8); review documents and interview outline in preparation for interview (1.4); conduct research on D&O issues (2.2). | 4.40 | $6,578.00 |
| 02/28/25 | J F NEWDECK | 0003 | Review workstreams re December fee application (.2); emails with A. Antypas and T. Helfrick re same (.2). | 0.40 | $720.00 |
| 02/28/25 | B M KAHN | 0020 | Call with A. Luft re: potential claims (.3); analyze investigation work product in connection with same (.9). | 1.20 | $2,994.00 |
| 02/28/25 | R  TIZRAVESH | 0020 | Correspondence with Akin litigation team re investigation issues (.4); communications with Chilmark team re investigation materials (.4); revise draft interview outline (2.8); correspondence with P. Glackin and T. Whitney re same (.1); revise draft of second interview outline (2.7); emails with Akin litigation team re interview issues (.3); review key documents re interviews (1.8). | 8.50 | $14,662.50 |
| 02/28/25 | M L BRIMMAGE JR. | 0020 | Review updates in connection with witness interview issues (.5); review materials in preparation for upcoming witness interview (.7). | 1.20 | $2,994.00 |
| 02/28/25 | A F ANTYPAS | 0003 | Call with T. Helfrick re Akin December fee statement (.4); review and comment on draft of same (.5); correspondence with J. Newdeck and T. Helfrick re same (.3). | 1.20 | $1,890.00 |
| 02/28/25 | A F ANTYPAS | 0020 | Review and comment on draft investigation report. | 1.30 | $2,047.50 |
| 02/28/25 | P J GLACKIN | 0020 | Review materials in preparation for witness interview (1.2); conduct same (2.0); revise interview memorandum (.6); review and comment on interview outline for investigation witness (1.8); correspondence with R. Tizravesh and T. Whitney re | 8.90 | $13,795.00 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.1); revise second interview outline (2.2); further revise same (.7); email counsel to investigation targets re interview schedule and discovery issues (.3). | | |
| 02/28/25 | A  LAARAJ | 0006 | Revise Akin supplemental declaration schedule 1 (1.0); review PII list and prepare names for conflicts review (3.1). | 4.10 | $2,275.50 |
| 02/28/25 | A  LAARAJ | 0003 | Prepare December fee workbook. | 1.70 | $943.50 |
| 02/28/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.60 | $333.00 |
| 02/28/25 | P T  DASILVA | 0020 | Conduct claims analysis research in connection with investigation. | 1.80 | $1,791.00 |
| 02/28/25 | D F  HILL | 0020 | Correspondence with Akin litigation team re investigation matters (.2); review discovery materials (.5). | 0.70 | $1,137.50 |
| 02/28/25 | A G  STAMBOULIDIS | 0020 | Prepare documents for witness interview (.7); attend witness interview (2.0); revise interview memorandum (.7); draft summary of witness interview (3.6); revise same (.2); correspondence with T. Whitney re interview scheduling (.2). | 7.40 | $6,623.00 |
| 02/28/25 | A E  LUFT | 0020 | Conduct witness interview (2.0); review legal analysis of potential claims (1.2); call with B. Kahn re: same (.3); review and comment on investigation outlines (3.6); review research re investigation issues (.4); consider interview strategy and organization (1.6). | 9.10 | $20,475.00 |
| 02/28/25 | T L  HELFRICK | 0003 | Call with A. Antypas re Akin December fee statement (.4); revise Akin December 2024 fee application (1.1); correspondence with A. Antypas and J. Newdeck re same (.4). | 1.90 | $2,270.50 |
| 02/28/25 | T L  HELFRICK | 0020 | Communications with Chilmark, Ashby and Akin teams and client re investigation matters (.4); correspondence with Akin team re Chilmark preliminary requests (.4); prepare materials in connection with same (.4). | 1.20 | $1,434.00 |
| 02/28/25 | G G  SMITH | 0020 | Prepare investigation materials. | 1.60 | $568.00 |
| 02/28/25 | T  WHITNEY | 0020 | Review key documents in connection with investigation (3.8); draft interview outline (3.3); revise same (2.3); draft second interview outline (2.1); revise same (1.3); correspondence with A. | 13.30 | $14,563.50 |

