## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FRANCHISE GROUP, INC., *et al.,*[1] | ) | Case No. 24-12480 (LSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: Docket Nos. 500, 545, 546, 547, 549, 550, 551 & 584** |
| | ) | |

## NOTICE OF AMENDMENT TO
## <u>SCHEDULE G FOR CERTAIN OF THE DEBTORS</u>

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

Pursuant to rule 1009(a) of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby provide notice (this "<u>Notice</u>") that Debtors (a) Buddy's Franchising and Licensing LLC, (b) Betancourt Sports Nutrition, LLC, (c) Vitamin Shoppe Florida, LLC, (d) Vitamin Shoppe Procurement Services, LLC, (e) Vitamin Shoppe Mariner, LLC, (f) Vitamin Shoppe Industries LLC, and (g) Vitamin Shoppe Global, LLC (collectively, the "<u>Amending Debtors</u>") have amended Schedule G of their respective Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>"), as set forth below.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

## ORIGINAL SCHEDULES

On December 24, 2024, the Debtors each filed their Schedules and their Statements of Financial Affairs [Docket Nos. 500–558] (collectively, the "Schedules and Statements").

## AMENDED SCHEDULES

After filing the Schedules, the Amending Debtors learned that certain executory contracts and unexpired leases were inadvertently omitted from their respective Schedule G. Accordingly, the Amending Debtors have amended Schedule G (the "Amended Schedule") to include such executory contracts and unexpired leases. The applicable Amending Debtors' Amended Schedule is attached hereto as **Exhibit A**.

Except for the Amended Schedule and the amendment to the Schedules reflected in the *Notice of Amendment to Schedule A/B for Vitamin Shoppe Industries LLC* [Docket No. 584], no changes have been made to the Schedules and Statements since they were originally filed. The Amended Schedule is hereby incorporated into, and comprise an integral part of, the Schedules and Statements.

## GLOBAL NOTES

The Amended Schedule remains subject in all respects to the *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* filed with the Schedules and Statements.

## RESERVATION OF RIGHTS

The Debtors reserve their rights to dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, classification, or otherwise. The Debtors reserve all rights to further amend or supplement the Amended Schedule and the Schedules and Statements. In addition, nothing contained in this Notice shall preclude the Debtors from objecting to any claim, whether scheduled or filed, on any and all grounds.

*[Remainder of Page Intentionally Left Blank]*

Dated:  April 28, 2025
Wilmington, Delaware

/s/ Shella Borovinskaya

| | |
|---|---|
| **YOUNG CONAWAY STARGATT & TAYLOR, LLP** | **KIRKLAND & ELLIS LLP** <br> **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Edmon L. Morton (Del. No. 3856) | Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Matthew B. Lunn (Del. No. 4119) | Nicole L. Greenblatt, P.C. (admitted *pro hac vice*) |
| Allison S. Mielke (Del. No. 5934) | Derek I. Hunter (admitted *pro hac vice*) |
| Shella Borovinskaya (Del. No. 6758) | 601 Lexington Avenue |
| Rodney Square | New York, New York 10022 |
| 1000 North King Street | Telephone:    (212) 446-4800 |
| Wilmington, Delaware 19801 | Facsimile:    (212) 446-4900 |
| Telephone:    (302) 571-6600 | Email:        joshua.sussberg@kirkland.com |
| Facsimile:    (302) 571-1253 | nicole.greenblatt@kirkland.com |
| Email:        emorton@ycst.com | derek.hunter@kirkland.com |
| mlunn@ycst.com | |
| amielke@ycst.com | - and - |
| sborovinskaya@ycst.com | |
| | Mark McKane, P.C. (admitted *pro hac vice*) |
| | 555 California Street |
| | San Francisco, California 94104 |
| | Telephone:    (415) 439-1400 |
| | Facsimile:    (415) 439-1500 |
| | Email:        mark.mckane@kirkland.com |
| | |
| *Co-Counsel to the Debtors* | *Co-Counsel to the Debtors* |
| *and Debtors in Possession* | *and Debtors in Possession* |

## EXHIBIT A

**Amended Schedule**

# IN THE UNITED STATES BANKRUPTCY
# COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (LSS) |
| Debtors | § § § | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### Buddy's Franchising and Licensing LLC

### CASE NO. 24-12512 (LSS)

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Buddy's Franchising and Licensing LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12512 (LSS) |

## Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 523) | | 122000041 | ☐ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.2 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 524) | | 122000042 | ☐ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.3 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 525) | | 122000043 | ☐ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.4 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 527) | | 122000044 | ☐ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.5 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 528) | | 122000045 | ☐ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.6 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 529) | | 122000046 | ☐ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.7 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 531) | | 122000047 | ❑ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.8 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 533) | | 122000048 | ❑ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.9 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 534) | | 122000049 | ❑ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.10 FRANCHISE AGREEMENT, DATED 06/01/2016, AS AMENDED OR EXTENDED (STORE 535) | | 122000050 | ❑ | A-TEAM LEASING, LLC | 2232 KODIAK DRIVE NE ATLANTA, GA 30345 |
| 2.11 FRANCHISE AGREEMENT, DATED 11/15/2021, AS AMENDED OR EXTENDED (STORE 590) | | 122000051 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.12 FRANCHISE AGREEMENT, DATED 02/15/2022, AS AMENDED OR EXTENDED (STORE 591) | | 122000052 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.13 FRANCHISE AGREEMENT, DATED 04/15/2022, AS AMENDED OR EXTENDED (STORE 594) | | 122000053 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.14 FRANCHISE AGREEMENT, DATED 07/15/2022, AS AMENDED OR EXTENDED (STORE 595) | | 122000054 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.15 FRANCHISE AGREEMENT, DATED 12/17/2022, AS AMENDED OR EXTENDED (STORE 596) | | 122000055 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.16 FRANCHISE AGREEMENT, DATED 11/01/2022, AS AMENDED OR EXTENDED (STORE 597) | | 122000056 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.17 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 02) | | 122000057 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.18 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1001) | | 122000058 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.19 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1002) | | 122000059 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.20 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1003) | | 122000060 | ❑ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.21 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1004) | | 122000061 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.22 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1005) | | 122000062 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.23 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1008) | | 122000063 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.24 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1009) | | 122000064 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.25 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 1010) | | 122000065 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.26 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1031) | | 122000066 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.27 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1032) | | 122000067 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.28 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1038) | | 122000068 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.29 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1039) | | 122000069 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.30 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1040) | | 122000070 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.31 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1049) | | 122000071 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.32 FRANCHISE AGREEMENT, DATED 08/25/2021, AS AMENDED OR EXTENDED (STORE 1056) | | 122000072 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.33 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 17) | | 122000073 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.34 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 37) | | 122000074 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.35 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 45) | | 122000075 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.36 FRANCHISE AGREEMENT, DATED 08/18/2022, AS AMENDED OR EXTENDED (STORE 475) | | 122000076 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.37 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 505) | | 122000077 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.38 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 507) | | 122000078 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.39 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 508) | | 122000079 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.40 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 509) | | 122000080 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.41 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 510) | | 122000081 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.42 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 511) | | 122000082 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.43 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 518) | | 122000083 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.44 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 519) | | 122000084 