MICHAEL J. WARTELL                                                                                      Page 51
Invoice Number: 2141340                                                                                 04/24/25

| Date | Tkpr | Task | Hours | Value |
|------|------|------|-------|-------|
| | | Stamboulidis re interview scheduling (.2); correspondence with R. Tizravesh and P. Glackin re revisions to interview outlines (.3). | | |
| | | Total Hours | 1,219.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| M S STAMER | 44.10 | at | $2495.00 | = | $110,029.50 |
| B M KAHN | 57.70 | at | $2495.00 | = | $143,961.50 |
| M L BRIMMAGE JR. | 27.60 | at | $2495.00 | = | $68,862.00 |
| A E LUFT | 151.10 | at | $2250.00 | = | $339,975.00 |
| P G O'BRIEN | 57.70 | at | $1495.00 | = | $86,261.50 |
| J F NEWDECK | 34.30 | at | $1800.00 | = | $61,740.00 |
| R TIZRAVESH | 168.40 | at | $1725.00 | = | $290,490.00 |
| A F ANTYPAS | 36.60 | at | $1575.00 | = | $57,645.00 |
| P J GLACKIN | 133.60 | at | $1550.00 | = | $207,080.00 |
| D F HILL | 8.30 | at | $1625.00 | = | $13,487.50 |
| P T DASILVA | 16.70 | at | $995.00 | = | $16,616.50 |
| A G STAMBOULIDIS | 150.30 | at | $895.00 | = | $134,518.50 |
| M ADABI | 16.70 | at | $1310.00 | = | $21,877.00 |
| T L HELFRICK | 106.80 | at | $1195.00 | = | $127,626.00 |
| T WHITNEY | 129.90 | at | $1095.00 | = | $142,240.50 |
| A LAARAJ | 27.60 | at | $555.00 | = | $15,318.00 |
| G G SMITH | 21.20 | at | $355.00 | = | $7,526.00 |
| M R MORSE | 30.90 | at | $515.00 | = | $15,913.50 |

Current Fees                                                                            $1,861,168.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $82.20 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $318.39 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $7,485.82 |
| Duplication - Off Site | $842.14 |
| Duplication - In House | $612.90 |
| Color Copy | $932.20 |
| Contract Labor - Attorney | $280,480.00 |
| Meals - Overtime | $80.00 |
| Meals - Business | $60.00 |
| Transcripts | $710.50 |
| Travel - Ground Transportation | $305.07 |
| Local Transportation - Overtime | $124.46 |
| Travel - Train Fare | $1,205.15 |

Current Expenses                                                                          $293,238.83

| Date | | Value |
|------|---|-------|
| 01/09/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RA920985 DATE: 1/9/2025 NAME: LUFT  A TICKET #: 21CCC6 DEPARTURE DATE: 01/15/2025 | $225.60 |

MICHAEL J. WARTELL                                                                                      Page 52
Invoice Number: 2141340                                                                                 04/24/25

| | ROUTE: NYP\-WIL-NYP | |
|---|---|---|
| 01/13/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1327105 DATE: 1/13/2025 NAME: LUFT  A TICKET #: 21CCC6 DEPARTURE DATE: 01/15/2025 ROUTE: NYP\-WIL-NYP | $-225.60 |
| 01/13/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RA934438 DATE: 1/13/2025 NAME: LUFT  A TICKET #: 26BE6D DEPARTURE DATE: 01/21/2025 ROUTE: NYP\-WIL-NYP | $199.00 |
| 01/20/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1330124 DATE: 1/20/2025 NAME: LUFT  A TICKET #: 26BE6D DEPARTURE DATE: 01/21/2025 ROUTE: NYP\-WIL | $-199.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991514 DATE: 1/26/2025 Contract attorneys. | $7,670.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991522 DATE: 1/26/2025 Contract attorneys. | $5,720.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991523 DATE: 1/26/2025 Contract attorney. | $4,600.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991517 DATE: 1/26/2025 Contract attorneys. | $8,560.50 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991519 DATE: 1/26/2025 Contract attorneys. | $8,034.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991515 DATE: 1/26/2025 Contract attorneys. | $8,034.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991516 DATE: 1/26/2025 Contract attorneys. | $8,580.00 |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991520 DATE: 1/26/2025 | $8,580.00 |