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.45 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 522) | | 122000085 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.46 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 537) | | 122000086 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.47 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 538) | | 122000087 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.48 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 542) | | 122000088 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.49 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 543) | | 122000089 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.50 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 544) | | 122000090 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.51 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 545) | | 122000091 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.52 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 546) | | 122000092 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.53 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 55) | | 122000093 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.54 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 552) | | 122000094 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.55 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 556) | | 122000095 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.56 FRANCHISE AGREEMENT, DATED 02/02/2022, AS AMENDED OR EXTENDED (STORE 557) | | 122000096 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.57 FRANCHISE AGREEMENT, DATED 02/02/2022, AS AMENDED OR EXTENDED (STORE 558) | | 122000097 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.58 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 559) | | 122000098 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.59 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 560) | | 122000099 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.60 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 561) | | 122000100 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.61 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 562) | | 122000101 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.62 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 563) | | 122000102 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.63 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 565) | | 122000103 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.64 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 566) | | 122000104 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.65 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 57) | | 122000105 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.66 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 574) | | 122000106 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.67 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 577) | | 122000107 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.68 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 59) | | 122000108 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.69 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 61) | | 122000109 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.70 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 65) | | 122000110 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.71 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 66) | | 122000111 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.72 FRANCHISE AGREEMENT, DATED 11/10/2020, AS AMENDED OR EXTENDED (STORE 76) | | 122000112 | ☐ | BB BHF STORES LLC | 552 WISONSIN STREET SAN FRANCISCO, CA 94107 |
| 2.73 FRANCHISE AGREEMENT, DATED 08/23/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH PRIME 95, LLC | | 122000150 | ☐ | BMH PRIME 95, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.74 FRANCHISE AGREEMENT, DATED 08/23/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH PRIME 96, LLC | | 122000148 | ☐ | BMH PRIME 96, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.75 FRANCHISE AGREEMENT, DATED 08/23/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH PRIME 97, LLC | | 122000149 | ☐ | BMH PRIME 97, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.76 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 43, LLC | | 122000122 | ☐ | BMH-FAN 43, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.77 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 44, LLC | | 122000113 | ☐ | BMH-FAN 44, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.78 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 45, LLC | | 122000114 | ☐ | BMH-FAN 45, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.79 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 46, LLC | | 122000115 | ☐ | BMH-FAN 46, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.80 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 47, LLC | | 122000124 | ☐ | BMH-FAN 47, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.81 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 48, LLC | | 122000116 | ☐ | BMH-FAN 48, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.82 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 49, LLC | | 122000117 | ☐ | BMH-FAN 49, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.83 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 50, LLC | | 122000118 | ☐ | BMH-FAN 50, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.84 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 51, LLC | | 122000119 | ☐ | BMH-FAN 51, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.85 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 52, LLC | | 122000120 | ☐ | BMH-FAN 52, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.86 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 