| | | |
|---|---|---|
| | Contract attorneys. | |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991521 DATE: 1/26/2025 | $8,580.00 |
| | Contract attorneys. | |
| 01/26/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0991518 DATE: 1/26/2025 | $8,580.00 |
| | Contract attorneys. | |
| 01/28/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB010319 DATE: 1/28/2025 NAME: LUFT  A TICKET #: 3BADD4 DEPARTURE DATE: 02/06/2025 ROUTE: NYP\-WIL-NYP | $164.00 |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993426 DATE: 1/31/2025 | $9,347.00 |
| | Contract attorneys. | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993429 DATE: 1/31/2025 | $8,521.50 |
| | Contract attorneys. | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993431 DATE: 1/31/2025 | $7,760.00 |
| | Contract attorneys. | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993423 DATE: 1/31/2025 | $7,748.00 |
| | Contract attorneys. | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993424 DATE: 1/31/2025 | $8,840.00 |
| | Contract attorneys, | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993430 DATE: 1/31/2025 | $8,580.00 |
| | Contract attorneys. | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993428 DATE: 1/31/2025 | $8,073.00 |
| | Contract attorneys. | |
| 01/31/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0993427 DATE: 1/31/2025 | $8,580.00 |
| | Contract attorneys. | |
| 02/03/25 | Duplication - In House  Photocopy - | $2.60 |

| | | |
|---|---|---|
| | LUTCHMAN, ERVIN N., NY, 26 page(s) | |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 64 page(s) | $6.40 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 14 page(s) | $1.40 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 20 page(s) | $2.00 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 32 page(s) | $3.20 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 52 page(s) | $5.20 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 14 page(s) | $1.40 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 60 page(s) | $6.00 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 94 page(s) | $9.40 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 48 page(s) | $4.80 |
| 02/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 14 page(s) | $1.40 |
| 02/04/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 02/04/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 98 page(s) | $9.80 |
| 02/04/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 02/04/2025 ; AcctNumber: 1000193694; Transactions: 44 | $4,310.01 |
| 02/04/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7232464502132204 DATE: 2/13/2025 Working Late in Office Taxi/Car/etc, 02/04/25, Car from office to home re: late night work on case matters., Lyft | $42.51 |
| 02/04/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |

| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
|----------|------------------------------------------------------------------|-------|
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 26 page(s) | $2.60 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 83 page(s) | $8.30 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 83 page(s) | $8.30 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 30 page(s) | $3.00 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 47 page(s) | $4.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 26 page(s) | $2.60 |
| 02/04/25 | Duplication - In House  Photocopy - | $0.70 |