53, LLC | | 122000123 | ☐ | BMH-FAN 53, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.87 FRANCHISE AGREEMENT, DATED 01/30/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-FAN 54, LLC | | 122000121 | ☐ | BMH-FAN 54, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.88 FRANCHISE AGREEMENT, DATED 06/14/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 55, LLC | | 122000133 | ☐ | BMH-NEW 55, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.89 FRANCHISE AGREEMENT, DATED 06/01/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 56, LLC | | 122000132 | ☐ | BMH-NEW 56, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.90 FRANCHISE AGREEMENT, DATED 10/31/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 57, LLC | | 122000135 | ☐ | BMH-NEW 57, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.91 FRANCHISE AGREEMENT, DATED 08/17/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 58, LLC | | 122000130 | ☐ | BMH-NEW 58, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.92 FRANCHISE AGREEMENT, DATED 03/05/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 59, LLC | | 122000128 | ☐ | BMH-NEW 59, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.93 FRANCHISE AGREEMENT, DATED 03/05/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 60, LLC | | 122000129 | ☐ | BMH-NEW 60, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.94 FRANCHISE AGREEMENT, DATED 03/05/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 61, LLC | | 122000127 | ☐ | BMH-NEW 61, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.95 FRANCHISE AGREEMENT, DATED 02/21/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 62, LLC | | 122000146 | ❑ | BMH-NEW 62, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.96 FRANCHISE AGREEMENT, DATED 07/01/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 63, LLC | | 122000134 | ❑ | BMH-NEW 63, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.97 FRANCHISE AGREEMENT, DATED 10/15/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 65, LLC | | 122000144 | ❑ | BMH-NEW 65, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.98 FRANCHISE AGREEMENT, DATED 03/01/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 69, LLC | | 122000145 | ❑ | BMH-NEW 69, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.99 FRANCHISE AGREEMENT, DATED 02/01/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 70, LLC | | 122000126 | ❑ | BMH-NEW 70, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.100 FRANCHISE AGREEMENT, DATED 06/01/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 71, LLC | | 122000131 | ❑ | BMH-NEW 71, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.101 FRANCHISE AGREEMENT, DATED 11/01/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-NEW 92, LLC | | 122000151 | ❑ | BMH-NEW 92, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.102 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 34, LLC | | 122000164 | ❑ | BMH-RCL 34, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.103 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 35, LLC | | 122000165 | ❑ | BMH-RCL 35, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.104 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 36, LLC | | 122000163 | ❑ | BMH-RCL 36, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.105 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 37, LLC | | 122000160 | ☐ | BMH-RCL 37, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.106 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 38, LLC | | 122000161 | ☐ | BMH-RCL 38, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.107 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 39, LLC | | 122000166 | ☐ | BMH-RCL 39, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.108 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 40, LLC | | 122000162 | ☐ | BMH-RCL 40, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.109 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 41, LLC | | 122000159 | ☐ | BMH-RCL 41, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.110 FRANCHISE AGREEMENT, DATED 12/23/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-RCL 42, LLC | | 122000158 | ☐ | BMH-RCL 42, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.111 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 79, LLC | | 122000136 | ☐ | BMH-SM 79, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.112 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 80, LLC | | 122000137 | ☐ | BMH-SM 80, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.113 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 81, LLC | | 122000138 | ☐ | BMH-SM 81, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.114 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 82, LLC | | 122000139 | ☐ | BMH-SM 82, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.115 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 83, LLC | | 122000140 | ☐ | BMH-SM 83, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.116 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 85, LLC | | 122000141 | ☐ | BMH-SM 85, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.117 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 86, LLC | | 122000142 | ☐ | BMH-SM 86, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.118 FRANCHISE AGREEMENT, DATED 06/21/2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-SM 87, LLC | | 122000143 | ☐ | BMH-SM 87, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.119 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 72, LLC | | 122000152 | ☐ | BMH-TB 72, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.120 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 73, LLC | | 122000153 | ☐ | BMH-TB 73, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.121 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 74, LLC | | 122000154 | ☐ | BMH-TB 74, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.122 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 75, LLC | | 122000155 | ☐ | BMH-TB 75, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.123 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 76, LLC | | 122000156 | ☐ | BMH-TB 76, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.124 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 77, LLC | | 122000157 | ☐ | BMH-TB 77, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.125 FRANCHISE AGREEMENT, DATED 12/10/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TB 78, LLC | | 122000173 | ☐ | BMH-TB 78, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.126 FRANCHISE AGREEMENT, DATED 02/20/2017, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TNM 28, LLC | | 122000169 | ☐ | BMH-TNM 28, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.127 FRANCHISE AGREEMENT, DATED 05/13/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TNM 29, LLC | | 122000192 | ☐ | BMH-TNM 29, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.128 FRANCHISE AGREEMENT, DATED 02/20/2017, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TNM 30, LLC | | 122000170 | ☐ | BMH-TNM 30, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.129 FRANCHISE AGREEMENT, DATED 02/20/2017, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TNM 31, LLC | | 122000171 | ☐ | BMH-TNM 31, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.130 FRANCHISE AGREEMENT, DATED 02/20/2017, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TNM 32, LLC | | 122000172 | ☐ | BMH-TNM 32, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.131 FRANCHISE AGREEMENT, DATED 06/01/2017, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-TNM 33, LLC | | 122000194 | ☐ | BMH-TNM 33, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.132 FRANCHISE AGREEMENT, DATED 08/23/2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BMH-WF TX 67, LLC | | 122000147 | ☐ | BMH-WF TX 67, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.133 FRANCHISE AGREEMENT, DATED 02/01/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC EIGHT, LLC | | 122000196 | ☐ | BUDDY MAC EIGHT, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.134 FRANCHISE AGREEMENT, DATED 05/16/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC EIGHTEEN, LLC | | 122000174 | ☐ | BUDDY MAC EIGHTEEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.135 FRANCHISE AGREEMENT, DATED 09/25/2018, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC ELEVEN, LLC | | 122000195 | ☐ | BUDDY MAC ELEVEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.136 FRANCHISE AGREEMENT, DATED 05/16/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC FIFTEEN, LLC | | 122000181 | ☐ | BUDDY MAC FIFTEEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.137 FRANCHISE AGREEMENT, DATED 12/31/2015, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC FOUR, LLC | | 122000185 | ☐ | BUDDY MAC FOUR, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.138 FRANCHISE AGREEMENT, DATED 08/01/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC FOURTEEN, LLC | | 122000193 | ☐ | BUDDY MAC FOURTEEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.139 FRANCHISE AGREEMENT, DATED 05/13/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC NINE, LLC | | 122000187 | ☐ | BUDDY MAC NINE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.140 FRANCHISE AGREEMENT, DATED 06/26/2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC NINETEEN, LLC | | 122000125 | ☐ | BUDDY MAC NINETEEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.141 FRANCHISE AGREEMENT, DATED 02/02/2015, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC ONE, LLC | | 122000182 | ☐ | BUDDY MAC ONE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.142 FRANCHISE AGREEMENT, DATED 05/13/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC SEVEN, LLC | | 122000186 | ☐ | BUDDY MAC SEVEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.143 FRANCHISE AGREEMENT, DATED 05/16/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC SEVENTEEN, LLC | | 122000168 | ☐ | BUDDY MAC SEVENTEEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.144 FRANCHISE AGREEMENT, DATED 07/06/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC SIX, LLC | | 122000189 | ☐ | BUDDY MAC SIX, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.145 FRANCHISE AGREEMENT, DATED 05/13/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TEN, LLC | | 122000188 | ☐ | BUDDY MAC TEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.146 FRANCHISE AGREEMENT, DATED 08/03/2015, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC THREE, LLC | | 122000184 | ☐ | BUDDY MAC THREE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.147 FRANCHISE AGREEMENT, DATED 08/01/2016, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWELVE, LLC | | 122000190 | ☐ | BUDDY MAC TWELVE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.148 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWENTY-FIVE, LLC | | 122000179 | ☐ | BUDDY MAC TWENTY-FIVE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.149 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWENTY-FOUR, LLC | | 122000178 | ☐ | BUDDY MAC TWENTY-FOUR, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.150 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWENTY-ONE, LLC | | 122000175 | ☐ | BUDDY MAC TWENTY-ONE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.151 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWENTY-SEVEN, LLC | | 122000191 | ☐ | BUDDY MAC TWENTY-SEVEN, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.152 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND | | 122000180 | ☐ | BUDDY MAC TWENTY-SIX, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LICENSING LLC AND BUDDY MAC TWENTY-SIX, LLC | | | | | DESOTO, TX 75115 |