|  |  |  |
|---|---|---|
|  | ASENCIO, DANIEL, NY, 7 page(s) |  |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 30 page(s) | $3.00 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 47 page(s) | $4.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 02/04/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 02/04/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/05/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/05/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/05/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB046521 DATE: 2/5/2025 NAME: GLACKIN  P TICKET #: 46C5FD DEPARTURE DATE: 02/06/2025 ROUTE: MET\-WIL | $120.00 |
| 02/05/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB046557 DATE: 2/5/2025 NAME: GLACKIN  P TICKET #: 46CEBA DEPARTURE DATE: 02/06/2025 ROUTE: WIL\-MET | $169.00 |
| 02/05/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 02/05/2025 ; AcctNumber: 1000193694; Transactions: 11 | $907.38 |
| 02/05/25 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 69037 DATE: 2/12/2025  Vendor: Dial Car Voucher #: 582253 Date: 02/05/2025 Name: Ervin Lutchman\|Car Service, Vendor: Dial Car Voucher #: 582253 Date: 02/05/2025 Name: Ervin Lutchman | $50.00 |
| 02/06/25 | Meals - Business  VENDOR: AVI E. LUFT INVOICE#: 7217181302071701 DATE: 2/7/2025 Breakfast, 02/06/25, Breakfast re: hearing in Wilmington, Delaware., H&H Bagels - Moynihan Train Hall, Avi Luft | $20.00 |
| 02/06/25 | Meals - Business  VENDOR: AVI E. LUFT INVOICE#: 7217181302071701 DATE: 2/7/2025 Dinner, 02/06/25, Dinner re: hearing in Wilmington, Delaware., Pastrami Queen - Moynihan Station, Avi Luft | $20.00 |
| 02/06/25 | Travel - Ground Transportation VENDOR: AVI E. LUFT INVOICE#: 7217181302071701 DATE: 2/7/2025 | $54.91 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| | | |
|---|---|---|
| 02/06/25 | Taxi/Car Service/Public Transport, 02/06/25, Car home from Penn Station re: hearing in Wilmington, Delaware., Uber Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7232464502132204 DATE: 2/13/2025 | $41.16 |
| 02/06/25 | Working Late in Office Taxi/Car/etc, 02/06/25, Car from office to home re: late night work on case matters., Lyft Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 02/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 02/06/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB052422 DATE: 2/6/2025 NAME: LUFT  A TICKET #: 3BADD4 DEPARTURE DATE: 02/06/2025 ROUTE: WIL\-NYP | $145.75 |
| 02/06/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB052441 DATE: 2/6/2025 NAME: GLACKIN  P TICKET #: 46CEBA DEPARTURE DATE: 02/06/2025 ROUTE: WIL\-MET | $18.00 |
| 02/06/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1339828 DATE: 2/6/2025 NAME: GLACKIN PATRICK J TICKET #: 3.70910117925E11 DEPARTURE DATE: 02/06/2025 ROUTE: N/A | $-119.85 |
| 02/06/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1336199A DATE: 2/6/2025 NAME: LUFT AVRAM EMMANUEL TICKET #: 3.70910118279E11 ROUTE: N/A | $-158.75 |
| 02/06/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB046563 DATE: 2/6/2025 NAME: GLACKIN  P TICKET #: CarHire114401 ROUTE: N/A | $15.00 |
| 02/07/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB058167 DATE: 2/7/2025 NAME: LUFT  A TICKET #: 498BBB DEPARTURE DATE: 02/13/2025 ROUTE: NYP\-WIL-NYP | $326.75 |
| 02/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 323 page(s) | $32.30 |
| 02/07/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                    Page 58
Invoice Number: 2141340                                                               04/24/25

| 02/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
|---|---|---|
| 02/07/25 | Computerized Legal Research - Westlaw - in contract 30% discount User: GLACKIN,PATRICK; Date: 02/07/2025 ; AcctNumber: 1000193694; Transactions: 11 | $453.68 |
| 02/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0994406 DATE: 2/9/2025<br>Contract attorneys. | $7,760.00 |
| 02/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0994404 DATE: 2/9/2025<br>Contract attorneys. | $8,749.00 |
| 02/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0994403 DATE: 2/9/2025<br>Contract attorneys. | $9,464.00 |
| 02/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0994405 DATE: 2/9/2025<br>Contract attorneys. | $8,645.00 |
| 02/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0994402 DATE: 2/9/2025<br>Contract attorneys. | $9,906.00 |
| 02/11/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB071803 DATE: 2/11/2025<br>NAME: GLACKIN  P TICKET #: 4E70D9 DEPARTURE DATE: 02/13/2025 ROUTE: MET\-WIL-MET | $309.00 |
| 02/11/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7228868602141805 DATE: 2/14/2025<br>All working late in office Meals, 02/11/25, Meal re: late night work on case matters., Katsu Sushi, Avi Luft | $20.00 |
| 02/11/25 | Duplication - Off Site  VENDOR: POWERHOUSE COPY LLC INVOICE#: 19097 DATE: 2/11/2025<br>Preparation project - Draft Interview Outline Binder 2-7-2025. | $98.35 |
| 02/11/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL121929 DATE: 2/11/2025<br>Transcript | $468.35 |
| 02/12/25 | Color Copy  Photocopy - TIZRAVESH, ROXANNE, HO, 325 page(s) | $32.50 |
| 02/12/25 | Color Copy  Photocopy - CASTRO, PATRICIA A., HO, 638 page(s) | $63.80 |