| 2.153 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWENTY-THREE, LLC | | 122000177 | ☐ | BUDDY MAC TWENTY-THREE, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.154 FRANCHISE AGREEMENT, DATED 10/04/2019, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWENTY-TWO, LLC | | 122000176 | ☐ | BUDDY MAC TWENTY-TWO, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.155 FRANCHISE AGREEMENT, DATED 08/21/2015, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND BUDDY MAC TWO, LLC | | 122000183 | ☐ | BUDDY MAC TWO, LLC | 400 EAST CENTRE PARK BLVD, SUITE 101 DESOTO, TX 75115 |
| 2.156 FRANCHISE AGREEMENT, DATED 01/02/2024, AS AMENDED OR EXTENDED (STORE 140) | | 122000197 | ☐ | BUDDY WEST LLC | 144 OVERLOOK COURT HENDERSON, NV 89074 |
| 2.157 FRANCHISE AGREEMENT, DATED 04/25/2024, AS AMENDED OR EXTENDED (STORE 141) | | 122000198 | ☐ | BUDDY WEST LLC | 144 OVERLOOK COURT HENDERSON, NV 89074 |
| 2.158 FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING, LLC, PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000200 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.159 ADDENDUM DATED DECEMBER 1, 2017, TO THAT CERTAIN FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000201 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.160 FRANCHISE AGREEMENT DATED MARCH 1, 2022 BETWEEN BUDDY'S FRANCHISING AND | | 140000202 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | LICENSING AND EIGHTSIXTHREE RTO, LLC | |
| 2.161 ADDENDUM DATED MARCH 1, 2022, TO THE FRANCHISE AGREEMENT DATED MARCH 1, 2022 BETWEEN BUDDY'S FRANCHISING AND LICENSING AND EIGHTSIXTHREE RTO, LLC | | 140000203 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.162 AMENDMENT DATED JULY 1, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000214 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.163 TERMINATION AGREEMENT AND RELEASE DATED AUGUST 1, 2024, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000207 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.164 AMENDMENT DATED AUGUST 23, 2019, TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000212 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.165 AMENDMENT DATED OCTOBER 23, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000213 | ☐ | EIGHTSIXTHREE RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.166 FRANCHISE AGREEMENT, DATED 06/26/2020, AS AMENDED OR EXTENDED (STORE 1020) | | 122000199 | ☐ | GATOR ELITE RTO LLC | 9003 CLASSIC COURT ORLANDO, FL 32819 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.167 FRANCHISE AGREEMENT, DATED 06/26/2020, AS AMENDED OR EXTENDED (STORE 1053) | | 122000200 | ☐ | GATOR ELITE RTO LLC | 9003 CLASSIC COURT ORLANDO, FL 32819 |
| 2.168 FRANCHISE AGREEMENT, DATED 06/26/2020, AS AMENDED OR EXTENDED (STORE 1055) | | 122000201 | ☐ | GATOR ELITE RTO LLC | 9003 CLASSIC COURT ORLANDO, FL 32819 |
| 2.169 FRANCHISE AGREEMENT, DATED 08/16/2024, AS AMENDED OR EXTENDED (STORE 150) | | 122000202 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.170 FRANCHISE AGREEMENT, DATED 08/16/2024, AS AMENDED OR EXTENDED (STORE 151) | | 122000203 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.171 FRANCHISE AGREEMENT, DATED 08/16/2024, AS AMENDED OR EXTENDED (STORE 152) | | 122000204 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.172 FRANCHISE AGREEMENT, DATED 08/16/2024, AS AMENDED OR EXTENDED (STORE 153) | | 122000205 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.173 FRANCHISE AGREEMENT, DATED 08/16/2024, AS AMENDED OR EXTENDED (STORE 154) | | 122000206 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.174 FRANCHISE AGREEMENT, DATED 08/16/2024, AS AMENDED OR EXTENDED (STORE 155) | | 122000207 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.175 FRANCHISE AGREEMENT, DATED 08/04/2023, AS AMENDED OR EXTENDED (STORE 156) | | 122000208 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.176 FRANCHISE AGREEMENT, DATED 10/16/2023, AS AMENDED OR EXTENDED (STORE 157) | | 122000209 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.177 FRANCHISE AGREEMENT, DATED 01/02/2024, AS AMENDED OR EXTENDED (STORE 158) | | 122000210 | ☐ | HODGE RTO GROUP INC. | 605 ROY COPPLEY ROAD LEXINGTON, NC 27292 |
| 2.178 FRANCHISE AGREEMENT, DATED 05/06/2024, AS AMENDED OR EXTENDED (STORE 340) | | 122000211 | ☐ | J & M FRANCHISING, LLC | 400 UNION AVENUE SE, SUITE 200 OLYMPIA, WA 98501 |
| 2.179 FRANCHISE AGREEMENT, DATED 08/01/2021, AS AMENDED OR EXTENDED (STORE 384) | | 122000219 | ☐ | KAMERADE GROUP, LLC | 58 BROOKFIELD LENOX ROAD TIFTON, GA 31794 |
| 2.180 FRANCHISE AGREEMENT, DATED 08/01/2021, AS AMENDED OR EXTENDED (STORE 385) | | 122000220 | ☐ | KAMERADE GROUP, LLC | 58 BROOKFIELD LENOX ROAD TIFTON, GA 31794 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.181 FRANCHISE AGREEMENT, DATED 08/01/2021, AS AMENDED OR EXTENDED (STORE 386) | | 122000221 | ☐ | KAMERADE GROUP, LLC | 58 BROOKFIELD LENOX ROAD TIFTON, GA 31794 |
| 2.182 FRANCHISE AGREEMENT, DATED 08/01/2021, AS AMENDED OR EXTENDED (STORE 387) | | 122000222 | ☐ | KAMERADE GROUP, LLC | 58 BROOKFIELD LENOX ROAD TIFTON, GA 31794 |
| 2.183 FRANCHISE AGREEMENT, DATED 08/01/2021, AS AMENDED OR EXTENDED (STORE 472) | | 122000223 | ☐ | KAMERADE GROUP, LLC | 58 BROOKFIELD LENOX ROAD TIFTON, GA 31794 |
| 2.184 FRANCHISE AGREEMENT, DATED 08/01/2023, AS AMENDED OR EXTENDED (STORE 1026) | | 122000212 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.185 FRANCHISE AGREEMENT, DATED 12/13/2016, AS AMENDED OR EXTENDED (STORE 1051) | | 122000213 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.186 FRANCHISE AGREEMENT, DATED 12/13/2016, AS AMENDED OR EXTENDED (STORE 1061) | | 122000214 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.187 FRANCHISE AGREEMENT, DATED 12/13/2016, AS AMENDED OR EXTENDED (STORE 418) | | 122000215 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.188 FRANCHISE AGREEMENT, DATED 12/13/2016, AS AMENDED OR EXTENDED (STORE 419) | | 122000216 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.189 FRANCHISE AGREEMENT, DATED 02/10/2022, AS AMENDED OR EXTENDED (STORE 429) | | 122000217 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.190 FRANCHISE AGREEMENT, DATED 12/17/2022, AS AMENDED OR EXTENDED (STORE 438) | | 122000218 | ☐ | KAPPA INVESTMENTS LLC | 1099 JEFFERSON DRIVE WEST FOREST, VA 24551 |