| | | |
|---|---|---|
| 02/12/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 02/12/2025 ; AcctNumber: 1000193694; Transactions: 12 | $226.84 |
| 02/12/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1342451 DATE: 2/12/2025 NAME: LUFT  A TICKET #: 498BBB DEPARTURE DATE: 02/13/2025 ROUTE: NYP\-WIL | $-326.75 |
| 02/12/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1342454 DATE: 2/12/2025 NAME: GLACKIN  P TICKET #: 4E70D9 DEPARTURE DATE: 02/13/2025 ROUTE: MET\-WIL-MET | $-309.00 |
| 02/12/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB077640 DATE: 2/12/2025 NAME: LUFT  A TICKET #: 504213.0 ROUTE: N/A | $231.85 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 34 page(s) | $3.40 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 22 page(s) | $2.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 12 page(s) | $1.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 40 page(s) | $4.00 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 18 page(s) | $1.80 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| | | |
|---|---|---|
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 20 page(s) | $2.00 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 98 page(s) | $9.80 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 96 page(s) | $9.60 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 42 page(s) | $4.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |

| | | |
|---|---|---|
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 20 page(s) | $2.00 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 82 page(s) | $8.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 12 page(s) | $1.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 10 page(s) | $1.00 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 34 page(s) | $3.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 26 page(s) | $2.60 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 17 page(s) | $1.70 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/13/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 02/13/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 126 page(s) | $12.60 |

MICHAEL J. WARTELL

Invoice Number: 2141340

| Date | Description | Amount |
|------|-------------|--------|
| 02/13/25 | Color Copy Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/13/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: US DOCKETS; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 1 | $3.53 |
| 02/13/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: SEARCH; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: ACCESS CHARGE; Quantity: 2 | $99.75 |
| 02/13/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount Service: COURTLINK ONLINE DOC VIEW; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 7 | $215.11 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 41 page(s) | $4.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 21 page(s) | $2.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 48 page(s) | $4.80 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| | | |
|---|---|---|
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 17 page(s) | $1.70 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 50 page(s) | $5.00 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 02/13/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |

| | | |
|---|---|---|
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 63 page(s) | $6.30 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 13 page(s) | $1.30 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 02/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 02/13/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3720 page(s) | $372.00 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |

| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 41 page(s) | $4.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, | $0.20 |

| | DANIEL, NY, 2 page(s) | |
|---|---|---|
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 48 page(s) | $4.80 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 50 page(s) | $5.00 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |

| | | |
|---|---|---|
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 63 page(s) | $6.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 50 page(s) | $5.00 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 41 page(s) | $4.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, | $0.10 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| | | |
|---|---|---|
| | DANIEL, NY, 1 page(s) | |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 63 page(s) | $6.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 48 page(s) | $4.80 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 41 page(s) | $4.10 |

| | | |
|---|---|---|
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 48 page(s) | $4.80 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 63 page(s) | $6.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/14/25 | Duplication - In House  Photocopy - | $0.10 |

| | | |
|---|---|---|
| | ASENCIO, DANIEL, NY, 1 page(s) | |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 50 page(s) | $5.00 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL                                                                                    Page 71
Invoice Number: 2141340                                                                                04/24/25

| | | |
|---|---|---|
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/14/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/15/25 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 294948 DATE: 2/15/2025 02/06/2025 51 Chelsea Way, Bridgewater NJ to Metropark, Iselin, NJ, Iselin, Woodbridge Township NJ | $50.00 |
| 02/15/25 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 294948 DATE: 2/15/2025 02/06/2025 Newark Penn Station 9 (NWK) Newark NJ to 51 Chelsea Way, Bridgewater NJ | $50.00 |
| 02/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0995341 DATE: 2/16/2025 Contract attorneys. | $9,368.00 |
| 02/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0995338 DATE: 2/16/2025 Contract attorneys. | $8,580.00 |
| 02/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0995340 DATE: 2/16/2025 Contract attorneys. | $6,331.00 |
| 02/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0995339 DATE: 2/16/2025 Contract attorneys. | $8,580.00 |
| 02/18/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB104063 DATE: 2/18/2025 NAME: LUFT  A TICKET #: 504213.0 ROUTE: N/A | $201.65 |
| 02/18/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB100124 DATE: 2/18/2025 NAME: STAMER  M TICKET #: | $433.50 |

|  |  |  |
|---|---|---|
|  | 580276.0 DEPARTURE DATE: 02/19/2025 ROUTE: NYP\-WIL-NYP |  |
| 02/18/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/18/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/18/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/18/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 02/18/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 224 page(s) | $22.40 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 398 page(s) | $39.80 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 26 | $2.60 |

| | | |
|---|---|---|
| | page(s) | |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 308 page(s) | $30.80 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 206 page(s) | $20.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 646 page(s) | $64.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 38 page(s) | $3.80 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |

MICHAEL J. WARTELL                                                                                    Page 74
Invoice Number: 2141340                                                                               04/24/25

| Date | Description | Amount |
|------|-------------|--------|
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 212 page(s) | $21.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 214 page(s) | $21.40 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 142 page(s) | $14.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 34 page(s) | $3.40 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/18/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/18/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 18 page(s) | $1.80 |
| 02/18/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7243137402201509 DATE: 2/20/2025 Working Late in Office Taxi/Car/etc, 02/18/25, Car home after working late on case matters., Lyft | $40.79 |
| 02/18/25 | Meals - Overtime  VENDOR: TALIA L. HELFRICK INVOICE#: 7243137402201509 DATE: 2/20/2025 All working late in office Meals, 02/18/25, Meal re: working late on case matters., Pura Vida (Nomad), Talia Helfrick | $20.00 |
| 02/18/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL122027 DATE: 2/18/2025 Transcript | $40.60 |
| 02/19/25 | Meals - Business  VENDOR: AVI E. LUFT INVOICE#: 7243430903041906 DATE: 3/4/2025 Breakfast, 02/19/25, Breakfast meeting with local counsel re: hearing in Wilmington, DE., Le Cavalier, Greg Lawrence-Unknown, Mike Debacke-Unknown, Avi Luft, Mike Stamer | $20.00 |
| 02/19/25 | Travel - Ground Transportation VENDOR: AVI E. LUFT INVOICE#: 7243430903041906 DATE: 3/4/2025 Taxi/Car Service/Public Transport, 02/19/25, Car from home to Penn Station re: hearing in Wilmington, Delaware., Uber | $37.45 |

| | | |
|---|---|---|
| 02/19/25 | Travel - Ground Transportation<br>VENDOR: MICHAEL S. STAMER<br>INVOICE#: 7248145302212318 DATE:<br>2/21/2025<br>Taxi/Car Service/Public Transport,<br>02/19/25, Car to train for meeting with<br>local counsel., Uber | $28.84 |
| 02/19/25 | Travel - Ground Transportation<br>VENDOR: MICHAEL S. STAMER<br>INVOICE#: 7248145302212318 DATE:<br>2/21/2025<br>Taxi/Car Service/Public Transport,<br>02/19/25, Car from train to Hotel DuPont<br>for meeting with local counsel., Lyft | $18.87 |
| 02/19/25 | Color Copy  Photocopy - BACCHUS,<br>RAYMOND, NY, 3 page(s) | $0.30 |
| 02/19/25 | Duplication - In House  Photocopy -<br>BACCHUS, RAYMOND, NY, 63<br>page(s) | $6.30 |
| 02/20/25 | Meals - Overtime  VENDOR: AVI E.<br>LUFT INVOICE#: 7243430903041906<br>DATE: 3/4/2025<br>All working late in office Meals,<br>02/20/25, Meal re: late night work on<br>case matters., Xian Famous Foods, Avi<br>Luft | $20.00 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 52<br>page(s) | $5.20 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON,<br>CHERYL D., DA, 246 page(s) | $24.60 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON,<br>CHERYL D., DA, 212 page(s) | $21.20 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 48<br>page(s) | $4.80 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON,<br>CHERYL D., DA, 8 page(s) | $0.80 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON,<br>CHERYL D., DA, 188 page(s) | $18.80 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON,<br>CHERYL D., DA, 72 page(s) | $7.20 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON,<br>CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 42<br>page(s) | $4.20 |
| 02/21/25 | Duplication - In House  Photocopy -<br>SAMPSON, CHERYL D., DA, 90 | $9.00 |