| 2.191 FRANCHISE AGREEMENT, DATED 03/20/2024, AS AMENDED OR EXTENDED (STORE 482) | | 122000224 | ☐ | LIVELY HOLDINGS, LLC | 1170 CLOVER HILL LANE ELGIN, IL 60120 |
| 2.192 FRANCHISE AGREEMENT, DATED 11/27/2013, AS AMENDED OR EXTENDED (STORE 380) | | 122000225 | ☐ | MAGNOLIA FURNITURE, INC. | 8848 DAWES LAKE ROAD SOUTH MOBILE, AL 36619 |
| 2.193 FRANCHISE AGREEMENT, DATED 04/16/2015, AS AMENDED OR EXTENDED (STORE 499) | | 122000226 | ☐ | MAGNOLIA FURNITURE, INC. | 8848 DAWES LAKE ROAD SOUTH MOBILE, AL 36619 |
| 2.194 FRANCHISE AGREEMENT, DATED 02/16/2022, AS AMENDED OR EXTENDED (STORE 502) | | 122000227 | ☐ | MID ATLANTIC RTO, LLC | 106 UMBRELLA PLACE JUPITER, FL 33458 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.195 FRANCHISE AGREEMENT, DATED 09/03/2015, AS AMENDED OR EXTENDED (STORE 501) | | 122000228 | ❑ | MID ATLANTIC RTO, LLC | 106 UMBRELLA PLACE JUPITER, FL 33458 |
| 2.196 FRANCHISE AGREEMENT, DATED 05/16/2022, AS AMENDED OR EXTENDED (STORE 474) | | 122000229 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.197 FRANCHISE AGREEMENT, DATED 12/03/2014, AS AMENDED OR EXTENDED (STORE 473) | | 122000230 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.198 FRANCHISE AGREEMENT, DATED 03/26/2015, AS AMENDED OR EXTENDED (STORE 498) | | 122000231 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.199 FRANCHISE AGREEMENT, DATED 01/10/2020, AS AMENDED OR EXTENDED (STORE 547) | | 122000232 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.200 FRANCHISE AGREEMENT, DATED 01/10/2020, AS AMENDED OR EXTENDED (STORE 550) | | 122000233 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.201 FRANCHISE AGREEMENT, DATED 01/10/2020, AS AMENDED OR EXTENDED (STORE 551) | | 122000234 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.202 FRANCHISE AGREEMENT, DATED 01/10/2020, AS AMENDED OR EXTENDED (STORE 554) | | 122000235 | ❑ | MTM VENTURES, LLC | 1116 PATTON AVENUE ASHEVILLE, NC 28806 |
| 2.203 FRANCHISE AGREEMENT, DATED 11/07/2023, AS AMENDED OR EXTENDED (STORE 441) | | 122000236 | ❑ | MW MANAGEMENT, INC. | 600 SOUTH JEFFERSON STREET, SUITE M ATHENS, AL 35611 |
| 2.204 FRANCHISE AGREEMENT, DATED 06/02/2024, AS AMENDED OR EXTENDED (STORE 442) | | 122000237 | ❑ | MW MANAGEMENT, INC. | 600 SOUTH JEFFERSON STREET, SUITE M ATHENS, AL 35611 |
| 2.205 FRANCHISE AGREEMENT, DATED 11/01/2020, AS AMENDED OR EXTENDED (STORE 439 AND 440) | | 122000238 | ❑ | PAUHANA ASSOCIATES LIMITED | 194 PUGUA STREET DEDEDO, GUAM 96929 |
| 2.206 ADDENDUM DATED DECEMBER 1, 2017, TO THAT CERTAIN FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, | | 140000201 | ❑ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | | | | |
| 2.207 FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000200 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.208 AMENDMENT DATED OCTOBER 23, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000213 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.209 AMENDMENT DATED AUGUST 23, 2019, TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000212 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.210 TERMINATION AGREEMENT AND RELEASE DATED AUGUST 1, 2024, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000207 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.211 FRANCHISE AGREEMENT DATED DECEMBER 2, 2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX 1848, LLC | | 140000208 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.212 ADDENDUM DATED DECEMBER 2, 2021 TO THE FRANCHISE AGREEMENT DATED DECEMBER 2, 2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX 1848, LLC | | 140000209 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.213 FRANCHISE AGREEMENT DATED DECEMBER 2, 2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX 1848, LLC | | 140000210 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.214 ADDENDUM DATED DECEMBER 2, 2021 TO THE FRANCHISE AGREEMENT DATED DECEMBER 2, 2021, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX 1848, LLC | | 140000211 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.215 AMENDMENT DATED JULY 1, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000214 | ☐ | PENTEX 1848, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.216 AMENDMENT DATED JULY 1, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000214 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.217 TERMINATION AGREEMENT AND RELEASE DATED AUGUST 1, 2024, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000207 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.218 AMENDMENT DATED AUGUST 23, 2019, TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000212 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.219 AMENDMENT DATED OCTOBER 23, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000213 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.220 FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000200 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.221 ADDENDUM DATED DECEMBER 1, 2017, TO THAT CERTAIN FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000201 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.222 FRANCHISE AGREEMENT DATED JUNE 17, 2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC | | 140000205 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.223 ADDENDUM DATED JUNE 17, 2022 TO THE FRANCHISE AGREEMENT DATED JUNE 17, 2022, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC | | 140000206 | ☐ | PENTEX RTO, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.224 FRANCHISE AGREEMENT DATED AUGUST 10, 2020, BETWEEN BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX TOP LEFT, LLC | | 140000204 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.225 ADDENDUM DATED DECEMBER 1, 2017, TO THAT CERTAIN FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, | | 140000201 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | | | | |
| 2.226 FRANCHISE AGREEMENT DATED DECEMBER 1, 2017, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000200 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.227 AMENDMENT DATED OCTOBER 23, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000213 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.228 AMENDMENT DATED AUGUST 23, 2019, TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000212 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.229 TERMINATION AGREEMENT AND RELEASE DATED AUGUST 1, 2024, BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC | | 140000207 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |
| 2.230 AMENDMENT DATED JULY 1, 2019 TO THE BUDDY'S FRANCHISING AND LICENSING FRANCHISE AGREEMENT BY AND AMONG BUDDY'S FRANCHISING AND LICENSING LLC AND PENTEX RTO, LLC, EIGHTSIXTHREE RTO, LLC, PENTEX TOP LEFT, LLC, AND PENTEX 1848, LLC. | | 140000214 | ☐ | PENTEX TOP LEFT, LLC | 1345 GEORGE JENKINS BLVD. LAKELAND, FL 33815 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.231 FRANCHISE AGREEMENT, DATED 08/04/2023, AS AMENDED OR EXTENDED (STORE 241) | | 122000241 | ☐ | PIERCE RTO OF COMMERCE, LLC | 106B ROCK QUARRY ROAD STOCKBRIDGE, GA 30281 |
| 2.232 FRANCHISE AGREEMENT, DATED 09/18/2023, AS AMENDED OR EXTENDED (STORE 243) | | 122000242 | ☐ | PIERCE RTO OF DUBLIN, LLC | 106B ROCK QUARRY ROAD STOCKBRIDGE, GA 30281 |
| 2.233 FRANCHISE AGREEMENT, DATED 09/03/2024, AS AMENDED OR EXTENDED (STORE 242) | | 122000243 | ☐ | PIERCE RTO, LLC | 106B ROCK QUARRY ROAD STOCKBRIDGE, GA 30281 |
| 2.234 FRANCHISE AGREEMENT, DATED 06/24/2022, AS AMENDED OR EXTENDED (STORE 240) | | 122000240 | ☐ | PIERCE RTO, LLC | 106B ROCK QUARRY ROAD STOCKBRIDGE, GA 30281 |
| 2.235 FRANCHISE AGREEMENT, DATED 11/01/2021, AS AMENDED OR EXTENDED (STORE 416) | | 122000317 | ☐ | RKR VENTURES LLC | 701 MIKE'S PIKE STREET, SUITE B WINSLOW, AZ 86047 |
| 2.236 FRANCHISE AGREEMENT, DATED 02/01/2024, AS AMENDED OR EXTENDED (STORE 1011) | | 122000318 | ☐ | THE FORT COMPANIES, LLC | 12512 GRACIE LANE SPANISH FORT, AL 36527 |
| 2.237 FRANCHISE AGREEMENT, DATED 06/20/2023, AS AMENDED OR EXTENDED (STORE 160) | | 122000319 | ☐ | TPGBHF, LLC | 2100 N LAKE ELOISE DRIVE WINTER HAVEN, FL 33884 |
| 2.238 FRANCHISE AGREEMENT, DATED 06/20/2023, AS AMENDED OR EXTENDED (STORE 161) | | 122000320 | ☐ | TPGBHF, LLC | 2100 N LAKE ELOISE DRIVE WINTER HAVEN, FL 33884 |
| 2.239 FRANCHISE AGREEMENT, DATED 06/20/2023, AS AMENDED OR EXTENDED (STORE 162) | | 122000321 | ☐ | TPGBHF, LLC | 2100 N LAKE ELOISE DRIVE WINTER HAVEN, FL 33884 |
| 2.240 FRANCHISE AGREEMENT, DATED 05/21/2024, AS AMENDED OR EXTENDED (STORE 163) | | 122000322 | ☐ | TPGBHF, LLC | 2100 N LAKE ELOISE DRIVE WINTER HAVEN, FL 33884 |
| 2.241 FRANCHISE AGREEMENT, DATED 02/23/2024, AS AMENDED OR EXTENDED (STORE 164) | | 122000323 | ☐ | TPGBHF, LLC | 2100 N LAKE ELOISE DRIVE WINTER HAVEN, FL 33884 |
| 2.242 FRANCHISE AGREEMENT, DATED 11/21/2022, AS AMENDED OR EXTENDED (STORE 121) | | 122000324 | ☐ | TRYBUDCOLLC | 6200 MOUNTAIN BROOK LANE NW ATLANTA, GA 30328 |
| 2.243 FRANCHISE AGREEMENT, DATED 07/07/2022, AS AMENDED OR EXTENDED (STORE 122) | | 122000325 | ☐ | TRYBUDCOLLC | 6200 MOUNTAIN BROOK LANE NW ATLANTA, GA 30328 |
| 2.244 FRANCHISE AGREEMENT, DATED 03/31/2023, AS AMENDED OR EXTENDED (STORE 123) | | 122000326 | ☐ | TRYBUDCOLLC | 6200 MOUNTAIN BROOK LANE NW ATLANTA, GA 30328 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.245 FRANCHISE AGREEMENT, DATED 10/01/2021, AS AMENDED OR EXTENDED (STORE 120) | | 122000327 | ☐ | TRYBUDCOLLC | 6200 MOUNTAIN BROOK LANE NW ATLANTA, GA 30328 |
| 2.246 FRANCHISE AGREEMENT, DATED 05/27/2021, AS AMENDED OR EXTENDED (STORE 582) | | 122000328 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |
| 2.247 FRANCHISE AGREEMENT, DATED 03/29/2022, AS AMENDED OR EXTENDED (STORE 414) | | 122000329 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |
| 2.248 FRANCHISE AGREEMENT, DATED 03/31/2018, AS AMENDED OR EXTENDED (STORE 463) | | 122000330 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |
| 2.249 FRANCHISE AGREEMENT, DATED 03/31/2018, AS AMENDED OR EXTENDED (STORE 464) | | 122000331 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |
| 2.250 FRANCHISE AGREEMENT, DATED 03/31/2018, AS AMENDED OR EXTENDED (STORE 465) | | 122000332 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |
| 2.251 FRANCHISE AGREEMENT, DATED 09/08/2016, AS AMENDED OR EXTENDED (STORE 581) | | 122000333 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |
| 2.252 FRANCHISE AGREEMENT, DATED 09/29/2023, AS AMENDED OR EXTENDED (STORE 583) | | 122000334 | ☐ | WRCT INVESTMENTS, LLC | 1036 GLENDALYN CIRCLE SPARTANBURG, SC 29302 |

**Total number of contracts**                                                                                                                                  **252**

| **Fill in this information to identify the case and this filing:** |
|---|
| Debtor Name: _____ Buddy's Franchising and Licensing LLC _____ |
| United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-12512 (LSS) _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐ Schedule H: Codebtors (Official Form (206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☑ Amended Schedule

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _4/28/2025_____

**Signature:** _/s/ Eric Seeton_____     Eric Seeton, Chief Financial Officer_____
                                                  **Name and Title**