| | | |
|---|---|---|
| | page(s) | |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 172 page(s) | $17.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 10 page(s) | $1.00 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 78 page(s) | $7.80 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 70 page(s) | $7.00 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 22 page(s) | $2.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 118 page(s) | $11.80 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 250 page(s) | $25.00 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 24 page(s) | $2.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 308 page(s) | $30.80 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 118 page(s) | $11.80 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 250 page(s) | $25.00 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| | | |
|---|---|---|
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 12 page(s) | $1.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 14 page(s) | $1.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 356 page(s) | $35.60 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 156 page(s) | $15.60 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 120 page(s) | $12.00 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 88 page(s) | $8.80 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 14 page(s) | $1.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |

| Date | Description | Amount |
|---|---|---|
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 124 page(s) | $12.40 |
| 02/21/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 10 page(s) | $1.00 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 02/21/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 02/23/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0996595 DATE: 2/23/2025 Contract attorneys. | $8,580.00 |
| 02/23/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0996596 DATE: 2/23/2025 Contract attorneys. | $8,580.00 |
| 02/23/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0996598 DATE: 2/23/2025 Contract attorneys. | $9,164.00 |
| 02/23/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0996597 DATE: 2/23/2025 Contract attorneys. | $5,018.00 |
| 02/24/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 02/24/2025 ; AcctNumber: 1000193694; Transactions: 10 | $907.38 |
| 02/24/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL122161 DATE: 2/24/2025 WL122161 | $201.55 |
| 02/24/25 | Duplication - Off Site  VENDOR: POWERHOUSE COPY LLC INVOICE#: 19237 DATE: 2/24/2025 Print Project: Draft Interview Outline 2-21-2025. | $729.61 |
| 02/25/25 | Duplication - Off Site  VENDOR: POWERHOUSE COPY LLC INVOICE#: 19258 DATE: 2/25/2025 Print Project: Draft Board Chron Binder 2-24-2025. | $14.18 |
| 02/25/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 02/25/2025 ; AcctNumber: 1000193694; Transactions: 7 | $680.53 |

| | | |
|---|---|---|
| 02/27/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7243430903041906 DATE: 3/4/2025 All working late in office Meals, 02/27/25, Meal re: late night work on case matters., Wokuni, Avi Luft | $20.00 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/27/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/27/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 44 page(s) | $4.40 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, | $0.40 |

| | | |
|---|---|---|
| | RAYMOND, NY, 4 page(s) | |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 56 page(s) | $5.60 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 02/27/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/27/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 02/28/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0997462 DATE: 2/28/2025<br>Contract attorney. | $4,500.00 |
| 02/28/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0997461 DATE: 2/28/2025<br>Contract attorneys. | $5,720.00 |
| 02/28/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0997460 DATE: 2/28/2025<br>Contract attorneys. | $8,242.00 |
| 02/28/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0997459 DATE: 2/28/2025<br>Contract attorneys. | $8,905.00 |
| 02/28/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2502 DATE: 2/28/2025<br>- Document retrieval in various courts | $57.16 |
| 02/28/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2502 DATE: 2/28/2025<br>- Document retrieval in various courts | $25.04 |
| 02/28/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL
Invoice Number: 2141340

| | | |
|---|---|---|
| 02/28/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 38 page(s) | $3.80 |

Current Expenses                                                              $293,238.83
**Total Amount of This Invoice**                                       **$2,154,406.83**



**REMITTANCE COPY**

**Return with Payment**

MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022

| | |
|---|---|
| Client Number: | 109258 |
| Invoice Number: | 2141340 |
| Invoice Date: | 04/24/25 |

FED I.D. NO.      75-1338644

Total Amount of This Invoice                                        $2,154,406.83

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|------|-----------|--------|---------|---------|
| | | $0 | $0 | $0 |

Prior Balance Due                                                            $0

Total Balance Due Upon Receipt                          $2,154,406.83

Please let us know promptly should your records reflect a different balance.

## REMITTANCE COPY

### Return with Payment

MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022

| | |
|---|---|
| Invoice Number | 2141340 |
| Invoice Date | 04/24/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109258/0001, Invoice No. 2141340<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**