# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FRANCHISE GROUP, INC., *et al.,*[1] | ) | Case No. 24-12480 (LSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: Docket Nos. 500, 545, 546, 547, 549, 550, 551 & 584** |
|  | ) |  |

## NOTICE OF AMENDMENT TO
## SCHEDULE G FOR CERTAIN OF THE DEBTORS

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

Pursuant to rule 1009(a) of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby provide notice (this "Notice") that Debtors (a) Buddy's Franchising and Licensing LLC, (b) Betancourt Sports Nutrition, LLC, (c) Vitamin Shoppe Florida, LLC, (d) Vitamin Shoppe Procurement Services, LLC, (e) Vitamin Shoppe Mariner, LLC, (f) Vitamin Shoppe Industries LLC, and (g) Vitamin Shoppe Global, LLC (collectively, the "Amending Debtors") have amended Schedule G of their respective Schedules of Assets and Liabilities (collectively, the "Schedules"), as set forth below.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

## ORIGINAL SCHEDULES

On December 24, 2024, the Debtors each filed their Schedules and their Statements of Financial Affairs [Docket Nos. 500–558] (collectively, the "Schedules and Statements").

## AMENDED SCHEDULES

After filing the Schedules, the Amending Debtors learned that certain executory contracts and unexpired leases were inadvertently omitted from their respective Schedule G. Accordingly, the Amending Debtors have amended Schedule G (the "Amended Schedule") to include such executory contracts and unexpired leases. The applicable Amending Debtors' Amended Schedule is attached hereto as **Exhibit A**.

Except for the Amended Schedule and the amendment to the Schedules reflected in the *Notice of Amendment to Schedule A/B for Vitamin Shoppe Industries LLC* [Docket No. 584], no changes have been made to the Schedules and Statements since they were originally filed. The Amended Schedule is hereby incorporated into, and comprise an integral part of, the Schedules and Statements.

## GLOBAL NOTES

The Amended Schedule remains subject in all respects to the *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* filed with the Schedules and Statements.

## RESERVATION OF RIGHTS

The Debtors reserve their rights to dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, classification, or otherwise. The Debtors reserve all rights to further amend or supplement the Amended Schedule and the Schedules and Statements. In addition, nothing contained in this Notice shall preclude the Debtors from objecting to any claim, whether scheduled or filed, on any and all grounds.

*[Remainder of Page Intentionally Left Blank]*

Dated:  April 28, 2025
Wilmington, Delaware

*/s/ Shella Borovinskaya*

| | |
|---|---|
| **YOUNG CONAWAY STARGATT & TAYLOR, LLP** | **KIRKLAND & ELLIS LLP** **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Edmon L. Morton (Del. No. 3856) | Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Matthew B. Lunn (Del. No. 4119) | Nicole L. Greenblatt, P.C. (admitted *pro hac vice*) |
| Allison S. Mielke (Del. No. 5934) | Derek I. Hunter (admitted *pro hac vice*) |
| Shella Borovinskaya (Del. No. 6758) | 601 Lexington Avenue |
| Rodney Square | New York, New York 10022 |
| 1000 North King Street | Telephone:    (212) 446-4800 |
| Wilmington, Delaware 19801 | Facsimile:    (212) 446-4900 |
| Telephone:    (302) 571-6600 | Email:    joshua.sussberg@kirkland.com |
| Facsimile:    (302) 571-1253 |        nicole.greenblatt@kirkland.com |
| Email:    emorton@ycst.com |        derek.hunter@kirkland.com |
|        mlunn@ycst.com | |
|        amielke@ycst.com | - and - |
|        sborovinskaya@ycst.com | |
| | Mark McKane, P.C. (admitted *pro hac vice*) |
| | 555 California Street |
| | San Francisco, California 94104 |
| | Telephone:    (415) 439-1400 |
| | Facsimile:    (415) 439-1500 |
| | Email:    mark.mckane@kirkland.com |
| | |
| *Co-Counsel to the Debtors* *and Debtors in Possession* | *Co-Counsel to the Debtors* *and Debtors in Possession* |

**EXHIBIT A**

**Amended Schedule**

# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (LSS) |
| Debtors | § § § | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### Vitamin Shoppe Industries LLC
### CASE NO. 24-12521 (LSS)

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Vitamin Shoppe Industries LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12521 (LSS) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 LEASE, 0084-EXTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 100 BRENTWOOD ASSOCIATES L.P. | | 121800003 | ☐ | 100 BRENTWOOD ASSOCIATES L.P. | C/O FIRST CAPITAL REALTY INC. 600 N. 2ND STREET SUITE 401 HARRISBURG, PA 17101 |
| 2.2 1010DATA MANAGED SERVICES STATEMENT OF WORK 8 TO 1010DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT, DATED MARCH 24, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1010DATA RETAIL SOLUTIONS LLC | | 121800005 | ☐ | 1010DATA RETAIL SOLUTIONS LLC | 750 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2.3 1010DATA SCHEDULE OF WORK NO. 8 TO 1010 DATA DEDICATED SERVER HOSTING AND ANALYSIS | | 121800006 | ☐ | 1010DATA SERVICE LLC | 750 THIRD AVENUE, 4TH FLOOR DETROIT, MI 482675085 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1010DATA SERVICE LLC | | | | | |
| 2.4 1010DATA MANAGED SERVICES STATEMENT OF WORK 8 TO 1010DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT, DATED MARCH 24, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1010DATA RETAIL SOLUTIONS LLC | | 121800009 | ☐ | 1010DATA, INC. | 750 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2.5 LEASE, 0044-MASSAPEQUA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1050 SUNRISE LLC | | 121800010 | ☐ | 1050 SUNRISE LLC | 101 ALMA STREET #203 PALO ALTO, CA 94301 |
| 2.6 ORDER FOR SERVICES BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 11:11 SYSTEMS, INC. | | 121800012 | ☐ | 11:11 SYSTEMS, INC. | 1235 NORTH LOOP WEST SUITE 800 HOUSTON, TX 77008 |
| 2.7 LEASE, 0329-AMHERST, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1250 NIAGARA FALLS BOULEVARD TONAWANDA LLC | | 121800019 | ☐ | 1250 NIAGARA FALLS BOULEVARD TONAWANDA LLC | 1250 NIAGARA FALLS BOULEVARD TONAWANDA, NY 14150 |
| 2.8 LEASE, 0244-TALLAHASSEE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1313 APALACHEE PARKWAY, LLC | | 121800021 | ☐ | 1313 APALACHEE PARKWAY, LLC | C/O SVN / SOUTHLAND 2057 DELTA WAY TALLAHASSEE, FL 32303 |
| 2.9 LEASE, 0548-HILLIARD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1499 ROME HILLIARD LLC | | 121800023 | ☐ | 1499 ROME HILLIARD LLC | C/O OHIO EQUITIES LLC 605 S FRONT STREET SUITE 200 COLUMBUS, OH 43215 |
| 2.10 LEASE, 0324-GARDEN CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1522 14TH STREET LLC | | 121800024 | ☐ | 1522 14TH STREET LLC | C/O GOLDBERG GROUP P.O. BOX 8195 SUITE 400 WHITE PLAINS, NY 10602 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.11  LEASE, 0276-MANHATTAN BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1800 ROSECRANS PARTNERS LLC | | 121800027 | ☐ | 1800 ROSECRANS PARTNERS LLC | C/O COMSTOCK CROSSER & ASSOC. DEVELOPMENT CO. INC. 3760 KILROY AIRPORT WAY SUITE 130 LONG BEACH, CA 90806 |
| 2.12  LEASE, 0048-ROCKVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 1803 ROCKVILLE PIKE LLC | | 121800028 | ☐ | 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET ROCKVILLE, MD 20850 |
| 2.13  LEASE, 0159-COLUMBIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 195 HARBISON, LLC | | 121800029 | ☐ | 195 HARBISON, LLC | 3253 HARRISON RD. COLUMBIA, SC 29204 |
| 2.14  LEASE, 0565-HAGERSTOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 2013 MASSEY BLVD LLC | | 121800030 | ☐ | 2013 MASSEY BLVD LLC | PO BOX 4217 HAGERSTOWN, MD 21741-4217 |
| 2.15  LEASE, 0332-MIDDLETOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 211 WALLKILL REALTY LLC | | 121800031 | ☐ | 211 WALLKILL REALTY LLC | 430 PARK AVENUE NEW YORK CITY, NY 10022 |
| 2.16  ARCHITECTURAL SERVICES AGREEMENT, DATED APRIL 2, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 212 DESIGN, INC. DBA TWO ONE TWO DESIGN | | 121800032 | ☐ | 212 DESIGN, INC. DBA TWO ONE TWO DESIGN | 45 WEST 21ST STREET SUITE 403 NEW YORK, NY 10010 |
| 2.17  LEASE, 0101-FORT LAUDERDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 2205 FEDERAL INVESTORS, LLC | | 121800035 | ☐ | 2205 FEDERAL INVESTORS, LLC | 177 FOX MEADOW ROAD SCARSDALE, NY 10583 |
| 2.18  LEASE, 0741-VINELAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 2229 2ND STREET NORTH-MILLVILLE, LLC | | 121800036 | ☐ | 2229 2ND STREET NORTH-MILLVILLE, LLC | 1000 PORTSIDE DRIVE EDGEWATER, NJ 07020 |
| 2.19  LEASE, 0224-LEWISVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 2397 S. STEMMONS LLC | | 121800037 | ☐ | 2397 S. STEMMONS LLC | 7802 GODDARD AVE. LOS ANGELES, CA 90045 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.20 LEASE, 0003-EAST 86TH STREET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 244 EAST 86TH STREET LLC | | 121800039 | ☐ | 244 EAST 86TH STREET LLC | 19 WEST 21ST STREET SUITE 902 NEW YORK CITY, NY 10010 |
| 2.21 LEASE, 0595-COLMA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 280 METRO LIMITED PARTNERSHIP | | 121800040 | ☐ | 280 METRO LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION 2429 PARK AVENUE TUSTIN, CA 92782 |
| 2.22 LEASE, 0667-FRAMINGHAM, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 30 WORCESTER ROAD LLC | | 121800043 | ☐ | 30 WORCESTER ROAD LLC | C/O CROSSPOINT ASSOCIATES INC. 188 NEEDHAM STREET SUITE 255 NEWTON UPPER FALLS, MA 02464 |
| 2.23 LEASE, 0202-23RD & 8TH AVE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 300 WEST 23RD STREET RETAIL LLC | | 121800044 | ☐ | 300 WEST 23RD STREET RETAIL LLC | C/O SCHUCKMAN MANAGEMENT LLC 120 NORTH VILLAGE AVENUE ROCKVILLE CENTRE, NY 11570 |
| 2.24 LEASE, 0056-EAST HANOVER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 327 EH LLC | | 121800049 | ☐ | 327 EH LLC | 46 MAIN STREET MILLBURN, NJ 07041 |
| 2.25 LEASE, 0536-SOUTH PORTLAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 335 MMR DEVELOPMENT, LLC AND WHO IS JOHN GALT? LLC | | 121800050 | ☐ | 335 MMR DEVELOPMENT, LLC AND WHO IS JOHN GALT? LLC | C/O BOULOS ASSET MANAGEMENT 100 MIDDLE STREET EAST TOWER - SUITE 230 PORTLAND, ME 04101 |
| 2.26 CONSENT TO PARTIAL ASSIGNMENT, DATED MAY 24, 2023, AMONG AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC, 365 DATA CENTERS SERVICES, LLC, AND 11:11 SYSTEMS, INC. | | 121800052 | ☐ | 365 DATA CENTERS SERVICES, LLC | 200 CONNECTICUT AVENUE SUITE 5A NORWALK, CT 06854 |
| 2.27 LEASE, 0476-BLOOMINGDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 383 ARMY TRAIL LLC | | 121800054 | ☐ | 383 ARMY TRAIL LLC | C/O ADELPHIA PROPERTIES 1314 KENSINGTON ROAD #4974 OAK BROOK, IL 60523 |
| 2.28 LEASE, 0083-KIRKWOOD HIGHWAY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 121800055 | ☐ | 3841 KIRKLAND HIGHWAY, LLC | 200 AIRPORT ROAD NEW CASTLE, DE 19720 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND 3841 KIRKLAND HIGHWAY, LLC | | | | | |
| 2.29 LEASE, 0195-FIFTH AVE. & 36TH STREET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 385 FIFTH AVENUE LLC BY HILSON MANAGEMENT CORP. AS AGENT FOR THE LANDLORD | | 121800056 | ☐ | 385 FIFTH AVENUE LLC BY HILSON MANAGEMENT CORP. AS AGENT FOR THE LANDLORD | 185 MADISON AVENUE NEW YORK CITY, NY 10016 |
| 2.30 LEASE, 0371-CHERRY CREEK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 385 S COLORADO BLVD LLC | | 121800057 | ☐ | 385 S COLORADO BLVD LLC | C/O NEG PROPERY SERVICES FORT LAUDERDALE, FL 33308 |
| 2.31 LEASE, 0334-WATERFORD LAKES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 400-688 N. ALAFAYA TRAIL, LLC | | 121800063 | ☐ | 400-688 N. ALAFAYA TRAIL, LLC | 543 N. WYMORE ROAD SUITE 106 MAITLAND, FL 32751 |
| 2.32 LEASE, 0401-POMPANO BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 401 FEDERAL INVESTMENTS, LLC | | 121800064 | ☐ | 401 FEDERAL INVESTMENTS, LLC | 215 N. FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2.33 LEASE, 0693-METAIRIE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 4015 VETERANS, LLC | | 121800065 | ☐ | 4015 VETERANS, LLC | 1200 SOUTH CLEARVIEW PKWY SUITE 1166 NEW ORLEANS, LA 70123 |
| 2.34 LEASE, 0022-EAST BRUNSWICK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 415 STATE ROUTE 18 LLC | | 121800070 | ☐ | 415 STATE ROUTE 18 LLC | 415 STATE ROUTE 18 EAST BRUNSWICK, NJ 08816 |
| 2.35 LEASE, 0157-AUBURN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 434 SOUTHBRIDGE LLC | | 121800072 | ☐ | 434 SOUTHBRIDGE LLC | 532 GREAT ROAD ACTON, MA 01720 |
| 2.36 LEASE, 0292-ARLINGTON TX, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 4701 COOPER STREET ARLINGTON, L.L.C. | | 121800074 | ☐ | 4701 COOPER STREET ARLINGTON, L.L.C. | 11035 LAVENDER HILL DRIVE SUITE 160 LAS VEGAS, NV 89135 |
| 2.37 LEASE, 0301-HULEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 4801 HULEN LLC | | 121800075 | ☐ | 4801 HULEN LLC | 8100 E. 22ND NORTH BLDG. 1700-2 WICHITA, KS 67226 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.38 AMENDMENT TO STATEMENT OF WORK SOW VS7(A), DATED MARCH 30, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 4R SYSTEMS, INC. | | 121800079 | ☐ | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 BERWYN, PA 19312 |
| 2.39 STATEMENT OF WORK VS6 SLA CHANGE TO SLA REORDERPOINT DELIVERY, DATED MARCH 3, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 4R SYSTEMS, INC. | | 121800080 | ☐ | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 BERWYN, PA 19312 |
| 2.40 LEASE, 0293-TOLEDO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 5055 MONROE STREET, LLC | | 121800082 | ☐ | 5055 MONROE STREET, LLC | 864 8TH STREET MANHATTAN BEACH, CA 90266 |
| 2.41 LEASE, 0404-COCONUT CREEK (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 5501 LR LLC | | 121800083 | ☐ | 5501 LR LLC | 36 MAPLE PLACE SUITE 303 MANHASSET, NY 11030 |
| 2.42 LEASE, 0812-RIVERDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 5510-5520 BROADWAY LLC | | 121800084 | ☐ | 5510-5520 BROADWAY LLC | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202 |
| 2.43 LEASE, 0237-SAN JOSE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 5592 SANTA TERESA BLVD., LLC | | 121800085 | ☐ | 5592 SANTA TERESA BLVD., LLC | 333 W. EL CAMINO REAL SUITE 240 SUNNYVALE, CA 94087 |
| 2.44 LEASE, 0297-CHEEKTOWAGA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 570 DAB 29, LLC | | 121800086 | ☐ | 570 DAB 29, LLC | C/O BENDERSON PROPERTIES INC. 7978 COOPER CREEK BOULEVARD SUITE #100 BRADENTON, FL 34201 |
| 2.45 LEASE, 0668-LAFAYETTE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 5702 JOHNSTON, LLC | | 121800087 | ☐ | 5702 JOHNSTON, LLC | 408 WORTH AVE LAFAYETTE, LA 70508 |
| 2.46 LEASE, 0802-LAS VEGAS (RAINBOW), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 5J'S VEGAS RAINBOW LLC | | 121800089 | ☐ | 5J'S VEGAS RAINBOW LLC | C/O AVISON YOUNG NEVADA 10845 GRIFFITH PEAK DRIVE SUITE 100 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LAS VEGAS, NV 89135 |
| 2.47 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 22, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 6 PACK FITNESS, LLC | | 121800093 | ☐ | 6 PACK FITNESS, LLC | 395 MENDELL STREET SAN FRANCISCO, CA 94124 |
| 2.48 LEASE, 0660-BALBOA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 60617 BALBOA MESA, LLC | | 121800096 | ☐ | 60617 BALBOA MESA, LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202-5019 |
| 2.49 LEASE, 0697-OAK LAWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 6310 WEST 95TH LLC | | 121800097 | ☐ | 6310 WEST 95TH LLC | C/O COMAR PROPERTIES MANAGING AGENT 17W220 22ND STREET SUITE 350 VILLA PARK, IL 60181 |
| 2.50 LEASE, 0822-HOLYOKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 66 HOLYOKE LLC | | 121800099 | ☐ | 66 HOLYOKE LLC | 63 MYRON ST. STE C WEST SPRINGFIELD, MA 01089 |
| 2.51 LEASE, 0312-GLENDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 7708 W BELL ROAD LLC | | 121800101 | ☐ | 7708 W BELL ROAD LLC | 700 E OGDEN AVENUE SUITE 305 WESTMONT, IL 60559 |
| 2.52 LEASE, 0708-STAMFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 78 LAWRENCE STREET LLC | | 121800102 | ☐ | 78 LAWRENCE STREET LLC | 231 HAWTHORNE AVENUE YONKERS, NY 10705 |
| 2.53 LEASE, 0026-JACKSON HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 81-01 37TH AVENUE LLC | | 121800103 | ☐ | 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY, NY 11797 |
| 2.54 PURCHASE TERM SHEET, DATED JULY 28, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 129990599 | ☐ | 84401 NEWFOUNDLAND AND LABRADOR INC | ATTN: LISA WHEELER 145 ABERDEEN AVENUE, UNIT 1 ST JOHN'S, NL A1A 5P6 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND 84401 NEWFOUNDLAND AND LABRADOR INC. | | | | | |
| 2.55 PURCHASE AGREEMENT, DATED DECEMBER 13, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 84401 NEWFOUNDLAND AND LABRADOR INC. | | 129990600 | ☐ | 84401 NEWFOUNDLAND AND LABRADOR INC | ATTN: LISA WHEELER 145 ABERDEEN AVENUE, UNIT 1 ST JOHN'S, NL A1A 5P6 |
| 2.56 LEASE, 0146-NILES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND 8600 WEST GOLF LLC | | 121800104 | ☐ | 8600 WEST GOLF LLC | C/O COMAR PROPERTIES MANAGING AGENT 17W220 22ND STREET SUITE 350 VILLA PARK, IL 60181 |
| 2.57 LEASE, 0369-KANEOHE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND A & B PROPERTIES HAWAII, LLC, SERIES R | | 121800114 | ☐ | A & B PROPERTIES HAWAII, LLC, SERIES R | 220 SOUTH KING ST. SUITE 1800 HONOLULU, HI 96813 |
| 2.58 PURCHASE AGREEMENT, DATED MAY 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND A C GRACE CO | | 121800115 | ☐ | A C GRACE CO | 111 EAST GILMER STREET BIG SANDY, TX 75755 |
| 2.59 INSERTION ORDER, DATED OCTOBER 8, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND A GUERRERO, LLC | | 121800118 | ☐ | A GUERRERO, LLC | 825 W. CHICAGO AVE. CHICAGO, IL 60642 |
| 2.60 MASTER SERVICES AGREEMENT, DATED JULY 16, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND A/P RECOVERY, INC. | | 121800128 | ☐ | A/P RECOVERY, INC. | 975 JOHNNIE DODDS BLVD. MT. PLEASANT, SC 29464 |
| 2.61 SECOND AMENDMENT TO REAL ESTATE SERVICES AGREEMENT, DATED OCTOBER 21, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND A&G REALTY PARTNERS, LLC | | 121800127 | ☐ | A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW ROAD SUITE 410 MELVILLE, NY 11747 |
| 2.62 BAILEE CONSENT BY AND BETWEEN, DATED FEBRUARY 3, 2020, VITAMIN SHOPPE INDUSTRIES | | 121800130 | ☐ | A+ SECURE PACKAGING, LLC, D/B/A CARDINAL HEALTH | 339 MASON ROAD LAVERGNE, TN 37086 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND A+ SECURE PACKAGING, LLC, D/B/A CARDINAL HEALTH PACKAGING SOLUTIONS | | | | PACKAGING SOLUTIONS | |
| 2.63 INSERTION ORDER, DATED SEPTEMBER 14, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND A360 MEDIA | | 121800134 | ☐ | A360 MEDIA | 4 NEW YORK PLAZA 2ND FLOOR NEW YORK, NY 10004 |
| 2.64 PROPOSAL FOR ARCHITECTURAL SERVICES - VALUE ENGINEERING, DATED NOVEMBER 11, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AAD:FITCH, LLC | | 121800140 | ☐ | AAD:FITCH, LLC | 16435 N. SCOTTSDALE ROAD, SUITE 195 SCOTTSDALE, AZ 85254 |
| 2.65 PURCHASE AGREEMENT, DATED SEPTEMBER 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ABBOTT LABORATORIES INC. | | 121800145 | ☐ | ABBOTT LABORATORIES INC. | 3300 STELZER ROAD COLUMBUS, OH 43219 |
| 2.66 LEASE, 0551-LINCOLN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ABERDEEN OKLAHOMA ASSOC & PASAN TRUSTC/O KIN PROPERTIES | | 121800151 | ☐ | ABERDEEN OKLAHOMA ASSOC & PASAN TRUSTC/O KIN PROPERTIES | C/O KIN PROPERTIES INC. 185 NW SPANISH RIVER BLVD. SUITE 100 BOCA RATON, FL 33431 |
| 2.67 LEASE, 0786-AIKEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACA-SC LIMITED PARTNERSHIP | | 121800155 | ☐ | ACA-SC LIMITED PARTNERSHIP | P.O. BOX 52428 ATLANTA, GA 30355 |
| 2.68 LETTER AGREEMENT - STAFFING SERVICES, DATED SEPTEMBER 24, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACCESS STAFFING, LLC | | 121800161 | ☐ | ACCESS STAFFING, LLC | 360 LEXINGTON AVENUE NEW YORK, NY 10017 |
| 2.69 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 18, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACCOUNTING PRINCIPALS, INC. | | 121800162 | ☐ | ACCOUNTING PRINCIPALS, INC. | DEPT CH 14031 PALATINE, IL 600554031 |
| 2.70 ORDER DOCUMENT #90056643, DATED JANUARY 22, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121800164 | ☐ | ACCRUENT LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND ACCRUENT LLC | | | | | AUSTIN, TX 787595458 |
| 2.71 ORDER DOCUMENT # 001, DATED MARCH 31, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACCRUENT, LLC | | 121800179 | ☐ | ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 78759 |
| 2.72 SAAS AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACCRUENT, LLC | | 121800168 | ☐ | ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 78759 |
| 2.73 FIXED FEE STATEMENT OF WORK, DATED MARCH 31, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACCRUENT, LLC | | 121800173 | ☐ | ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY, SUITE 400 AUSTIN, TX 787595458 |
| 2.74 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACCUFITNESS LLC | | 121800183 | ☐ | ACCUFITNESS LLC | P.O. BOX 4411 GREENWOOD VILLAGE, CO 80155-4411 |
| 2.75 STATEMENT OF WORK, PROPOSAL # 324482 - 11760, DATED JUNE 6, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACE ASPHALT OF ARIZONA, INC. | | 121800184 | ☐ | ACE ASPHALT OF ARIZONA, INC. | 3030 SOUTH 7TH ST PHOENIX, AZ 85040 |
| 2.76 LEASE, 0682-FORT SMITH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACS FORT SMITH PAVILION AR, LLC | | 121800190 | ☐ | ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET SUITE 800 BEAUMONT, TX 77701 |
| 2.77 SERVICE AGREEMENT, DATED JULY 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACTION STAFFING GROUP | | 121800191 | ☐ | ACTION STAFFING GROUP | 1137 ELIZABETH AVENUE ELIZABETH, NJ 7201 |
| 2.78 ACTIVE INTEREST MEDIA CUSTOM PUBLISHING AGREEMENT, DATED MAY 15, 2009 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACTIVE INTEREST MEDIA | | 121800192 | ☐ | ACTIVE INTEREST MEDIA | 300 N. CONTINENTAL BLVD., SUITE 650 EL SEGUNDO, CA 90245 |
| 2.79 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 29, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACTIVLAB, LLC | | 121800193 | ☐ | ACTIVLAB, LLC | 119 S. MAIN STREET SUITE 500 MEMPHIS, TN 38103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.80 STATEMENT OF SERVICE AND PRICE SCHEDULE FOR AD HOC AND PER CALL SERVICES, DATED JUNE 13, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACUATIVE CORPORATION | | 121800198 | ☐ | ACUATIVE CORPORATION | 27460 NETWORK PLACE CHICAGO, IL 606731274 |
| 2.81 MASTER SERVICE AGREEMENT, DATED APRIL 3, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ACUATIVE CORPORATION | | 121800197 | ☐ | ACUATIVE CORPORATION | 27460 NETWORK PLACE CHICAGO, IL 606731274 |
| 2.82 STATEMENT OF WORK - WEB ENHANCEMENTS, DATED JANUARY 1, 2020,BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY | | 129990570 | ☐ | ADAPTY | 20 COMMERCE DRIVE, SUITE #135 CRANFORD, NJ 07016 |
| 2.83 STATEMENT OF WORK - WEB & APP ENHANCEMENTS - EXTENDED TEAM BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800218 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.84 STATEMENT OF WORK - MOBILE APP SUPPORT - Q4, DATED SEPTEMBER 23, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800217 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.85 STATEMENT OF WORK - CHANGE REUQUEST WEB ENHANCEMENTS, DATED AUGUST 1, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800207 | ☐ | ADAPTY INC. | 20 COMMERCE DRIVE, SUITE #135 CRANFORD, NJ 07016 |
| 2.86 STATEMENT OF WORK - COMPOSABLE COMMERCE APP Q4, DATED NOVEMBER 27, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800215 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.87 STATEMENT OF WORK - COMPOSABLE COMMERCE WEB - Q4, DATED NOVEMBER 27, | | 121800216 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | | | | |
| 2.88 STATEMENT OF WORK WEB ENHANCEMENTS, DATED SEPTEMBER 21, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 129990344 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.89 STATEMENT OF WORK REDESIGN HEADLESS-23Q4, DATED SEPTEMBER 21, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 129990343 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.90 STATEMENT OF WORK AURUS ENHANCEMENTS, DATED FEBRUARY 1, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800219 | ☐ | ADAPTY INC. | 20 COMMERCE DRIVE, SUITE # 135 CRANFORD, NJ 07016 |
| 2.91 STATEMENT OF WORK FOR PROFILE/GUEST PROFILE/SMS ENHANCEMENTS, DATED SEPTEMBER 23, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800220 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.92 STATEMENT OF WORK FOR QA SUPPORT FOR DIGITAL PRODUCTION - JUMP MIND, DATED APRIL 16, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADAPTY INC. | | 121800221 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.93 PROFESSIONAL SERVICE AGREEMENT, DATED NOVEMBER 28, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND ADAPTY INC. | | 129990642 | ☐ | ADAPTY INC. | 101 CARNEGIE CENTER SUITE 102 PRINCETON, NJ 08540 |
| 2.94 MNDA, DATED AS OF JUNE 5, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADFORM | | 129990745 | ☐ | ADFORM | 255 CENTRE ST 7TH FLOOR NEW YORK, NY 10013 |
| 2.95 ADLUCENT INSERTION ORDE, DATED SEPTEMBER 13, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121800224 | ☐ | ADLUCENT | PO BOX 25277 OVERLAND PARK, KS 66225 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND ADLUCENT, LLC | | | | | |
| 2.96 TECHNOLOGY LICENSE & PERFORMANCE AGREEMENT, DATED MAY 21, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADLUCENT, LLC | | 121800227 | ☐ | ADLUCENT, LLC | 2130 S. CONGRESS AVE. AUSTIN, TX 78704 |
| 2.97 SEVENTH AMENDMENT TO MASTER SERVICES AGREEMENT, DATED MAY 1, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADP | | 121800229 | ☐ | ADP, INC. | PO BOX 9001007 LOUISVILLE, KY 40290 |
| 2.98 CONSTRUCTION AGREEMENT, DATED JULY 8, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADVANCED CONSTRUCTION | | 121800250 | ☐ | ADVANCED CONSTRUCTION | 2201 BABCOCK BLVD PITTSBURGH, PA 15237 |
| 2.99 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 21, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADVANCED FOOD CONCEPTS (AFC) D/B/A GU ENERGY LABS | | 121800252 | ☐ | ADVANCED FOOD CONCEPTS (AFC) D/B/A GU ENERGY LABS | 1204 10TH ST BERKELEY, CA 94710 |
| 2.100 PURCHASE AGREEMENT, DATED OCTOBER 8, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADVANCED MOLECULAR LABS, LLC. | | 121800253 | ☐ | ADVANCED MOLECULAR LABS, LLC. | 21 BENNETTS ROAD SUITE 101 EAST SETAUKET, NY 11733 |
| 2.101 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 14, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADVANCED MUSCLE SCIENCE | | 121800257 | ☐ | ADVANCED MUSCLE SCIENCE | 148 SW HAMI HAN ST. PORTLAND, OR 97239 |
| 2.102 PURCHASE AGREEMENT, DATED AUGUST 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADVANCED NUTRIENT SCIENCE INTL. | | 121800263 | ☐ | ADVANCED NUTRIENT SCIENCE INTL. | 10540 72ND STREET LARGO, FL 33777 |
| 2.103 ADVANTAGE MEDIA INSERTION ORDER, DATED MAY 9, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121800270 | ☐ | ADVANTAGE SALES & MARKETING D/B/A ADVANTAGE MEDIA | 77 NORTH WASHINGTON ST, 8TH FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND ADVANTAGE SALES & MARKETING D/B/A ADVANTAGE MEDIA | | | | | BOSTON, MA 02114 |
| 2.104 ADLUCENT INSERTION ORDER BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ADVANTAGE SALES AND MARKETING LLC DBA ADLUCENT | | 121800273 | ☐ | ADVANTAGE SALES AND MARKETING LLC DBA ADLUCENT | P.O. BOX 744347 ATLANTA, GA 303744347 |
| 2.105 LEASE, 0677-AUGUSTA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AE HOLDINGS III, LLC | | 121800278 | ☐ | AE HOLDINGS III, LLC | SELECT STRATEGIES REALTY 400 TECHNE CENTER DRIVE SUITE 320 MILFORD, OH 45150 |
| 2.106 LEASE, 0444-FLORENCE (MAGNOLIA), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEI ACCREDITED INVESTOR FUND VI LLP AND AEI NATIONAL INCOME PROPERTY FUND VII LP | | 121800279 | ☐ | AEI ACCREDITED INVESTOR FUND VI LLP AND AEI NATIONAL INCOME PROPERTY FUND VII LP | 1300 WELLS FARGO PLACE 30 EAST SEVENTH STREET SAINT PAUL, MN 55101 |
| 2.107 GUARANTY OF LEASE BY VSI BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEI NATIONAL INCOME PROPERTY FUND VII LP | | 121800280 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII LP | 4502-4508 WEST WENDOVER AVE GREENSBORO, NC 27409 |
| 2.108 LANDLORD'S WAIVER BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEI NATIONAL INCOME PROPERTY FUND VII LP | | 121800281 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII LP | 4502-4508 WEST WENDOVER AVE GREENSBORO, NC 27409 |
| 2.109 LEASE, 0487-GREENVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CCBF ASSOCIATES (GREENVILLE), LLC | | 121801316 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII LP, AS SUCCESSOR IN INTEREST TO CCBF ASSOCIATES (GREENVILLE), LLC | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET ATTN: ASSET MANAGEMENT ST. PAUL, MN 55101 |
| 2.110 LEASE, 0588-EDINA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEI NATIONAL INCOME PROPERTY FUND VII, LP | | 121800284 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII, LP | 1300 WELLS FARGO PLACE SAINT PAUL, MN 55101 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.111 LEASE, 0518-NILES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEI NATIONAL INCOME PROPERTY FUND VIII LP | | 121800285 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VIII LP | 30 EAST SEVENTH STREET SUITE 1300 SAINT PAUL, MN 55101 |
| 2.112 LEASE, 0860-KINGSTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEI NATIONAL INCOME PROPERTY FUND VIII LP | | 121800286 | ☐ | AEI NATIONAL INCOME PROPERTY FUND VIII LP | 1300 WELLS FARGO PLACE SAINT PAUL, MN 55101 |
| 2.113 WORK ORDER 34256, DATED JUNE 7, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AERO AUTOMATIC SPRINKLER CO. | | 121800287 | ☐ | AERO AUTOMATIC SPRINKLER CO | 21605 N CENTRAL AVE PHOENIX, AZ 85024 |
| 2.114 SERVICES AGREEMENT, DATED MAY 7, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEROTEK SCIENTIFIC, LLC. | | 121800288 | ☐ | AEROTEK SCIENTIFIC, LLC. | 7301 PARKWAY DR. HANOVER, MD 21076 |
| 2.115 SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AEROTEK, INC. | | 121800289 | ☐ | AEROTEK, INC. | 7301 PARKWAY DR. HANOVER, MD 21076 |
| 2.116 ADDENDUM TO PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 6, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AFFINITY RESOURCES LLC | | 121800298 | ☐ | AFFINITY RESOURCES LLC | 941 ALHAMBRA AVENUE MARTINEZ, CA 94553 |
| 2.117 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 6, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AFFINITY RESOURCES, LLC | | 121800301 | ☐ | AFFINITY RESOURCES, LLC | 941 ALHAMBRA AVENUE MARTINEZ, CA 94553 |
| 2.118 LEASE, 0753-GREER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AFI GREER LLC | | 121800302 | ☐ | AFI GREER LLC | 1901 AVENUE OF THE STARS SUITE 630 LOS ANGELES, CA 90067 |
| 2.119 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 9, 2014, BY AND BETWEEN VITAMIN | | 121800305 | ☐ | AFTERSHOKZ LLC | 6311 FLY ROAD EAST SYRACUSE, NY 13057 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND AFTERSHOKZ LLC | | | | | |
| 2.120 LEASE, 0850-SANFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AG CAMERON SHOPS LLC | | 121800310 | ☐ | AG CAMERON SHOPS LLC | INCOME PROPERTIES OF RALEIGH INC.<br>1049 DRESSER COURT<br>RALEIGH, NC 27609 |
| 2.121 AGILYSYS SUPPORT CENTER AGREEMENT, DATED FEBRUARY 15, 2006, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AGILYSYS, INC. | | 121800315 | ☐ | AGILYSYS, INC. | 915 CORNWALL RD<br>SANFORD, FL 32773 |
| 2.122 HARDWARE MAINTENANCE AGREEMENT, DATED JUNE 18, 2008, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AGILYSYS, INC. | | 121800314 | ☐ | AGILYSYS, INC. | 915 CORNWALL RD<br>SANFORD, FL 32773 |
| 2.123 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 30, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AHN INTERNATIONAL INC DBA AMAZING HERBS | | 121800321 | ☐ | AHN INTERNATIONAL INC DBA AMAZING HERBS | 2709 FAITH INDUSTRIAL DR SUITE 500<br>BUFORD, GA 30518 |
| 2.124 TRADEMARK AND TRADE NAME SUBLICENSE AGREEMENT- TURMACIN®, DATED JUNE 22, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AIDP, INC. | | 121800329 | ☐ | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH<br>CITY OF INDUSTRY, CA 91748 |
| 2.125 AIDP PRETICX™ TRADEMARK LICENSE AGREEMENT, DATED APRIL 13, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AIDP, INC. | | 121800330 | ☐ | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH<br>CITY OF INDUSTRY, CA 91748 |
| 2.126 AMENDMENT NO.1 TO MASTER SERVICES AGREEMENT, DATED MAY 4, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AIT WORLDWIDE LOGISTICS INC. | | 121800334 | ☐ | AIT WORLDWIDE LOGISTICS INC. | PO BOX 66730<br>CHICAGO, IL 60666 |
| 2.127 STORE DELIVERY CARRIER CONTRACT, DATED FEBRUARY 17, 2014, BY AND BETWEEN VITAMIN | | 121800335 | ☐ | AIT WORLDWIDE LOGISTICS, INC. | 701 N. ROHLWING ROAD<br>ITASCA, IL 60143 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND AIT WORLDWIDE LOGISTICS, INC. | | | | | |
| 2.128 LEASE, 0040-LEVITTOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AJA TURNPIKE PROPERTIES | | 121800340 | ☐ | AJA TURNPIKE PROPERTIES | 2 BELLMORE ROAD EAST MEADOW, NY 11554 |
| 2.129 AMENDMENT TO SOFTWARE PURCHASE AND LICENSE AGREEMENT, DATED APRIL 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AJB SOFTWARE DESIGN INC. | | 121800341 | ☐ | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE MISSISSAUGA, ON L4W5B8 |
| 2.130 SOFTWARE PURCHASE AND LICENSE AGREEMENT, DATED APRIL 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AJB SOFTWARE DESIGN INC. | | 121800345 | ☐ | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE MISSISSAUGA, ON L4W 5B8 |
| 2.131 SOFTWARE SUPPORT AGREEMENT, DATED APRIL 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AJB SOFTWARE DESIGN INC. | | 121800346 | ☐ | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE MISSISSAUGA, ON L4W 5B8 |
| 2.132 STATEMENT OF WORK, DATED SEPTEMBER 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AKAMAI TECHNOLOGIES, INC. | | 121800350 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER NEW YORK, NY 100876590 |
| 2.133 MASTER SERVICES AGREEMENT FOR AKAMAI SERVICES, DATED DECEMBER 18, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AKAMAI TECHNOLOGIES, INC. | | 121800349 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2.134 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 23, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AL SPORTS NUTRITION | | 121800354 | ☐ | AL SPORTS NUTRITION | 5337 N SOCRUM LOOP RD #189 LAKELAND, FL 33809 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.135 LEASE, 0881-ALA MOANA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALA MOANA ANCHOR ACQUISITION, LLC | | 121800356 | ☐ | ALA MOANA ANCHOR ACQUISITION, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2.136 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 5, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALAFFIA SUSTAINABLE SKIN CARE | | 121800357 | ☐ | ALAFFIA SUSTAINABLE SKIN CARE | PO BOX 11143 OLYMPIA, WA 98508 |
| 2.137 LEASE, 0602-MEDFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALBA VILLAGE REGENCY | | 121800360 | ☐ | ALBA VILLAGE REGENCY | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202 |
| 2.138 LEASE, 0331-ALBANY WOLF ROAD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALBANY MANAGEMENT | | 121800362 | ☐ | ALBANY MANAGEMENT | 4 COMPUTER DRIVE WEST ALBANY, NY 12205 |
| 2.139 CLEAR HEALTH PASS STATEMENT OF WORK (SOW) TERMINATION NOTICE, DATED SEPTEMBER 26, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALCLEAR HEALTHPASS, LLC | | 121800364 | ☐ | ALCLEAR HEALTHPASS, LLC | 65 E. 55TH STREET 17TH FLOOR NEW YORK, NY 10022 |
| 2.140 LEASE, 0133-ALISO VIEJO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALISO MEDICAL PROPERTIES LLC | | 121800374 | ☐ | ALISO MEDICAL PROPERTIES LLC | 9070 IRVINE CENTER DRIVE SUITE 200 IRVINE, CA 92618 |
| 2.141 SERVICE AGREEMENT, DATED MAY 4, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALKEMIST LABS | | 121800375 | ☐ | ALKEMIST LABS | 12661 HOOVER ST. GARDEN GROVE, CA 92841 |
| 2.142 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 10, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALL NATURAL DISTRIBUTORS INC. | | 121800387 | ☐ | ALL NATURAL DISTRIBUTORS INC. | 11 PERRY DRIVE FOXBORO, MA 02035 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.143 PURCHASE AGREEMENT, DATED MAY 11, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALL TERRAIN | | 121800388 | ☐ | ALL TERRAIN | 20 NORTH MAIN STREET NEWPORT, NH 3773 |
| 2.144 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 22, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALLERA HEALTH PRODUCTS | | 121800395 | ☐ | ALLERA HEALTH PRODUCTS | 16935 WEST BERNARDO DRIVE, SUITE 224 SAN DIEGO, CA 92127 |
| 2.145 GUIDE TO VENDOR PARTNERSHIP, DATED JANUARY 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALLERA HEALTH PRODUCTS | | 121800394 | ☐ | ALLERA HEALTH PRODUCTS | 16935 WEST BERNARDO DRIVE, SUITE 224 SAN DIEGO, CA 92127 |
| 2.146 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 23, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALLERGY RESEARCH GROUP LLC | | 121800402 | ☐ | ALLERGY RESEARCH GROUP LLC | 2300 NORTH LOOP RD ALAMEDA, CA 94502 |
| 2.147 LEASE, 0388-ROYAL OAK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALLIANCE-MARCH III LLC | | 121800403 | ☐ | ALLIANCE-MARCH III LLC | 24001 TELEGRAPH RD. SOUTHFIELD, MI 48033 |
| 2.148 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 16, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALLMAX NUTRITION INC DBA HBS INTERNATIONAL CORP | | 121800404 | ☐ | ALLMAX NUTRITION INC + HBS INTERNATIONAL CORP | 4576 YONGE ST, SUITE 509 TORONTO, ON M4N 6N9 |
| 2.149 MARKETING AGREEMENT BETWEEN THE VITAMIN SHOPPE AND ALLRETAILJOBS.COM BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALLRETAILJOBS.COM | | 121800405 | ☐ | ALLRETAILJOBS.COM | 17501 BISCAYNE BLVD, SUITE 530 NORTH MIAMI BEACH, FL 33160 |
| 2.150 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 19, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALMASED USA, INC. | | 121800407 | ☐ | ALMASED USA, INC. | 2861 34TH ST S ST. PETERSBURG, FL 33711 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.151 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALOE LIFE INTERNATIONAL, INC. | | 121800411 | ☐ | ALOE LIFE INTERNATIONAL, INC. | 11657 RIVERSIDE DR. #169 LAKESIDE, CA 92040 |
| 2.152 AGREEMENT BETWEEN ALOFT BEACHWOOD AND VITAMIN SHOPPE, DATED SEPTEMBER 13, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALOFT BEACHWOOD | | 121800412 | ☐ | ALOFT BEACHWOOD | 1010 EATON BOULEVARD BEACHWOOD, OH 44122 |
| 2.153 AMENDMENT NO.2 TO STATEMENT OF WORK NO.1, DATED JUNE 11, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALPINE ACCESS, INC. | | 121800417 | ☐ | ALPINE ACCESS | 1767 DENVER WEST BLVD SUITE A GOLDEN, CO 80401 |
| 2.154 MASTER SERVICES AGREEMENT, DATED JULY 13, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALPINE ACCESS, INC. | | 121800420 | ☐ | ALPINE ACCESS, INC. | 1120 LINCOLN STREET, SUITE 1400 DENVER, CO 80203 |
| 2.155 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALTA HEALTH PRODUCTS INC | | 121800421 | ☐ | ALTA HEALTH PRODUCTS INC | 300 MAIN ST IDAHO CITY, ID 83631 |
| 2.156 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ALWAYS YOUNG LLC | | 121800429 | ☐ | ALWAYS YOUNG LLC | 95 OLD INDIAN DE MILTON, NY 12547 |
| 2.157 OUTSOURCED PROGRAM MANAGEMENT AGREEMENT, DATED NOVEMBER 4, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AM NAVIGATOR LLC | | 121800432 | ☐ | AM NAVIGATOR LLC | PO BOX 2707 STAFFORD, VA 22555 |
| 2.158 LEASE, 0372-CHARLOTTESVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMA GENERATION PROPERTIES RIO LLC | | 121800433 | ☐ | AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD PMB #127 DUMBARTON, VA 23238 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.159 BUSINESS REGISTRATION MANAGER SERVICE AGREEMENT, DATED MARCH 21, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMACAI INFORMATION CORPORATION D/B/A LOCALEZE | | 121800434 | ☐ | AMACAI INFORMATION CORPORATION D/B/A LOCALEZE | 8010 TOWERS CRESCENT DRIVE FIFTH FLOOR VIENNA, VA 22182 |
| 2.160 PROFESSIONAL SELLER PROGRAM ADDENDUM, DATED SEPTEMBER 25, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMAZON SERVICES LLC | | 121800443 | ☐ | AMAZON SERVICES LLC | PO BOX 81226 SEATTLE, WA 98108 |
| 2.161 AMENDMENT TO CUSTOMER AGREEMENT CHANGE WORK ORDER INTERNAL PAYROLL DEDUCTION SERVICE, DATED FEBRUARY 23, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMERICA'S CHARITIES | | 121800482 | ☐ | AMERICA'S CHARITIES | 14150 NEWBROOK DRIVE SUITE 110 CHANTILLY, VA 20151 |
| 2.162 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMERICA'S FINEST INC. | | 121800483 | ☐ | AMERICA'S FINEST INC. | 20 LAKE DRIVE EAST WINDSOR, NJ 8520 |
| 2.163 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 18, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMERICAN BIOLOGICS | | 121800449 | ☐ | AMERICAN BIOLOGICS | 1180 WALNUT AVE CHULA VISTA, CA 91911 |
| 2.164 CUSTOMS POWER OF ATTORNEY, DESIGNATION OF EXPORT FORWARDING AGENT, ACKNOWLEDGEMENT OF TERMS & CONDITIONS BY AND BETWEEN FDC VITAMINS LLC DBA NUTRI-FORCE NUTRITION AND AMERICAN CARGO EXPRESS, INC. | | 121800457 | ☐ | AMERICAN CARGO EXPRESS, INC. | 2345 VAUXHALL ROAD UNION, NJ 07083 |
| 2.165 TRADEMARK LICENSE AGREEMENT, DATED MARCH 7, 2017, BY AND BETWEEN VITAMIN | | 121800470 | ☐ | AMERICAN FORESTS | 1220 L STREET, NW, SUITE 750 WASHINGTON, DC 20005 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND AMERICAN FORESTS | | | | | |
| 2.166 ACTIVE & FIT DIRECT AGREEMENT, DATED JULY 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMERICAN SPECIALTY HEALTH FITNESS, INC. | | 121800480 | ☐ | AMERICAN SPECIALTY HEALTH FITNESS, INC. | 10221 WATERIDGE CIRCLE SAN DIEGO, CA 92121 |
| 2.167 TRADEMARK LICENSE AGREEMENT, DATED MARCH 24, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AMPC, INC. (DBA ESSENTIA PROTEIN SOLUTIONS) | | 121800492 | ☐ | AMPC, INC. (DBA ESSENTIA PROTEIN SOLUTIONS) | 2425 SE OAK TREE COURT ANKENY, IA 50021 |
| 2.168 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANABOL NATURALS | | 121800499 | ☐ | ANABOL NATURALS | 1550 MANSFIELD STREET SANTA CRUZ, CA 95062 |
| 2.169 MASTER SERVICES AGREEMENT, DATED JULY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANALYTICS PROS, INC. | | 121800501 | ☐ | ANALYTICS PROS, INC. | 1546 NW 56TH STREET SEATTLE, WA 98107 |
| 2.170 LEASE, 0844-HIXSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANCHOR CHATTANOOGA, LLC | | 121800504 | ☐ | ANCHOR CHATTANOOGA, LLC | 3035 RHEA COUNTY HIGHWAY SUITE 150 DAYTON, TN 37321 |
| 2.171 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANCIENT NATURALS | | 121800507 | ☐ | ANCIENT NATURALS | 1540 INTERNATIONAL PKWY SUITE 2000 LAKE MARY, FL 32746 |
| 2.172 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANDALOU NATURALS | | 121800508 | ☐ | ANDALOU NATURALS | 7250 REDWOOD BLVD, SUITE 208 NOVATO, CA 94945 |
| 2.173 TRADEMARK USE AGREEMENT, DATED JULY 6, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121800513 | ☐ | ANDERSON GLOBAL GROUP, LLC | 2030 MAIN STREET SUITE 430 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND ANDERSON GLOBAL GROUP, LLC | | | | | |
| 2.174 CONTRIBUTOR AGREEMENT, DATED SEPTEMBER 6, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANDREA MARCHESE | | 121800516 | ☐ | ANDREA MARCHESE | ADDRESS ON FILE |
| 2.175 OFFER LETTER, DATED JANUARY 20, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANDREW LAUDATO | | 129990618 | ☐ | ANDREW LAUDATO | ADDRESS ON FILE |
| 2.176 STATEMENT OF WORK AND COST PROPOSAL, DATED OCTOBER 24, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANGEION GROUP LLC | | 121800525 | ☐ | ANGEION GROUP LLC | 1801 MARKET STREET SUITE 660 PHILADELPHIA, PA 19103 |
| 2.177 ANSWERS CLOUD SERVICES MASTER SUBSCRIPTION AGREEMENT, DATED DECEMBER 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANSWERS CORPORATION | | 121800549 | ☐ | ANSWERS CORPORATION | 6665 DELMAR BLVD., SUITE 3000 SAINT LOUIS, MO 63130 |
| 2.178 PURCHASE AGREEMENT, DATED OCTOBER 24, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ANTI-AGING ESSENTIALS INC. | | 121800554 | ☐ | ANTI-AGING ESSENTIALS INC. | PO BOX 715 CARNEGIE, PA 15106 |
| 2.179 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 30, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, INC. AND APAX OTC BUSINESS DEVELOPMENT, LLC | | 121800564 | ☐ | APAX OTC BUSINESS DEVELOPMENT, LLC | 4833 FRONT STREET, #415 CASTLE ROCK, CO 80104 |
| 2.180 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 18, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND APEX WELLNESS GROUP, LLC | | 121800581 | ☐ | APEX WELLNESS GROUP, LLC | 14362 N FRANK LLOYD WRIGHT BLVD. SUITE 1000 SCOTTSDALE, AZ 85260 |
| 2.181 MODEL RELEASE AGREEMENT, DATED SEPTEMBER 12, 2020, BY AND BETWEEN VITAMIN | | 121800583 | ☐ | APOLLO STORY | ADDRESS ON FILE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND APOLLO STORY | | | | | |
| 2.182 TRADEMARK LICENSING AGREEMENT, DATED FEBRUARY 20, BY AND BETWEEN APPLIED FOOD SCIENCES, INC. AND VITAMIN SHOPPE INDUSTRIES LLC | | 129990659 | ☐ | APPLIED FOOD SCIENCES, INC. | 675-B TOWN CREEK ROAD KERRVILLE, TX 78028 |
| 2.183 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 27, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND APPLIED NUTRICEUTICALS, INC. | | 121800585 | ☐ | APPLIED NUTRICEUTICALS, INC. | 8112 STATESVILLE ROAD, SUITE G CHARLOTTE, NC 28269 |
| 2.184 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 7, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND APPLIED SCIENCES LLC | | 121800586 | ☐ | APPLIED SCIENCES LLC | 1511 N HAYDEN RD SUITE 160-327 SCOTTSDALE, AZ 85260 |
| 2.185 MASTER SUBSCRIPTION SERVICES AGREEMENT, DATED DECEMBER 24, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND APTOS, INC. | | 129990638 | ☐ | APTOS, INC. | DEPT CH17281 PALATINE, IL 60055 |
| 2.186 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED SEPTEMBER 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AQUENT LLC | | 121800626 | ☐ | AQUENT LLC | PO BOX 414552 BOSTON, MA 2241 |
| 2.187 LEASE, 0160-FAYETTEVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARC CPFAYNC001, LLC | | 121800628 | ☐ | ARC CPFAYNC001, LLC | C/O AR GLOBAL INVESTMENTS LLC 650 5TH AVENUE 30TH FLOOR NEW YORK CITY, NY 10019 |
| 2.188 LEASE, 0640-MONTECITO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARC MCLVSNV001, LLC | | 121800629 | ☐ | ARC MCLVSNV001, LLC | C/O AMERICAN REALTY CAPITAL 650 FIFTH AVENUE NEW YORK CITY, NY 10019 |
| 2.189 LEASE, 0460-KANSAS CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121800630 | ☐ | ARC TSKCYMO001, LLC | 405 PARK AVE. 15TH FLOOR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND ARC TSKCYMO001, LLC | | | | | NEW YORK CITY, NY 10022 |
| 2.190 LEASE, 0156-SAN DIEGO SPORTS ARENA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARCADIA HUB HOLDINGS I, LLC | | 121800631 | ☐ | ARCADIA HUB HOLDINGS I, LLC | 1620 FIFTH AVE. SUITE 770 SAN DIEGO, CA 92101 |
| 2.191 ARCHIVE SYSTEMS, INC. SERVICE AGREEMENT, DATED APRIL 14, 2008, FOR RECORDS MANAGEMENT SERVICES BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARCHIVE SYSTEMS, INC. | | 121800634 | ☐ | ARCHIVE SYSTEMS, INC. | 39 PLYMOUTH ROAD FAIRFIELD, NJ 6825 |
| 2.192 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GAWI HEALTHCARE, LLC DBA ARCTIC EASE | | 121800635 | ☐ | ARCTIC EASE, LLC | 200 SCHELL LANE SUITE 204 PHOENIXVILLE, PA 19460 |
| 2.193 ARCVISION INC. PROPOSAL - ARCHITECTURAL & ENGINEERING SERVICES, DATED APRIL 19, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARCVISION INC. | | 121800636 | ☐ | ARCVISION INC. | 1950 CRAIG ROAD, SUITE 300 ST. LOUIS, MO 631464106 |
| 2.194 LEASE, 0539-ARDEN WAY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARDEN PLAZA ASSOCIATES, LLC | | 121800638 | ☐ | ARDEN PLAZA ASSOCIATES, LLC | 1333 HOWE AVENUE SUITE 202 SACRAMENTO, CA 95825 |
| 2.195 LEASE, 0295-SALISBURY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARG LSSALMD001, LLC | | 121800640 | ☐ | ARG LSSALMD001, LLC | C/O GLOBAL NET LEASE INC. 650 5TH AVENUE 30TH FLOOR NEW YORK CITY, NY 10019 |
| 2.196 VITAMIN SHOP MAINTENANCE PROPOSAL, DATED FEBRUARY 1, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARIZONA GENERATOR TECHNOLOGY, INC | | 121800642 | ☐ | ARIZONA GENERATOR TECHNOLOGY, INC | 7901 N 70TH AVE GLENDALE, AZ 85303 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.197 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARTHUR ANDREW MEDICAL | | 121800651 | ☐ | ARTHUR ANDREW MEDICAL | 8350 E. RAINTREE DR. #101 SCOTTSDALE, AZ 85260 |
| 2.198 LEASE, 0874-WINTER HAVEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ARVIG LLC | | 121800657 | ☐ | ARVIG LLC | 2750 NE 185 STREET SUITE 306 MIAMI, FL 33180 |
| 2.199 PROFESSIONAL SERVICE AGREEMENT, DATED APRIL 16, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASB RESOURCES LLC | | 121800658 | ☐ | ASB RESOURCES | 4365 ROUTE 1 S, SUITE 205 PRINCETON, NJ 8540 |
| 2.200 PROPOSAL TO DATA DISCOVERY/STORYBOARD FOR MERCHANDISING & SUPPLY CHAIN DASHBOARDS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASB RESOURCES LLC | | 121800659 | ☐ | ASB RESOURCES | 4390 ROUTE 1 N, SUITE 222 PRINCETON, NJ 8540 |
| 2.201 STATEMENT OF WORK, DATED DECEMBER 19, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASB RESOURCES LLC | | 121800664 | ☐ | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 PRINCETON, NJ 08540 |
| 2.202 LEASE, 0418-NEWNAN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASHLEY PARK PROPERTY OWNER LLC | | 121800669 | ☐ | ASHLEY PARK PROPERTY OWNER LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC 8750 N. CENTRAL EXPRESSWAY SUITE 1740 DALLAS, TX 75231 |
| 2.203 LEASE, 0032-FREEHOLD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASPEN RT 9 LLC | | 121800672 | ☐ | ASPEN RT 9 LLC | 12 LINCOLN BOULEVARD SUITE 207 EMERSON, NJ 07630 |
| 2.204 TERM MUSIC USE AGREEMENT, DATED JANUARY 10, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121800679 | ☐ | ASSOCIATED PRODUCTION MUSIC LLC | 5700 WILSHIRE BLVD SUITE 550 LOS ANGELES, CA 90036 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND ASSOCIATED PRODUCTION MUSIC LLC | | | | | |
| 2.205 AGREEMENT CONCERNING THE FRIEND OF THE SEA AUDIT AND LICENSING OF THE TRADE MARK FRIEND OF THE SEA, DATED MARCH 11, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASSOCIAZIONE FRIEND OF THE SEA | | 121800680 | ☐ | ASSOCIAZIONE FRIEND OF THE SEA | VIA SANT'ANTONIO MARIA ZACCARIA 3 MILAN, 20122 |
| 2.206 PEST CONTROL SERVICE AGREEMENT, DATED JANUARY 9, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ASSURED ENVIRONMENTS | | 121800689 | ☐ | ASSURED ENVIRONMENTS | 45 BROADWAY 18TH FLOOR NEW YORK, NY 10006 |
| 2.207 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AST SPORTS SCIENCE | | 121800692 | ☐ | AST SPORTS SCIENCE | 120 CAPITAL DR GOLDEN, CO 80439 |
| 2.208 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 31, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AT LAST NATURALS | | 121800695 | ☐ | AT LAST NATURALS | 401 COLUMBUS AVE VALHALLA, NY 10560 |
| 2.209 PURCHASE AGREEMENT, DATED FEBRUARY 18, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATHLETE CERTIFIED NUTRITION | | 121800702 | ☐ | ATHLETE CERTIFIED NUTRITION | 201 OLD COUNTRY RD SUITE 105 MELVILLE, NY 11556 |
| 2.210 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATHLETIC EDGE NUTRITION | | 121800705 | ☐ | ATHLETIC EDGE NUTRITION | 3109 GRAND AVE 280 MIAMI, FL 33431 |
| 2.211 VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATKINS NUTRITIONALS, INC. | | 121800710 | ☐ | ATKINS NUTRITIONALS, INC. | 3212 SHADEWOOD DRIVE CRYSTAL LAKE, IL 60014 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.212 SERVICE AGREEMENT, DATED JANUARY 22, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATLAS COPCO COMPRESSORS LLC | | 121800714 | ☐ | ATLAS COPCO COMPRESSORS LLC | 300 TECHNOLOGY CENTER WAY SUITE 550 ROCK HILL, SC 29730 |
| 2.213 ATTENTIVE ORDER FORM, WITH A START DATE OF MAY 1, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATTENTIVE MOBILE INC. (WITH ATTENTIVE MASTER SUBSCRIPTION AGREEMENT ATTACHED) | | 129990645 | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET SUITE 9047 HOBOKEN, NJ 07030 |
| 2.214 ATTENTIVE UNITED STATES ORDER FORM, DATED OCTOBER 16, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATTENTIVE MOBILE INC. | | 129990647 | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET SUITE 9047 HOBOKEN, NJ 07030 |
| 2.215 AMENDMENT TO THE ATTENTIVE ORDER FORM, DATED JULY 31, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ATTENTIVE MOBILE INC. | | 129990646 | ☐ | ATTENTIVE MOBILE INC. | 221 RIVER STREET SUITE 9047 HOBOKEN, NJ 07030 |
| 2.216 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AUROMA INTERNATIONAL | | 121800721 | ☐ | AUROMA INTERNATIONAL | 1100 E LOTUS DR BLD 3 SILVER LAKE, WI 53170 |
| 2.217 LEASE, 1002-SEATTLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AURORA CORNER, LLC | | 121800725 | ☐ | AURORA CORNER, LLC | 13500 AURORA AVENUE NORTH SUITE A SEATTLE, WA 98133 |
| 2.218 AURUS UNIFIED PAYMENTS PLATFORM - VITAMIN SHOPPE INTEGRATION SOW, DATED JANUARY 2, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AURUS, INC. | | 121800726 | ☐ | AURUS, INC. | 1 EDGEWATER PLACE, SUITE 200 NORWOOD, MA 02062 |
| 2.219 SERVICES AGREEMENT FOR AURUSPAY E-COMMERCE SERVICES, DATED FEBRUARY 6, | | 121800727 | ☐ | AURUS, INC. | ONE EDGEWATER DRIVE, SUITE 200 NORWOOD, MA 2062 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AURUS, INC. | | | | | |
| 2.220 AVALARA MATRIXMASTER SERVICES AGREEMENT, DATED DECEMBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AVALARA, INC. | | 121800742 | ☐ | AVALARA, INC. | 1100 2ND AVE SUITE 300 SEATTLE, WA 98101 |
| 2.221 LEASE, 0207-COLUMBUS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AVR CPC ASSOCIATES, LLC | | 121800784 | ☐ | AVR CPC ASSOCIATES, LLC | ONE EXECUTIVE BOULEVARD YONKERS, NY 10701 |
| 2.222 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 6, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AWAKE CORPORATION | | 121800786 | ☐ | AWAKE CORPORATION | 700-10 KINGSBRIDGE GARDEN CIR MISSISSAUGA, ON L5R 3K6 |
| 2.223 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 15, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AXIS LABS, INC. | | 121800795 | ☐ | AXIS LABS, INC. | 9233 PARK MEADOWS DR. #46 LONE TREE, CO 80124 |
| 2.224 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AYUSH HERBS, INC. | | 121800798 | ☐ | AYUSH HERBS, INC. | 2239 152 AVE NE REDMOND, WA 98052 |
| 2.225 LEASE, 0653-SOUTH GATE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AZALEA JOINT VENTURE, LLC | | 121800799 | ☐ | AZALEA JOINT VENTURE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE SUITE #200 ROCKVILLE, MD 20852 |
| 2.226 LEASE, 0177-STEVENS CREEK BLVD., AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AZZARELLO FAMILY PARTNERS LP | | 121800800 | ☐ | AZZARELLO FAMILY PARTNERS LP | 542 SOCORRO COURT RENO, NV 89511 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.227 LEASE, 0247-ROUND ROCK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND B.H. 3021-3203 SOUTH IH35, LLC | | 121800805 | ☐ | B.H. 3021-3203 SOUTH IH35, LLC | C/O BH PROPERTIES 11111 SANTA MONICA BLVD. SUITE 600 LOS ANGELES, CA 90025 |
| 2.228 LEASE, 0117-NORTH OLMSTED, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND B33 ASHLEY FURNITURE PLAZA II LLC | | 121800808 | ☐ | B33 ASHLEY FURNITURE PLAZA II LLC | 601 UNION STREET SUITE 1115 SEATTLE, WA 98101 |
| 2.229 LEASE, 0553-COUNCIL BLUFFS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND B33 METRO CROSSING II LLC | | 121800811 | ☐ | B33 METRO CROSSING II LLC | 601 UNION STREET SUITE 1115 SEATTLE, WA 98101 |
| 2.230 LEASE, 0134-MAYS LANDING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND B33 WRANGLEBORO II LLC | | 121800812 | ☐ | B33 WRANGLEBORO II LLC | 601 UNION STREET SUITE 1115 SEATTLE, WA 98101 |
| 2.231 LEASE, 0821-YUMA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND B33 YUMA PALMS III LLC | | 121800813 | ☐ | B33 YUMA PALMS III LLC | 601 UNION STREET SUITE 1115 SEATTLE, WA 98101 |
| 2.232 PURCHASE AGREEMENT, DATED MARCH 3, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BABO BOTANICALS LLC | | 121800814 | ☐ | BABO BOTANICALS LLC | 14 HARWOOD CT. SUITE 425 SCARSDALE, NY 10583 |
| 2.233 LEASE, 0723-MACEDONIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BABSON MACEDONIA PARTNERS, LLC | | 121800817 | ☐ | BABSON MACEDONIA PARTNERS, LLC | M.E. OSBORNE PROPERTIES MENTOR, OH 44060 |
| 2.234 LEASE, 0855-MANDARIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BADA CT, LLC | | 121800818 | ☐ | BADA CT, LLC | C/O RETTNER BUILDING MANAGEMENT CORPORATION 6 FAIRFIELD BLVD #1 PONTE VEDRA BEACH, FL 32082 |
| 2.235 PARTNERSHIP OVERVIEW FOR VITAMIN SHOPPE, DATED JUNE 1, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BAESMAN GROUP, INC. | | 121800819 | ☐ | BAESMAN GROUP, INC. | 4477 REYNOLDS RD HILLIARD, OH 43026 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.236 BAG ARTS & VITAMIN SHOPPE FIXED PRICE AGREEMENT, DATED OCTOBER 23, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BAG ARTS LLC | | 121800820 | ☐ | BAG ARTS LLC | 20 WEST 36TH 5TH FLOOR NEW YORK, NY 10018 |
| 2.237 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BAKEWORKS | | 129990747 | ☐ | BAKEWORKS | 5600 NE 121ST AVE. SUITE T1 VANCOUVER, WA 98682 |
| 2.238 MASTER SERVICES AGREEMENT, DATED JANUARY 15, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BAMBOO ROSE LLC | | 121800824 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET GLOUCESTER, MA 1930 |
| 2.239 STATEMENT OF WORK - PRODUCT SPEC, SOURCING AND DC INSPECTIONS, DATED MARCH 17, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BAMBOO ROSE LLC | | 121800825 | ☐ | BAMBOO ROSE LLC | 17 ROGERS STREET GLOUCESTER, MA 1930 |
| 2.240 AUTHORIZATION AND AGREEMENT FOR TREASURY SERVICES, DATED JULY 12, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BANK OF AMERICA | | 121800829 | ☐ | BANK OF AMERICA | P.O. BOX 27128 CONCORD, CA 75284-2425 |
| 2.241 AMENDED SCHEDULE OF REBATES (FILE TURN DAYS), DATED AUGUST 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BANK OF AMERICA | | 121800828 | ☐ | BANK OF AMERICA | PO BOX 402742 ATLANTA, GA 75284-2425 |
| 2.242 LEASE, 0025-LITTLE FALLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARBARA FRIEDBAUER AND MACK 8927, LLC | | 121800831 | ☐ | BARBARA FRIEDBAUER AND MACK 8927, LLC | 82 AGASSIZ AVE BELMONT, MA 02478 |
| 2.243 FULL MAINTENANCE AGREEMENT, DATED MARCH 11, 2015, BY AND BETWEEN VITAMIN | | 121800833 | ☐ | BARCLAY BRAND FERDON | 2401 SOUTH CLINTON AVENUE SOUTH PLAINFIELD, NJ 7080 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND BARCLAY BRAND FERDON | | | | | |
| 2.244 PLANNED MAINTENANCE SERVICES AGREEMENT, DATED APRIL 15, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARCLAY FLEET SERVICE | | 121800836 | ☐ | BARCLAY FLEET SERVICE | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD, NJ 7080 |
| 2.245 OPERATIONAL INSPECTION AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARCLAY FLEET SERVICE | | 121800835 | ☐ | BARCLAY FLEET SERVICE | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD, NJ 7080 |
| 2.246 LEASE, 0263-ROCHESTER HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARCLAY SQUARE LLC | | 121800837 | ☐ | BARCLAY SQUARE LLC | 38505 WOODWARD AVENUE SUITE 280 BLOOMFIELD HILLS, MI 48304 |
| 2.247 REBATE AGREEMENT, DATED NOVEMBER 11, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARGREEN-ELLINGSON, INC. | | 121800839 | ☐ | BARGREEN-ELLINGSON, INC. | 6626 TACOMA MALL BLVD TACOMA, WA 98409 |
| 2.248 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 2, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARLEAN'S ORGANIC OILS | | 121800841 | ☐ | BARLEAN'S ORGANIC OILS | 4936 LAKE TERRELL ROAD FERNDALE, WA 98248 |
| 2.249 PURCHASE AGREEMENT, DATED MAY 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARNDAD INNOVATIVE NUTRITION, LLC | | 121800843 | ☐ | BARNDAD INNOVATIVE NUTRITION, LLC | 150 LAKE DRIVE SUITE 101 WEXFORD, PA 15090 |
| 2.250 EVENT SPONSORSHIP AGREEMENT, DATED JULY 19, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BARWICK GROUP | | 121800846 | ☐ | BARWICK GROUP | 330 RATZER ROAD SUITE A-4 WAYNE, NJ 7470 |
| 2.251 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 21, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BASIC RESEARCH, LLC | | 121800848 | ☐ | BASIC RESEARCH, LLC | 5742 W. HAROLD GATTY DRIVE SALT LAKE CITY, UT 84116 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.252 LEASE, 0249-TANASBOURNE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BAUER & O'CALLAGHAN LLC | | 121800852 | ☐ | BAUER & O'CALLAGHAN LLC | C/O KIERSEY & MCMILLAN INC. P.O. BOX 1696 BEAVERTON, OR 97075 |
| 2.253 LEASE, 0417-PORT ST. LUCIE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BC OF ST. LUCIE WEST LLC | | 121800858 | ☐ | BC OF ST. LUCIE WEST LLC | C/O CARTESSA REAL ESTATE PARTNERS 145 S. LIVERNOIS #310 ROCHESTER, MI 48307 |
| 2.254 LEASE, 0196-BRIER CREEK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BC RETAIL, LLC | | 121800859 | ☐ | BC RETAIL, LLC | C/O AMERICAN ASSET CORPORATION 5950 FAIRVIEW ROAD SUITE 800 CHARLOTTE, NC 28210 |
| 2.255 LEASE, 0655-CANTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BCP INVESTORS, LLC | | 121800860 | ☐ | BCP INVESTORS, LLC | 1500 WHETSTONE WAY SUITE 101 BALTIMORE, MD 21230 |
| 2.256 LEASE, 0349-WEST KENDALL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BDG KENDALL 162 LLC | | 121800861 | ☐ | BDG KENDALL 162 LLC | 2151 S LE JEUNE ROAD SUITE 300 MIAMI, FL 33134 |
| 2.257 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEACH FIRE, CORP DBA TAHITI TRADER | | 121800866 | ☐ | BEACH FIRE, CORP DBA TAHITI TRADER | 7111 ARLINGTON AVE. SUITE F RIVERSIDE, CA 92503 |
| 2.258 PURCHASE AGREEMENT, DATED SEPTEMBER 3, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEAUMONT PRODUCTS, INC. | | 121800870 | ☐ | BEAUMONT PRODUCTS, INC. | 1560 BIG SHANTY DRIVE KENNESAW, GA 30144 |
| 2.259 PURCHASE AGREEMENT, DATED FEBRUARY 17, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEAUTYFIT | | 121800873 | ☐ | BEAUTYFIT | 1000 NW 105TH AVE PLANTATION, FL 33322 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.260 GUARANTEED COST OF SALE AGREEMENT, DATED JULY 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BECOME, INC. | | 121800878 | ☐ | BECOME, INC. | 640 W CALIFORNIA AVE SUITE 110 SUNNYVALE, CA 94086 |
| 2.261 PURCHASE AGREEMENT, DATED DECEMBER 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEEFEATERS HOLDING COMPANY | | 121800881 | ☐ | BEEFEATERS HOLDING COMPANY | 5801 WESTSIDE AVE. NORTH BERGEN, NJ 7047 |
| 2.262 MUTUAL CONFIDENTIALITY AGREEMENT, DATED JANUARY 30, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEEHIVE BOTANICALS, INC. | | 129990656 | ☐ | BEEHIVE BOTANICALS, INC. | 16297 W NURSERY RD HAYWARD, WI 54843-7138 |
| 2.263 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BELCAM INC. | | 121800889 | ☐ | BELCAM INC. | 27 MONTGOMERY STREET ROUSES POINT, NY 12979 |
| 2.264 LEASE, 0147-NORTH CANTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BELDEN PARK JV LLC | | 121800890 | ☐ | BELDEN PARK JV LLC | C/O ROBERT L. STARK ENTERPRISES INC. 629 EUCLID AVENUE SUITE 1300 CLEVELAND, OH 44114 |
| 2.265 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BELL LIFESTYLE PRODUCTS INC. | | 121800891 | ☐ | BELL LIFESTYLE PRODUCTS INC. | 3164 PEPPER MILL CT. MISSISSAUGA, ON L5L 5V3 |
| 2.266 BENEFLEX, INC. SERVICE AGREEMENT, DATED JANUARY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BENEFLEX, INC. | | 121800898 | ☐ | BENEFLEX, INC. | 77 BRANT AVENUE SUITE 206 CLARK, NJ 7066 |
| 2.267 LEASE, 0531-WESTMINSTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BERAL LLLP | | 121800902 | ☐ | BERAL LLLP | 2800 QUARRY LAKE DRIVE SUITE 320 BALTIMORE, MD 21209 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.268 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 25, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BERNARD JENSEN PRODUCTS | | 121800904 | ☐ | BERNARD JENSEN PRODUCTS | 535 STEVENS AVENUE WEST SOLANA BEACH, CA 92075 |
| 2.269 LEASE, 0564, DATED MAY 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BERWYN GATEWAY LLC | | 129990332 | ☐ | BERWYN GATEWAY LLC | |
| 2.270 LEASE, 0556-SOUTH COUNTY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEST BUY STORES, L.P. | | 121800906 | ☐ | BEST BUY STORES, L.P. | 7601 PENN AVENUE SOUTH MINNEAPOLIS, MN 55423 |
| 2.271 MUTUAL CONFIDENTIALITY AGREEMENT, DATED SEPTEMBER 5, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEST FORMULATIONS LLC | | 129990362 | ☐ | BEST FORMULATIONS LLC | 17758 ROWLAND STREET CITY OF INDUSTRY, CA 91748 |
| 2.272 LEASE, 1018-BREMERTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BETA-BREMERTON L.L.C. | | 121800908 | ☐ | BETA-BREMERTON L.L.C. | 18827 BOTHELL WAY N.E. SUITE 110 BOTHELL, WA 98011 |
| 2.273 PURCHASE AGREEMENT, DATED JANUARY 1, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BETANCOURT SPORTS NUTRITION LLC | | 129990363 | ☐ | BETANCOURT SPORTS NUTRITION LLC | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.274 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 17, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BETTER PLANET BRANDS LLC | | 121800911 | ☐ | BETTER PLANET BRANDS LLC | 1629 SE 9TH STREET FORT LAUDERDALE, FL 33316 |
| 2.275 NDA, DATED AS OF JANUARY 4, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BETTY LOU'S | | 129990749 | ☐ | BETTY LOU'S | 750 SW BOOTH BEND RD. MCMINNVILLE, OR 97128 |
| 2.276 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 9, 2016, BY AND BETWEEN | | 121800912 | ☐ | BETTY LOU'S INC. | 750 SW BOOTH BEND RD. MCMINNVILLE, OR 97128 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND BETTY LOU'S INC. | | | | | |
| 2.277 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEVERLY INTERNATIONAL | | 121800917 | ☐ | BEVERLY INTERNATIONAL | 1768 INDUSTRIAL RD COLD SPRING, KY 41076 |
| 2.278 STATEMENT OF WORK, DATED FEBRUARY 24, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BEYONDTRUST SOFTWARE, INC. | | 121800925 | ☐ | BEYONDTRUST SOFTWARE, INC. | 5090 N 40TH STREET, SUITE 400 PHOENIX, AZ 85018 |
| 2.279 LEASE, 0607-BRAINTREE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIERBRIER SOUTH SHORE PLACE BRAINTREE LLC | | 121800933 | ☐ | BIERBRIER SOUTH SHORE PLACE BRAINTREE LLC | 420 BEDFORD ST. LEXINGTON, MA 02420 |
| 2.280 LEASE, 0637-BIG FLATS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIG FLATS TEI EQUITIES LLC, BIG FLATS TEA LLC, BIG FLATS CEG I LLC, BIG FLATS CEG III LLC, BIG FLATS PATRICIA LANE LLC, BIG FLATS WESTFIELD COMMONS LLC | | 121800934 | ☐ | BIG FLATS TEI EQUITIES LLC, BIG FLATS TEA LLC, BIG FLATS CEG I, LLC, BIG FLATS CEG III LLC, BIG FLATS PATRICIA LANE LLC, BIG FLATS WESTFIELD COMMONS LLC | C/O TIME EQUITIES INC. 55 FIFTH AVENUE - 15TH FLOOR NEW YORK CITY, NY 10003 |
| 2.281 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIO NUTRITION INC. | | 121800944 | ☐ | BIO NUTRITION INC. | 64 ALABAMA AVE ISLAND PARK, NY 11558 |
| 2.282 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 6, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIO-ENGINEERED SUPPLEMENTS & NUTRITION INC. | | 121800953 | ☐ | BIO-ENGINEERED SUPPLEMENTS & NUTRITION INC. | 5901 BROKEN SOUND PARKWAY NW SUITE 600 BOCA RATON, FL 33487 |
| 2.283 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 14, 2011, BY AND BETWEEN | | 121800952 | ☐ | BIOCALTH INTERNATIONAL, INC. | 1871 WRIGHT AVENUE LA VERNE, CA 91750 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND BIOCALTH INTERNATIONAL, INC. | | | | | |
| 2.284 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 31, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIOFORCE USA | | 121800954 | ☐ | BIOFORCE USA | 6 GRANDINETTI DRIVE GHENT, NY 12075 |
| 2.285 TENDOACTIVE® TRADEMARK LICENSING AGREEMENT, DATED JULY 15, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIOIBERICA, S.A.U. | | 121800955 | ☐ | BIOIBERICA, S.A.U. | C/ ANTIC CAMÍ DE TORDERA, 109-119 PALAFOLLS BARCELONA, 8030 |
| 2.286 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIONAP | | 129990750 | ☐ | BIONAP | CONTRADA FURERIA ZONA INDUSTRIALE OVEST PIANO TAVOLA BELPASSO CATANIA, 95032 |
| 2.287 PURCHASE AGREEMENT, DATED APRIL 15, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIONUTRITIONAL RESEARCH GROUP, INC. | | 121800962 | ☐ | BIONUTRITIONAL RESEARCH GROUP, INC. | 6 MORGAN SUITE 100 IRVINE, CA 92618 |
| 2.288 PURCHASE AGREEMENT, DATED NOVEMBER 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIOPHARMX, INC. | | 121800965 | ☐ | BIOPHARMX, INC. | 1098 HAMILTON COURT MENLO PARK, CA 94025 |
| 2.289 PURCHASE AGREEMENT, DATED OCTOBER 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIORAGE, INC. | | 121800972 | ☐ | BIORAGE, INC. | 9108 TYLER BLVD MENTOR, OH 44060 |
| 2.290 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MARCH 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIORGINAL FOOD & SCIENCE CORP | | 129990609 | ☐ | BIORGINAL FOOD & SCIENCE CORP | 102 MELVILLE STREET SASKATOON, SK S7J 0R1 |
| 2.291 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL, 22, 2011, BY AND BETWEEN | | 121800975 | ☐ | BIOTAB NUTRACEUTICALS, INC. | 401 E. HUNTINGTON DRIVE MONROVIA, CA 91016 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND BIOTAB NUTRACEUTICALS, INC. | | | | | |
| 2.292 LEASE, 0182-CITRUS HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BIRDCAGE GRF2, LLC | | 121800985 | ☐ | BIRDCAGE GRF2, LLC | 1850 DOUGLAS BLVD. SUITE 412 ROSEVILLE, CA 95661 |
| 2.293 LEASE, 0445-BEAUMONT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BKXL EASTEX LTD. | | 121800988 | ☐ | BKXL EASTEX LTD. | 9121 ELIZABETH RD. # 108 HOUSTON, TX 77055 |
| 2.294 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLACKHAWK NETWORK, INC. | | 129990751 | ☐ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2.295 STATEMENT OF WORK, BLACKLINE IMPLEMENTATION, DATED SEPTEMBER 16, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLACKLINE SYSTEMS, INC. | | 129990572 | ☐ | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. 12TH FLOOR WOODLAND HILLS, CA 75284 |
| 2.296 BLACKLINE SYSTEMS, INC. MASTER SUBSCRIPTION AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLACKLINE SYSTEMS, INC. | | 121800992 | ☐ | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. 12TH FLOOR WOODLAND HILLS, CA 91367 |
| 2.297 DATA PROCESSING AGREEMENT, DATED APRIL 18, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLACKLINE SYSTEMS, INC. | | 121800994 | ☐ | BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD. 12TH FLOOR WOODLAND HILLS, CA 75284 |
| 2.298 PURCHASE AGREEMENT, DATED JULY 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLU-DOT BEVERAGE COMPANY INC. | | 121801003 | ☐ | BLU-DOT BEVERAGE COMPANY INC. | 1155 NORTH SERVICE ROAD WEST, UNIT 11 OAKVILLE, ON L6M 3E3 |
| 2.299 MASTER SERVICES AGREEMENT, DATED MARCH 17, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLUE BAY TECHNOLOGIES, LLC | | 121801006 | ☐ | BLUE BAY TECHNOLOGIES, LLC | 478 2ND ST. EXCELSIOR, MN 55331 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.300 LEASE, 0594-AVENTURA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLUE GREEN CAPITAL, LLC | | 121801010 | ☐ | BLUE GREEN CAPITAL, LLC | 18205 BISCAYNE BLVD. STE 2202 NORTH MIAMI BEACH, FL 33160 |
| 2.301 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED FEBRUARY 18, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BLUEBONNET NUTRITION CORP. | | 121801018 | ☐ | BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD SUGAR LAND, TX 77478 |
| 2.302 MERCHANT APPLICATION, DATED MAY 20, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BMO HARRIS BANK N.A. (MERCHANT: SUPER SUPPLEMENTS) | | 121801023 | ☐ | BMO HARRIS BANK N.A. | 150 N MARTINGALE ROAD SUITE 900 SCHAUMBURG, IL 60173 |
| 2.303 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BNG ENTERPRISES | | 121801031 | ☐ | BNG ENTERPRISES | 3312 E. BROADWAY ROAD PHOENIX, AZ 85040 |
| 2.304 SERVICES AGREEMENT, DATED AUGUST 5, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOARDVANTAGE, INC. | | 121801033 | ☐ | BOARDVANTAGE, INC. | 4300 BOHANNON DRIVE, SUITE 110 MENLO PARK, CA 94025 |
| 2.305 LEASE, 0394-SUMMERLIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOCA PARK MARKETPLACE LV, LLC | | 121801042 | ☐ | BOCA PARK MARKETPLACE LV, LLC | 9030 W. SAHARA AVENUE #422 LAS VEGAS, NV 89117 |
| 2.306 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOIRON INC. | | 121801052 | ☐ | BOIRON INC. | 6 CAMPUS BLVD NEWTOWN SQUARE, PA 19073 |
| 2.307 LEASE, 0846-SUMTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOND STREET FUND 11, LLC | | 121801057 | ☐ | BOND STREET FUND 11, LLC | C/O BOND STREET MANAGEMENT GROUP LLC 850 MORRISON DRIVE SUITE 500 CHARLESTON, SC 29403 |
| 2.308 LEASE, 0770-MONROE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121801058 | ☐ | BOND STREET FUND 8, LLC | 850 MORRISON DRIVE SUITE 500 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND BOND STREET FUND 8, LLC | | | | | CHARLESTON, SC 29403 |
| 2.309 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 15, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BONK BREAKER, LLC | | 121801059 | ☐ | BONK BREAKER, LLC | 1833 STANFORD STREET SANTA MONICA, CA 90404 |
| 2.310 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOTANIC HEALTHCARE | | 129990752 | ☐ | BOTANIC HEALTHCARE | 100 CORPORATE DRIVE SUITE 205 LEBANON, NJ 08833 |
| 2.311 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 24, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOULDER GOODS LLC DBA SIR RICHARDS CONDOM COMPANY | | 121801069 | ☐ | BOULDER GOODS LLC DBA SIR RICHARDS CONDOM COMPANY | PO BOX 989 BOULDER, CO 80306 |
| 2.312 PURCHASE AGREEMENT, DATED SEPTEMBER 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOUNCE USA LLC | | 121801070 | ☐ | BOUNCE USA LLC | 750 SE BOOTH BEND ROAD MCMINNVILLE, OR 97128 |
| 2.313 LEASE, 0870-MOUNT PLEASANT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOWMAN MTP CENTER LLC | | 121801071 | ☐ | BOWMAN MTP CENTER LLC | 234 SEVEN FARMS DRIVE SUITE 300 DANIEL ISLAND, SC 29492 |
| 2.314 SALE AGREEMENT, DATED MARCH 26, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BOWMAN SALES & EQUIPMENT INC, DBA BOWMAN TRAILER LEASING | | 121801072 | ☐ | BOWMAN SALES & EQUIPMENT INC, DBA BOWMAN TRAILER LEASING | 10233 GOVERNOR LANE BLVD. WILLIAMSPORT, MD 21795 |
| 2.315 PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BPI SPORTS LLC | | 121801080 | ☐ | BPI SPORTS LLC | 3149 SW 42ND ST. #200 #200 HOLLYWOOD, FL 33312 |
| 2.316 LEASE, 0171-VERNON HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRADFORD VERNON IV LLC | | 121801083 | ☐ | BRADFORD VERNON IV LLC | C/O BRADFORD REAL ESTATE 200 SOUTH WACKER DRIVE SUITE 726 CHICAGO, IL 60606 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.317 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRAGG LIVE FOODS PRODUCTS INC. | | 121801084 | ☐ | BRAGG LIVE FOOD PRODUCTS INC. | 199 WINCHESTER CANYON RD SANTA BARBARA, CA 93117 |
| 2.318 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 9, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRAIN PHARMA, INC. | | 121801085 | ☐ | BRAIN PHARMA, INC. | 3701 SW 47 AVE #104 DAVIE, FL 33314 |
| 2.319 LEASE, 0429-GAINESVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRAND PROPERTIES IV, LLC | | 121801091 | ☐ | BRAND PROPERTIES IV, LLC | 2401 PGA BOULEVARD SUITE 150 PALM BEACH GARDENS, FL 33410 |
| 2.320 BCRF CAUSE MARKETING AGREEMENT, DATED AS OF AUGUST 19, 2024, BY AND BETWEEN THE VITAMIN SHOPPE INDUSTRIES LLC AND BREAST CANCER RESEARCH FOUNDATION | | 129990728 | ☐ | BREAST CANCER RESEARCH FOUNDATION | 28 WEST 44TH STREET, SUITE 609 NEW YORK, NY 10036 |
| 2.321 LEASE, 0555-CANARSIE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BREIT CANARSIE OWNER LLC | | 121801104 | ☐ | BREIT CANARSIE OWNER LLC | SHOPCORE PROPERTIES 50 S. 16TH STREET SUITE 3325 PHILADELPHIA, PA 19102 |
| 2.322 EXECUTIVE COACHING STATEMENT OF WORK, DATED FEBRUARY 3, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRIAN BUFORD & ASSOCIATES, INC. | | 121801105 | ☐ | BRIAN BUFORD & ASSOCIATES, INC. | 328 NORTH CLIFTON AVENUE UNIT IN CHICAGO, IL 60614 |
| 2.323 LEASE, 0552-BAYSIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRICK MANAGEMENT LLC | | 121801112 | ☐ | BRICK MANAGEMENT LLC | D/B/A CLEARVIEW & NORTHERN LLC AND 205-04 NORTHERN BOULEVARD LLC 134-01 20TH AVENUE 20TH FLOOR QUEENS, NY 11356 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.324 LEASE, 0300-BRICK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRICK PIONEER LLC | | 121801113 | ☐ | BRICK PIONEER LLC | 900 ROUTE 9 NORTH SUITE 301 WOODBRIDGE TOWNSHIP, NJ 07095 |
| 2.325 LEASE, 0861-BURLINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRIXMOR BURLINGTON SQUARE LLC | | 121801121 | ☐ | BRIXMOR BURLINGTON SQUARE LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100C CONSHOHOCKEN, PA 19428 |
| 2.326 LEASE, 0694-COTTMAN AVE., AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRIXMOR ROOSEVELT MALL OWNER, LLC | | 121801123 | ☐ | BRIXMOR ROOSEVELT MALL OWNER, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN, PA 19428 |
| 2.327 LEASE, 0152-CLEARWATER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRIXMOR/IA CLEARWATER MALL, LLC | | 121801125 | ☐ | BRIXMOR/IA CLEARWATER MALL, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN, PA 19428 |
| 2.328 LEASE, 0695-BROOKSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BROOKSVILLE CORTEZ, LLC | | 121801129 | ☐ | BROOKSVILLE CORTEZ, LLC | 400 PERRINE ROAD SUITE 405 OLD BRIDGE (CDP), NJ 08857 |
| 2.329 PURCHASE AGREEMENT, DATED JULY 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BROTHER'S TRADING, LLC | | 121801135 | ☐ | BROTHER'S TRADING, LLC | PO BOX 2234 SAN GABRIEL, CA 91778 |
| 2.330 LEASE, 1012-EVERETT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BRUST DEVELOPMENT COMPANY, LLC | | 121801145 | ☐ | BRUST DEVELOPMENT COMPANY, LLC | 4012 COLBY AVENUE SUITE 103 EVERETT, WA 98201 |
| 2.331 PURCHASE AGREEMENT, DATED FEBRUARY 26, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BSP PHARMA INC. | | 121801151 | ☐ | BSP PHARMA INC | PO BOX 890 MARMORA, NJ 2062 |
| 2.332 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BSP PHARMA INC. | | 121801153 | ☐ | BSP PHARMA INC. | PO BOX 890 MARMORA, NJ 2062 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.333 LEASE, 0023-YONKERS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BTMI, LTD. | | 121801156 | ☐ | BTMI, LTD. | 1045 FIFTH AVENUE NEW YORK CITY, NY 10028 |
| 2.334 PURCHASE AGREEMENT, DATED NOVEMBER 22, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUFF BAKE, LLC | | 121801162 | ☐ | BUFF BAKE, LLC | 221 20TH STREET HUNTINGTON BEACH, CA 92648 |
| 2.335 LEASE, 0274-PITTSFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUFFALO-PITTSFORD SQUARE ASSOC. LLC | | 121801170 | ☐ | BUFFALO-PITTSFORD SQUARE ASSOC. LLC | 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2.336 CONSTRUCTION AGREEMENT, DATED JULY 12, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUILD RETAIL INC. | | 121801171 | ☐ | BUILD RETAIL INC. | 103 GANNAWAY STREET JAMESTOWN, NC 27282 |
| 2.337 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUILDING BETTER SOLUTIONS | | 121801178 | ☐ | BUILDING BETTER SOLUTIONS | 9101 SCHINDLER DR PEARL RIVER, NY 10965 |
| 2.338 LEASE, 0322-LONG BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUND SCENERY USA, LLC | | 121801182 | ☐ | BUND SCENERY USA, LLC | C/O REALTY ADVISORS INTERNATIONAL 904 SILVER SPUR ROAD NO. 266 PALOS VERDES PENINSULA, CA 90274 |
| 2.339 LEASE, 0287-SOUTH BURLINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BURLINGTON U MALL OWNER LLC | | 121801183 | ☐ | BURLINGTON U MALL OWNER LLC | C/O EASTERN REAL ESTATE ONE MARINA PARK DRIVE SUITE 1500 BOSTON, MA 02210 |
| 2.340 STATEMENT OF WORK - WHITESPACE ANALYSIS, DATED JULY 7, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUXTON COMPANY, LLC | | 121801184 | ☐ | BUXTON COMPANY, LLC | 2651 SOUTH POLARIS DRIVE FORT WORTH, TX 76137 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.341 MARKETPLACE SELLER AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BUY.COM INC. | | 121801186 | ☐ | BUY.COM INC. | 85 ENTERPRISE, SUITE 100 ALISO VIEJO, CA 92656 |
| 2.342 LEASE, 0387-ALAMO RANCH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BVA ALAMO SPE LLC, ALAMO SPE POPLIN LLC, ALAMO SPE JT LLC, ALAMO SPE SCHULMANN LLC, ALAMO SPE RFM LLC, AND ALAMO SPE MUIR LLC | | 121801188 | ☐ | BVA ALAMO SPE LLC, ALAMO SPE POPLIN LLC, ALAMO SPE JT LLC, ALAMO SPE SCHULMANN LLC, ALAMO SPE RFM LLC, AND ALAMO SPE MUIR LLC | C/O BIG V PROPERTIES LLC 176 NORTH MAIN STREET SUITE #210 FLORIDA, NY 10921 |
| 2.343 LEASE, 0314-LA CANTERA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BVA RIM GP LLC | | 121801189 | ☐ | BVA RIM GP LLC | C/O BIG V PROPERTIES LLC 162 NORTH MAIN ST SUITE 5 FLORIDA, NY 10921 |
| 2.344 LEASE, 0434-HUNTSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,AND RICHARD MCINTOSH | | 121801190 | ☐ | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,AND RICHARD MCINTOSH | C/O BIG V PROPERTIES LLC 176 NORTH MAIN ST SUITE 210 FLORIDA, NY 10921 |
| 2.345 BROKER/SHIPPER TRANSPORTATION AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND C.H. ROBINSON WORLDWIDE, INC. | | 121801192 | ☐ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD EDEN PRAIRIE, MN 554809121 |
| 2.346 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND C.I. NUTREO | | 129990753 | ☐ | C.I. NUTREO | 1307 PERSON ST. DURHAM, NC 27703 |
| 2.347 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 15, 2011, BY AND BETWEEN | | 121801347 | ☐ | C'EST SI BON COMPANY | 1308 SARTORI AVE. #205 TORRANCE, CA 90501 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND C'EST SI BON COMPANY | | | | | |
| 2.348 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND C2O PURE COCONUT WATER, LLC | | 121801197 | ☐ | C20 PURE COCONUT WATER, LLC | 400 OCEANGATE #750 LONG BEACH, CA 90802 |
| 2.349 LEASE, 0609-LA QUINTA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CALIFORNIA CAR HIKERS SERVICE | | 121801200 | ☐ | CALIFORNIA CAR HIKERS SERVICE | C/O TERRY A. ICKOWICZ ESQ. 14320 VENTURA BOULEVARD SHERMAN OAKS, CA 91403 |
| 2.350 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CALIFORNIA FRAGRANCE CO. DBA AROMAFLORIA | | 121801201 | ☐ | CALIFORNIA FRAGRANCE CO. DBA AROMAFLORIA | 171 EAST 2ND STREET HUNTINGTON STATION, NY 11746 |
| 2.351 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 6, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | | 121801202 | ☐ | CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | 12 WASHINGTON BLVD 2ND FLOOR MARINA DEL RAY, CA 90292 |
| 2.352 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CALIFORNIA NATURAL PRODUCTS | | 121801204 | ☐ | CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD LATHROP, CA 95330 |
| 2.353 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CALIFORNIA NATURAL VITAMIN LABS INC | | 121801205 | ☐ | CALIFORNIA NATURAL VITAMIN LABS INC | 9044 INDEPENDENCE AVE CANOGA PARK, CA 91304 |
| 2.354 LEASE, 0166-ANTIOCH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAMDEN VILLAGE LLC | | 121801208 | ☐ | CAMDEN VILLAGE LLC | 2099 MT. DIABLO BOULEVARD SUITE 206 WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.355 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 16, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAMELBAK PRODUCTS LLC | | 121801209 | ☐ | CAMELBAK PRODUCTS LLC | 2000 SOUTH MCDOWELL STREET SUITE 200 PETALUMA, CA 94954 |
| 2.356 LOCATION/FACILITY USE AGREEMENT, DATED JANUARY 7, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAMP GLADIATOR, INC. | | 121801211 | ☐ | CAMP GLADIATOR, INC. | 9185 RESEARCH BLVD. AUSTIN, TX 78758 |
| 2.357 AGREEMENT ACTIVATION FORM, DATED SEPTEMBER 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CANADA POST | | 121801213 | ☐ | CANADA POST | 2101 91ST STREET NORTH BERGEN, NJ 7047 |
| 2.358 STAFFING SERVICES AGREEMENT, DATED AUGUST 31, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CANDIDATE SOURCE | | 121801217 | ☐ | CANDIDATE SOURCE | RENT THE HELP, INC 6402 MALLORY DRIVE RICHMOND, VA 23226 |
| 2.359 PURCHASE AGREEMENT, DATED APRIL 7, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CANNAVEST CORP. | | 121801218 | ☐ | CANNAVEST CORP. | 591 CAMINO DE LA REINA, SUITE 1200 SAN DIEGO, CA 92108 |
| 2.360 STATEMENT OF WORK EXHIBIT 1 TO MASTER SERVICES AGREEMENT, DATED FEBRUARY 15, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CANNON GROUP | | 121801221 | ☐ | CANNON GROUP | 960C HARVEST DRIVE SUITE 100 BLUE BELL, PA 19422 |
| 2.361 LEASE, 0804-MORENO VALLEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CANYON SPRINGS MARKETPLACE NORTH CORPORATION | | 121801227 | ☐ | CANYON SPRINGS MARKETPLACE NORTH CORPORATION | C/O TDA INVESTMENT GROUP 2025 PIONEER COURT SAN MATEO, CA 94403 |
| 2.362 CORPORATE ALLIANCE PROGRAM AGREEMENT, DATED FEBRUARY 27, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAPELLA UNIVERSITY | | 121801228 | ☐ | CAPELLA UNIVERSITY | 225 SOUTH 6TH STREET 9TH FLOOR MINNEAPOLIS, MN 55455 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.363 LEASE, 0086-MILFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAPLOWE-VOLOSHIN REALTY, LLC | | 121801234 | ☐ | CAPLOWE-VOLOSHIN REALTY, LLC | C/O: COMMERCIAL DEVELOPMENT 200 BOSTON POST RD. SUITE 13 ORANGE, CT 06477 |
| 2.364 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAPSOIL FOODTECH | | 129990754 | ☐ | CAPSOIL FOODTECH | 355 9TH ST. WINTER GARDEN, FL 34787 |
| 2.365 MASTER SUBSCRIPTION SERVICES AGREEMENT - GENERAL TERMS, DATED MARCH 20, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAPSTONE INTEGRATED SOLUTIONS, LLC | | 121801235 | ☐ | CAPSTONE INTEGRATED SOLUTIONS, LLC | 254 ROUTE 17K, SUITE 106 NEWBURGH, NY 12550 |
| 2.366 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAPTEK | | 129990755 | ☐ | CAPTEK | KEVIN TULLY 16218 ARTHUR STREET CERRITOS, CA 90703 |
| 2.367 PROGRAM PURCHASE AGREEMENT, DATED MAY 15, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CARDIAC SCIENCE CORPORATION | | 121801247 | ☐ | CARDIAC SCIENCE CORPORATION | N7 W22025 JOHNSON DRIVE WAUKESHA, WI 53186 |
| 2.368 PURCHASE AGREEMENT, DATED JULY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CARDIOVASCULAR RESEARCH, LTD. | | 121801261 | ☐ | CARDIOVASCULAR RESEARCH, LTD. | 1061B SHARY CIRCLE CONCORD, CA 94520 |
| 2.369 SERVICES AGREEMENT, DATED JANUARY 10, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAREERMINDS GROUP INC. | | 121801263 | ☐ | CAREERMINDS GROUP INC. | 1601 CONCORD PIKE, SUITE 82 WILMINGTON, DE 19803 |
| 2.370 PURCHASE AGREEMENT, DATED FEBRUARY 19, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CARIBBEAN SOL, INC. | | 121801265 | ☐ | CARIBBEAN SOL, INC. | 4495 SW 35TH ST UNIT H ORLANDO, FL 32811 |
| 2.371 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CARLSON CAPITAL, L.P. | | 129990756 | ☐ | CARLSON CAPITAL, L.P. | 2100 MCKINNEY AVE DALLAS, TX 75201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.372 LEASE, 0376-MYRTLE BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CARP OUTPARCEL, LLC C/O FMK MANAGEMENT, LLC | | 121801274 | ☐ | CARP OUTPARCEL, LLCC/O FMK MANAGEMENT, LLC | 14039 SHERMAN WAY SUITE 206 VAN NUYS, CA 91405 |
| 2.373 CONTRIBUTOR AGREEMENT, DATED OCTOBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CARRIE MURPHY | | 121801291 | ☐ | CARRIE MURPHY | ADDRESS ON FILE |
| 2.374 MASTER SERVICES AGREEMENT, DATED SEPTEMBER 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CATABOOM TECHNOLOGIES, LLC | | 129990365 | ☐ | CATABOOM TECHNOLOGIES, LLC | 2100 N. GREENVILLE AVENUE SUITE 400 RICHARDSON, TX 75082 |
| 2.375 THE VITAMIN SHOPPE SUBSCRIPTION SOW, DATED OCTOBER 17, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CATABOOM TECHNOLOGIES, LLC | | 129990366 | ☐ | CATABOOM TECHNOLOGIES, LLC | 2100 N. GREENVILLE AVENUE SUITE 400 RICHARDSON, TX 75082 |
| 2.376 PURCHASE AGREEMENT, DATED MARCH 5, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CAVEMAN FOODS LLC | | 121801307 | ☐ | CAVEMAN FOODS LLC | 2950 BUSKIRK AVE # 170 WALNUT CREEK, CA 94597 |
| 2.377 VSI GC CONTRACT #897 PANAMA CITY RELO BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CBRE, INC. | | 121801312 | ☐ | CBRE, INC. | PO BOX 406588 LOCATION CODE 2991 ATLANTA, GA 303846588 |
| 2.378 WORK ORDER #1 TO PROJECT MANAGEMENT SERVICES AGREEMENT, DATED JANUARY 18, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CBRE, INC. | | 129990568 | ☐ | CBRE, INC. | PO BOX 406588 LOCATION CODE 2991 ATLANTA, GA |
| 2.379 WORK ORDER #3 TO PROJECT MANAGEMENT SERVICES AGREEMENT, DATED AS OF JANUARY 18, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CBRE, INC. | | 129990732 | ☐ | CBRE, INC. | PO BOX 406588 LOCATION CODE 2991 ATLANTA, GA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.380 LEASE,0347-PINEVILLE NC, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CC&B ASSOCIATES LLC | | 121801315 | ☐ | CC&B ASSOCIATES LLC | 1620 SCOTT AVE. CHARLOTTE, NC 28203 |
| 2.381 LEASE, 0713-GWINNETT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CD II PROPERTIES, LLC | | 121800033 | ☐ | CD II PROPERTIES, LLC | PO BOX 99 DEMOREST, GA 30535 |
| 2.382 LEASE, 0399-ANDERSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CD II, PROPERTIES, LLC | | 121801317 | ☐ | CD II, PROPERTIES, LLC | P.O. BOX 99 DEMOREST, GA 30535 |
| 2.383 LEASE, 0820-GAINESVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CD, II PROPERTIES, LLC | | 121801318 | ☐ | CD, II PROPERTIES, LLC | P.O. BOX 99 DEMOREST, GA 30535 |
| 2.384 LEASE, 1022-COEUR D'ALENE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CDA ENTERPRISES, LLC | | 121801319 | ☐ | CDA ENTERPRISES, LLC | 10 NORTH POST SUITE 301 SPOKANE, WA 99201 |
| 2.385 STATEMENT OF WORK FOR WIN 7 TO WIN 10 MIGRATION FOR THE PRE-INSTALLED SYSTEMS AND POS UPGRADE, DATED MAY 7, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CDW DIRECT, LLC | | 121801322 | ☐ | CDW DIRECT, LLC | 200 N. MILWAUKEE AVE. VERNON HILLS, IL 60061 |
| 2.386 LEASE, 0233-ORANGE PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CEDAR EQUITIES, LLC | | 121801323 | ☐ | CEDAR EQUITIES, LLC | 1 SLEIMAN PARKWAY SUITE 220 JACKSONVILLE, FL 32216 |
| 2.387 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 26, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CELSIUS, INC. | | 121801327 | ☐ | CELSIUS, INC. | 2424 NORTH FEDERAL HWY 208 BOCA RATON, FL 33431 |
| 2.388 EXECUTIVE SEARCH AGREEMENT, DATED SEPTEMBER 28, 2017, BY AND BETWEEN VITAMIN | | 121801333 | ☐ | CENTERSTONE EXECUTIVE SEARCH, INC. | 4250 FAIRFAX DRIVE SUITE 600 ARLINGTON, VA 22203 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND CENTERSTONE EXECUTIVE SEARCH, INC. | | | | | |
| 2.389 LEASE, 0346-WHITE PLAINS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CENTRAL PARK AVENUE ASSOCIATES, LLC | | 121801335 | ☐ | CENTRAL PARK AVENUE ASSOCIATES, LLC | 32 QUENTIN ROAD SCARSDALE, NY 10583 |
| 2.390 LEASE, 0064-FREDERICKSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CENTRAL PARK RETAIL, LLC | | 121801336 | ☐ | CENTRAL PARK RETAIL, LLC | C/O RAPPAPORT MANAGEMENT COMPANY 8405 GREENSBORO DRIVE 8TH FLOOR MCLEAN, VA 22102 |
| 2.391 STATEMENT OF WORK VITAMINSHOPPE.COM EXPERT USABILITY REVIEW, DATED OCTOBER 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CENTRALIS PARTNERS, INC. | | 121801337 | ☐ | CENTRALIS PARTNERS, INC. | 2822 CENTRAL STREET SUITE 100 EVANSTON, IL 60201 |
| 2.392 LEASE, 0339-DEPTFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CENTRO DEPTFORD LLC | | 121801338 | ☐ | CENTRO DEPTFORD LLC | 222 WEST HILLS ROAD NEW CANAAN, CT 06840 |
| 2.393 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CENTURY SYSTEMS | | 121801340 | ☐ | CENTURY SYSTEMS | 120 SELIG DRIVE ATLANTA, GA 30336 |
| 2.394 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 12, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CERBURG PRODUCTS LTD | | 121801344 | ☐ | CERBURG PRODUCTS LTD | 2040 SOUTH RIDGEWOOD AVENUE S DAYTONA, FL 32119 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.395 COLLECTION SERVICES AGREEMENT, DATED SEPTEMBER 1, 2004, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CERTEGY PAYMENT RECOVERY SERVICES, INC. | | 121801345 | ❑ | CERTEGY PAYMENT RECOVERY SERVICES, INC. | 550 GREENSBORO AVENUE TUSCALOOSA, AL 35401 |
| 2.396 LEASE, 0636-SUNSET VALLEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CFH REALTY III/SUNSET VALLEY, L.P. | | 121801350 | ❑ | CFH REALTY III/SUNSET VALLY, L.P. | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.397 LEASE, 1003-LYNNWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CFJ INVESTMENTS LLC | | 121801351 | ❑ | CFJ INVESTMENTS LLC | ATTN: VALERIE J FUETTE 1423 AARHUS DRIVE SOLVANG, CA 93463 |
| 2.398 LEASE, 0299-MODESTO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CFT NORTHPOINTE LLC | | 121801352 | ❑ | CFT NORTHPOINTE LLC | C/O: TIANA C. JENKINS 1767 GERMANO WAY PLEASANTON, CA 94566 |
| 2.399 LEASE, 0231-ALTAMONTE SPRINGS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CH REALTY VII/R ORLANDO ALTAMONTE, L.L.C. | | 121801354 | ❑ | CH REALTY VII/R ORLANDO ALTAMONTE, L.L.C. | C/O 4ACRE PROPERTY SERVICES LLC ATTENTION: GINA KARNESORLANDO 1818 E ROBINSON ST. ORLANDO, FL 32803 |
| 2.400 LEASE, 0534-MONROEVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CH RETAIL FUND I/PITTSBURGH PENN PLACE, LLC | | 121801355 | ❑ | CH RETAIL FUND I/PITTSBURGH PENN PLACE, LLC | C/O WALNUT CAPITAL MANAGEMENT INC 5500 WALNUT STREET SUITE 300 PITTSBURGH, PA 15232 |
| 2.401 LEASE, 0841-VESTAL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CH RETAIL FUND I/VESTAL SHOPS, LLC | | 121801356 | ❑ | CH RETAIL FUND I/VESTAL SHOPS, LLC | 3819 MAPLE AVE. DALLAS, TX 75219 |
| 2.402 LEASE, 0271-OAKBROOK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121801357 | ❑ | CH RETAIL FUND II/CHICAGO OAKBROOK TERRACE, LLC | MID-AMERICA ASSET MANAGEMENT INC. ONE PARKVIEW PLAZA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND CH RETAIL FUND II/CHICAGO OAKBROOK TERRACE, LLC | | | | | 9TH FLOOR<br>VILLA PARK, IL 60181 |
| 2.403 LEASE, 0579-SANTA FE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHAMISA DEVELOPMENT CORP., LTD | | 121801366 | ☐ | CHAMISA DEVELOPMENT CORP., LTD | C/O CREM<br>5951 JEFFERSON ST. NE<br>SUITE A<br>ALBUQUERQUE, NM 87109 |
| 2.404 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 11, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHAMPION NUTRITION | | 121801368 | ☐ | CHAMPION NUTRITION | 1301 SAWGRASS CORPORATE PARKWAY<br>SUNRISE, FL 33323 |
| 2.405 LEASE, 0456-MANCHESTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHARLES BAILEY & DEBRA BAILEY TRUSTEES | | 121801374 | ☐ | CHARLES BAILEY & DEBRA BAILEY TRUSTEES | OF CB/DB REVOCABLE TRUST DATED 1/31/94<br>1083 BERG COURT<br>THE VILLAGES, FL 32162 |
| 2.406 LEASE, 0716-WILLOW GROVE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHARLES KAHN JR. & TODD VANNETT | | 121801375 | ☐ | CHARLES KAHN JR. & TODD VANNETT | 580 VIRGINIA DRIVE<br>SUITE 100<br>FORT WASHINGTON, PA 19034 |
| 2.407 LEASE, 0139-NORTHRIDGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHARLES L. & PATRICIA M.FRANDSON AS | | 121801376 | ☐ | CHARLES L. & PATRICIA M.FRANDSON AS | TRUSTEES OF THE FRANDSON FAMILY TRUST & RALPH HOROWITZ<br>11661 SAN VICENTE BLVD.<br>SUITE 301<br>LOS ANGELES, CA 90049 |
| 2.408 LEASE, 0837-NAMPA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHARLES M. LAKAMP AND MARIANNE E. LAKAMP TRUSTEES OF THE LAKAMP FAMILY TRUST | | 121801377 | ☐ | CHARLES M. LAKAMP AND MARIANNE E. LAKAMP TRUSTEES OF THE LAKAMP FAMILY TRUST | C/O NAI SELECT<br>P.O. BOX 4067<br>BOISE, ID 83711 |
| 2.409 LEASE, 0709-TOWSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHARM REAL ESTATE, LLC | | 121801379 | ☐ | CHARM REAL ESTATE, LLC | C/O JOSH LEVINSON<br>117 CHURCH LANE<br>STE C |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | COCKEYSVILLE, MD 21030 |
| 2.410 DEBIT CLIENT ESO DESIGNATION FORM, DATED FEBRUARY 13, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHASE MERCHANT SERVICES | | 121801380 | ☐ | CHASE MERCHANT SERVICES | 8875 WASHINGTON BLVD ROSEVILLE, CA 95678 |
| 2.411 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHEPS CUT REAL JERKY LLIC | | 121801384 | ☐ | CHEPS CUT REAL JERKY LLC | PO BOX 110871 NADIES, FL 34108 |
| 2.412 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHEPS CUT REAL JERKY LLC | | 121801385 | ☐ | CHEPS CUT REAL JERKY LLIC | PO BOX 110871 NAPLES, FL 34108 |
| 2.413 LEASE, 0335-CHERRY HILL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHERRY HILL RETAIL PARTNERS LLC | | 121801386 | ☐ | CHERRY HILL RETAIL PARTNERS LLC | 1260 STELTON ROAD PISCATAWAY, NJ 08854 |
| 2.414 HOSTING AND SERVICES AGREEMENT, DATED DECMEBER 20, 2006, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHESAPEAKE SYSTEM SOLUTIONS, INC. | | 121801387 | ☐ | CHESAPEAKE SYSTEM SOLUTIONS, INC. | 10220 S. DOLFIELD ROAD, SUITE 209 OWINGS MILLS, MD 21117 |
| 2.415 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 23, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHIA USA LLC (DBA THE CHIA CO) | | 121801391 | ☐ | CHIA USA LLC (DBA THE CHIA CO) | 270 LAFAYETTE STREET, SUITE 612 NEW YORK, NY 10012 |
| 2.416 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 14, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHILDLIFE ESSENTIALS | | 121801396 | ☐ | CHILDLIFE ESSENTIALS | 5335 MCCONNELL AVENUE LOS ANGELES, CA 90066 |
| 2.417 LEASE, 1014-SPOKANE VALLEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHRISLINC PROPERTIES, LLC | | 121801406 | ☐ | CHRISLINC PROPERTIES, LLC | 2320 N ATLANTIC SUITE 100 SPOKANE, WA 99205 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.418 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHROMADEX | | 129990758 | ❑ | CHROMADEX | 1735 FLIGHT WAY, SUITE 200 TUSTIN, CA 92782 |
| 2.419 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CHURCH & DWIGHT CO., INC. | | 121801413 | ❑ | CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BOULEVARD EWING, NJ 08628 |
| 2.420 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CI&T, INC | | 129990759 | ❑ | CI&T, INC | 90 NASSAU ST. PRINCETON, NJ 08542 |
| 2.421 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CID BOTANICALS LLC | | 121801418 | ❑ | CID BOTANICALS LLC | 14 NE FIRST AVENUE SUITE W224 MIAMI, FL 33132 |
| 2.422 MASTER SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CIGNITI TECHNOLOGIES INC. | | 121801420 | ❑ | CIGNITI TECHNOLOGIES INC. | 433 EAST LAS COLINAS BLVD. SUITE. 1300 IRVING, TX 75039 |
| 2.423 REVIVER® VIEW SERVICE AGREEMENT, AUGUST 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | | 121801424 | ❑ | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | PO BOX 631025 CINCINNATI, OH 45263 |
| 2.424 REVIVERTM VIEW SERVICE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | | 121801425 | ❑ | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | PO BOX 631025 CINCINNATI, OH 45263 |
| 2.425 FIRE PROTECTION SERVICES AGREEMENT, DATED JUNE 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CINTAS FIRE PROTECTION | | 121801431 | ❑ | CINTAS FIRE PROTECTION | 2929 W. CLARENDON AVE. PHOENIX, AZ 85017 |
| 2.426 LEASE, 0510-AVON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CITY CENTRE OF AVON RETAIL, LLC | | 121801445 | ❑ | CITY CENTRE OF AVON RETAIL, LLC | 3951 CONVENIENCE CIRCLE N.W. SUITE 301 CANTON, OH 44718 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.427 LEASE, 0366-ROSEVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CL CREEKSIDE PLAZA SOUTH CA LP | | 121801449 | ☐ | CL CREEKSIDE PLAZA SOUTH CA LP | 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.428 LEASE, 0679-CLARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLARK COMMONS LLC | | 121801451 | ☐ | CLARK COMMONS LLC | C/O PATRON PROPERTY MANAGEMENT COMPANY 700A LAKE STREET RAMSEY, NJ 07446 |
| 2.429 MYSTERY SHOPPING SERVICES AGREEMENT, DATED MARCH 20, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLEAR EVALUATIONS, LLC | | 121801460 | ☐ | CLEAR EVALUATIONS, LLC | 719 SAWDUST ROAD SUITE 101 THE WOODLANDS, TX 77380 |
| 2.430 LEASE, 0446-CLERMONT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLERMONT AMA GROUP, LLC | | 121801467 | ☐ | CLERMONT AMA GROUP, LLC | C/O UNIVERSAL PROPERTIES MANAGEMENT MIAMI, FL 33143 |
| 2.431 MUTUAL CONFIDENTIALITY AGREEMENT, DATED DECEMBER 13, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, LLC AND CLICK TO FILL, INC. | | 129990575 | ☐ | CLICK TO FILL, INC. | 821 DAWSONVILLE HWY SUITE 250337 GAINESVILLE, GA 30501-2636 |
| 2.432 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLICKCO, INC. | | 121801470 | ☐ | CLICKCO, INC. | 639 W. ENTERPRISE RUE CLOVIS, CA 93619 |
| 2.433 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 28, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLIF BAR & COMPANY | | 121801471 | ☐ | CLIF BAR & COMPANY | 1451 66 ST EMERYVILLE, CA 94608 |
| 2.434 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLINICAL STUDY APPLICATIONS, INC. | | 121801472 | ☐ | CLINICAL STUDY APPLICATIONS, INC. | 3305 N. DELAWARE STREET CHANDLER, AZ 85225 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.435 LEASE, 0625-CLOVIS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLOVIS-HERNDON CENTER II, LLC | | 121801474 | ☐ | CLOVIS-HERNDON CENTER II, LLC | C/O PAYNTER REALTY & INVESTMENTS INC. 195 SOUTH C STREET SUITE 200 TUSTIN, CA 92780 |
| 2.436 LEASE, 0452-WOODBURY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CLPF - KSA GROCERY PORTFOLIO WOODBURY, LLC | | 121801475 | ☐ | CLPF - KSA GROCERY PORTFOLIO WOODBURY, LLC | C/O CLARION PARTNERS 230 PARK AVENUE NEW YORK CITY, NY 10169 |
| 2.437 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 22, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CO. EXIST NUTRITION CORP | | 121801479 | ☐ | CO. EXIST NUTRITION CORP | 4552 SW 71 AVENUE MIAMI, FL 33155 |
| 2.438 MASTER SERVICES AND LICENSE AGREEMENT M DATED FEBRUARY 25, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COALFIRE SYSTEMS, INC. | | 121801480 | ☐ | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY SUITE 150 LOUISVILLE, CO 80027 |
| 2.439 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COASTLINE PRODUCTS LLC | | 121801485 | ☐ | COASTLINE PRODUCTS LLC | 2222 AVE OF STARS #702E LOS ANGELES, CA 90067 |
| 2.440 LEASE, 0246-WACO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COBAL GARAGE INC. | | 121801486 | ☐ | COBAL GARAGE INC. | 225 GORDONS CORNER ROAD SUITE 1B ENGLISHTOWN, NJ 07726 |
| 2.441 LEASE, 0904-NASHVILLE (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COBALT PROPERTIES OF NASHVILLE, TN, LLC | | 121801487 | ☐ | COBALT PROPERTIES OF NASHVILLE, TN, LLC | C/O DIVARIS PROPERTY MGMT CORP. AGENT 4525 MAIN STREET SUITE 900 VIRGINIA BEACH, VA 23462 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.442 LEASE, 0477-BONITA SPRINGS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COCONUT POINT TOWN CENTER LLC | | 121801489 | ☐ | COCONUT POINT TOWN CENTER LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.443 LEASE, 0307-E. PLANO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COLLIN CREEK ASSOCIATES, LLC | | 121801493 | ☐ | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS DFW LLC 8140 WALNUT LANE SUITE 400 DALLAS, TX 75231 |
| 2.444 LEASE, 0090-EAST COLONIAL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COLONIAL AND HERNDON LLC | | 121801495 | ☐ | COLONIAL AND HERNDON LLC | 1605 W. FAIRBANKS AVE WINTER PARK, FL 32789 |
| 2.445 LEASE, 0533-WESTCHESTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COLUMBIA- BBB WESTCHESTER | | 121801500 | ☐ | COLUMBIA - BBB WESTCHESTER | 12568 N. KENDALL DRIVE MIAMI, FL 33186 |
| 2.446 LEASE, 0066-COLUMBIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COLUMBIA CROSSING I LLC | | 121801501 | ☐ | COLUMBIA CROSSING I LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.447 THE VITAMIN SHOPPE NETWORKLESS ENVIRONMENT PROJECT PHASE 0 STATEMENT OF WORK, DATED MARCH 17, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COLUMBUS CONSULTING INTERNATIONAL, LLC | | 121801502 | ☐ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET, SUITE 200 COLUMBUS, OH 43219 |
| 2.448 COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT (MSA), DATED JULY 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | | 121801510 | ☐ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | PO BOX 8587 PHILADELPHIA, PA 19101 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.449 LEASE, 0325-KING OF PRUSSIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMMERCE LIMITED PARTNERSHIP #9005 | | 121801516 | ☐ | COMMERCE LIMITED PARTNERSHIP #9005 | 1280 WEST NEWPORT CENTER DRIVE DEERFIELD BEACH, FL 33442 |
| 2.450 LEASE, 0506-MOBILE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMMERCE LIMITED PARTNERSHIP #9602 | | 121801517 | ☐ | COMMERCE LIMITED PARTNERSHIP #9602 | 1280 WEST NEWPORT CENTER DRIVE DEERFIELD BEACH, FL 33442 |
| 2.451 MERCENT RETAIL SERVICES AGREEMENT ADDENDUM NO. 1, DATED MAY 22, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMMERCE TECHNOLOGIES, INC. | | 121801522 | ☐ | COMMERCE TECHNOLOGIES, INC. | 70 N UNION ST DELAWARE, OH 43015 |
| 2.452 VITAMIN SHOPPE ORDERS REINTEGRATION STATEMENT OF WORK, DATED OCTOBER 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMMERCE TECHNOLOGIES, LLC | | 121801524 | ☐ | COMMERCE TECHNOLOGIES, LLC | 1280 W. NEWPORT CENTER DR. DEERFIELD BEACH, FL 33442 |
| 2.453 INSERTION ORDER BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMMISSION JUNCTION | | 121801526 | ☐ | COMMISSION JUNCTION | MMS USA HOLDINGS F/B/O COMMISSION JUNCT. PO BOX 735538 DALLAS, TX 753735538 |
| 2.454 CJ AGENCY AUTHORIZATION AGREEMENT, DATED AUGUST 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMMISSION JUNCTION, INC. | | 121801532 | ☐ | COMMISSION JUNCTION, INC. | 530 EAST MONTECITO STREET SANTA BARBARA, CA 93103 |
| 2.455 SERVICES AGREEMENT, DATED FEBRUARY 18, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMPASS GROUP USA, INC. | | 121801542 | ☐ | COMPASS GROUP USA, INC. | 5000 HOPYARD ROAD, SUITE 322 PLEASANTON, CA 94588 |
| 2.456 COMPOUND SOLUTIONS CARB10™ TRADEMARK SUBLICENSE AGREEMENT BY AND BETWEEN | | 121801544 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND COMPOUND SOLUTIONS, INC. | | | | | |
| 2.457 COMPOUND SOLUTIONS PEAKO2® TRADEMARK SUBLICENSE AGREEMENT, DATED MAY 8, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMPOUND SOLUTIONS, INC. | | 121801547 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.458 GOFAT® TRADEMARK AGREEMENT, DATED JUNE 2, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMPOUND SOLUTIONS, INC. | | 121801549 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.459 DISTRIBUTOR AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMPOUND SOLUTIONS, INC. | | 121801548 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.460 CARB10® TRADEMARK AGREEMENT, DATED MAY 11, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMPOUND SOLUTIONS, INC. | | 121801543 | ☐ | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 CARLSBAD, CA 92008 |
| 2.461 AGREEMENT FOR GUIDANCERESOURCES PROGRAM, DATED NOVEMBER 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COMPSYCH CORPORATION | | 121801550 | ☐ | COMPSYCH CORPORATION | 455 N. CITYFRONT PLAZA DR. NBC TOWER - 13TH FLOOR CHICAGO, IL 60611 |
| 2.462 CUSTOMER ORDER, DATED OCTOBER 1, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONCRETE MEDIA LTD. | | 129990367 | ☐ | CONCRETE MEDIA LTD. | THE POPPY BUILDING 8 BREWHOUSE YARD- 2ND FLOOR LONDON, EC14DJ |
| 2.463 PURCHASE AGREEMENT, DATED FEBRUARY 18, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONSCIOUS FOOD LTD | | 121801571 | ☐ | CONSCIOUS FOOD LTD | UNIT 3B, CLAPHAM NORTH ART CENTRE, 26-32 VOLTAIRE ROAD LONDON, SW4 6DH |
| 2.464 TESTING AGREEMENT, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONSUMERLAB.COM, LLC | | 121801580 | ☐ | CONSUMERLAB.COM, LLC | 333 MAMARONECK AVENUE WHITE PLAINS, NY 10605 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.465 CONSUMER SURVEY REPORT PURCHASE AND CONTENT USE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONSUMERLAB.COM, LLC | | 121801575 | ☐ | CONSUMERLAB.COM, LLC | 333 MAMARONECK AVENUE WHITE PLAINS, NY 10605 |
| 2.466 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONTINENTAL VITAMIN COMPANY, INC. | | 121801613 | ☐ | CONTINENTAL VITAMIN COMPANY, INC. | 4510 S. BOYLE AVE. VERNON, CA 90058 |
| 2.467 MASTER SUPPLY AGREEMENT, DATED DECEMBER 10, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONTRACT FLOORING, LLC | | 121801618 | ☐ | CONTRACT FLOORING, LLC | 600 WHARTON DRIVE, SW ATLANTA, GA 30336 |
| 2.468 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 16, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONTROLLED LABS | | 121801619 | ☐ | CONTROLLED LABS | 180 SOUTH BROADWAY SUITE 206 WHITE PLAINS, NY 10605 |
| 2.469 INSERTION ORDER, DATED MARCH 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CONVERTRO, INC. | | 121801623 | ☐ | CONVERTRO, INC. | 4712 ADMIRALTY WAY, #795 MARINA DEL REY, CA 90292 |
| 2.470 LEASE, 0172-COPPERFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COPPERWOOD VILLAGE L.P. | | 121801642 | ☐ | COPPERWOOD VILLAGE L.P. | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.471 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 2, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORAL LLC | | 121801643 | ☐ | CORAL LLC | 38 DIAMONDBACK WY CARSON CITY, NV 89706 |
| 2.472 LEASE, 0877-ST. CLOUD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COREMARK ST. CLOUD, LLC | | 121801653 | ☐ | COREMARK ST. CLOUD, LLC | 392 MAIN STREET WYCKOFF, NJ 07481 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.473 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COROMEGA | | 121801659 | ☐ | COROMEGA | 2525 COMMERCE WAY B VISTA, CA 92081 |
| 2.474 LEASE, 0461-CORONADO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORONADO CENTER LLC | | 121801660 | ☐ | CORONADO CENTER LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2.475 CORPORATE HEALTH EDUCATION SOLUTION LLC REGISTRATION FORM, DATED NOVEMBER 29, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORPORATE HEALTH EDUCATION SOLUTIONS LLC | | 121801671 | ☐ | CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO LAGUNA NIGUEL, CA 92677 |
| 2.476 PURCHASE AGREEMENT, DATED DECEMBER 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORRJENSEN | | 121801679 | ☐ | CORRJENSEN | 1525 RALEIGH ST. 500 DONNY DIFAZIO DENVER, CO 80204 |
| 2.477 LEASE, 0691-CORTLANDT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORTLANDT MANOR EQUITIES LLC | | 121801682 | ☐ | CORTLANDT MANOR EQUITIES LLC | 244 WEST 39TH ST. 4TH FLOOR NEW YORK CITY, NY 10018 |
| 2.478 CORVEL ENTERPRISE COMP SERVICES AGREEMENT, DATED JUNE 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORVEL ENTERPRISE COMP, INC. | | 129990370 | ☐ | CORVEL ENTERPRISE COMP, INC. | CORVEL CORPORATION ATTN: CATHY CLANSEN 1920 MAIN STREET, SUITE 900 IRVINE , CA 92614 |
| 2.479 AMENDMENT #3 TO THE TPA SERVICES AGREEMENT, DATED JUNE 11, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CORVEL ENTERPRISE COMP, INC. | | 129990369 | ☐ | CORVEL ENTERPRISE COMP, INC. | CORVEL CORPORATION ATTN: CATHY CLANSEN 1920 MAIN STREET, SUITE 900 IRVINE , CA 92614 |
| 2.480 LEASE, 0661-VENICE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COSMONAUT HOLDINGS, LLC | | 121801687 | ☐ | COSMONAUT HOLDINGS, LLC | 365 W. TAFT-VINELAND RD SUITE 105 ORLANDO, FL 32824 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.481 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COUNTRY LIFE, LLC. | | 121801702 | ☐ | COUNTRY LIFE, LLC. | 180 VANDERBILT MOTOR PKWY HAUPPAUGE, NY 11788 |
| 2.482 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 27, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND COVALENT MEDICAL, LLC | | 121801709 | ☐ | COVALENT MEDICAL, LLC | 7501 GREENWAY CENTER DRIVE, #300 GREENBELT, MD 20770 |
| 2.483 LEASE, 0706-PEMBROKE PINES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CP PEMBROK PINES, LLC | | 121801715 | ☐ | CP PEMBROK PINES, LLC | C/O SELECT STRATEGIES BROKERAGE - FL DIVISION LLC 708 EAST COLONIAL DRIVE SUITE 203 ORLANDO, FL 32803 |
| 2.484 LEASE, 0406-NEWBURGH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CPK UNION LLC | | 121801716 | ☐ | CPK UNION LLC | 1089 LITTLE BRITAIN ROAD NEW WINDSOR, NY 12553 |
| 2.485 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED FEBRUARY 4, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CPS/COMTECH, INC. | | 121801717 | ☐ | CPS/COMTECH, INC. | 22 TRAILS END COURT WESTFIELD, NJ 07090 |
| 2.486 LEASE, 0624-WILLIAMSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CPT SETTLERS MARKET, LLC | | 121801720 | ☐ | CPT SETTLERS MARKET, LLC | C/O MADISON MARQUETTE REAL ESTATE SERVICES LLC 1615 SOUTH CONGRESS AVENUE SUITE 103 DELRAY BEACH, FL 33445 |
| 2.487 LEASE, 0717-ALEXANDRIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CPYR SHOPPING CENTER, LLC | | 121801722 | ☐ | CPYR SHOPPING CENTER, LLC | C/O JBG SMITH PROPERTIES 4747 BETHESDA AVENUE SUITE 200 BETHESDA, MD 20814 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.488 LEASE, 0238-TROY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CR OAKLAND PLAZA LLC | | 121801724 | ☐ | CR OAKLAND PLAZA LLC | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD SUITE 500 BALTIMORE, MD 21209 |
| 2.489 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 7, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CREATIVE BIOSCIENCE, LLC | | 121801733 | ☐ | CREATIVE BIOSCIENCE, LLC | 5239 GREEN PINE DRIVE SALT LAKE CITY, UT 84123 |
| 2.490 LETTER AGREEMENT - STAFFING SERVICES, DATED MARCH 18, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CREATIVE CIRCLE | | 121801735 | ☐ | CREATIVE CIRCLE | 470 PARK AVENUE SOUTH 14TH FLOOR NEW YORK, NY 10016 |
| 2.491 STATEMENT OF WORK, DATED MAY 16, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CREATIVE CIRCLE, LLC | | 121801736 | ☐ | CREATIVE CIRCLE, LLC | 5900 WILSHIRE BOULEVARD 11TH FLOOR LOS ANGELES, CA 90036 |
| 2.492 PURCHASE AGREEMENT, DATED JULY 31, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CREDIBLECRAVINGS, LLC | | 121801737 | ☐ | CREDIBLECRAVINGS, LLC | PO BOX 18706 IRVINE, CA 92623 |
| 2.493 LEASE, 0845, DATED, SEPTEMBER 25, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAKE FOREST CROSSING OWNER LLC | | 121801742 | ☐ | CRESCENT 1000 LLC AND CAPITAL 12520 LLC | ATTN: LEE & ASSOCIATES RALEIGH DURHAM P.O. BOX 33006 RALEIGH, NC 27636 |
| 2.494 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CRESCENT ELECTRIC SUPPLY COMPANY | | 129990760 | ☐ | CRESCENT ELECTRIC SUPPLY COMPANY | 7750 DUNLEITH DR. EAST DUBUQUE, IL 61025-1357 |
| 2.495 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CRIMSON BLUE BRAND CONSULTING LLC | | 129990761 | ☐ | CRIMSON BLUE BRAND CONSULTING LLC | 10113 WOODFERN WAY CINCINNATI, OH 45242 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.496 CONSUMER DATA USE ADDENDUM, DATED JULY 3, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CRITEO CORP. | | 121801747 | ☐ | CRITEO CORP. | 411 HIGH STREET<br>PALO ALTO, CA 94301 |
| 2.497 UNIVERSAL INSERTION ORDER - CRITEO SERVICE, DATED APRIL 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CRITEO SA | | 121801749 | ☐ | CRITEO SA | 32 RUE BLANCHE<br>PARIS, 75009 |
| 2.498 LEASE, 0721-181ST ST., AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CROWN 181 BROADWAY HOLDINGS, LLC | | 121801763 | ☐ | CROWN 181 BROADWAY HOLDINGS, LLC | C/O CROWN ACQUISITIONS<br>667 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK CITY, NY 10065 |
| 2.499 LEASE, 0034-TOMS RIVER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CS PARAMOUNT HOOPER LLC | | 121801765 | ☐ | CS PARAMOUNT HOOPER LLC | C/O PARAMOUNT NEWCO REALTY<br>1195 RT 70<br>SUITE 2000<br>LAKEWOOD (CDP), NJ 08701 |
| 2.500 LEASE, 0410-SNELLVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CSIM SNELLVILLE OPERATOR LLC | | 121801767 | ☐ | CSIM SNELLVILLE OPERATOR LLC | C/O CENTERSQUARE INVESTMENT MANAGEMENT LLC<br>161 WASHINGTON STREET<br>7TH FLOOR<br>CONSHOHOCKEN, PA 19428 |
| 2.501 LEASE, 0542-ROCKWALL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CTO23 ROCKWALL LLC | | 121801769 | ☐ | CTO23 ROCKWALL LLC | C/O CTO REALTY GROWTH INC.<br>1140 WILLIAMSON BLVD.<br>SUITE 140<br>DAYTONA BEACH, FL 32114 |
| 2.502 LEASE, 0501-MILLENIA MALL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CTO24 MILLENIA LLC | | 121801771 | ☐ | CTO24 MILLENIA LLC | C/O CTO REALTY GROWTH INC.<br>1140 WILLIAMSON BLVD.<br>SUITE 140<br>DAYTONA BEACH, FL 32114 |
| 2.503 INDEPENDENT CONTRACTOR AGREEMENT, DATED JULY 7, 2020, BY AND BETWEEN VITAMIN | | 121801774 | ☐ | CUENIVERSE, LLC | 50-17 48TH ST.<br>WOODSIDE, NY 11377 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND CUENIVERSE, LLC | | | | | |
| 2.504 PREVENTIVE MAINTENANCE PROPOSAL, DATED OCTOBER 27, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CURTIS POWER SOLUTIONS LLC | | 121801779 | ☐ | CURTIS POWER SOLUTIONS LLC | 3915 BENSON AVE BALTIMORE, MD 21227 |
| 2.505 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CUSTOM LEATHER CANADA LIMITED & GRIZZLY FITNESS ACCESSORIES | | 121801786 | ☐ | CUSTOM LEATHER CANADA LIMITED & GRIZZLY FITNESS ACCESSORIES | 460 BINGEMANS CENTRE DRIVE KITCHENER, ON N2B 3X9 |
| 2.506 LEASE, 0426-E. FT. MYERS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CYPRESS WOODS ASSOCIATES LLC | | 121801798 | ☐ | CYPRESS WOODS ASSOCIATES LLC | 8441 COOPER CREEK BLVD BRADENTON, FL 34207 |
| 2.507 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND CYTOSPORT, INC. | | 121801799 | ☐ | CYTOSPORT, INC. | 4795 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.508 PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND D'S NATURALS, LLC | | 121802024 | ☐ | D'S NATURALS, LLC | 6125 EAST KEMPER ROAD CINCINNATI, OH 45241 |
| 2.509 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DAIWA HEALTH DEVELOPMENT | | 121801810 | ☐ | DAIWA HEALTH DEVELOPMENT | 1411 WEST 190TH STREET, SUITE 375 GARDENA, CA 90248 |
| 2.510 LEASE, 0862-DAKOTA CROSSING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DAKOTA CROSSING ONE, LLC AND DAKOTA CROSSING TWO, LLC | | 121801811 | ☐ | DAKOTA CROSSING ONE, LLC AND DAKOTA CROSSING TWO, LLC | 888 S. FIGUEROA STREET SUITE 1900 LOS ANGELES, CA 90017 |
| 2.511 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DANISCO | | 129990762 | ☐ | DANISCO | 925 PAGE MILL ROAD PALO ALTO, CA 94304 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.512 LEASE, 0561-DAVENPORT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DAVENPORT ONE, LLC AND DAVENPORT TWO, LLC | | 121801845 | ☐ | DAVENPORT ONE, LLC AND DAVENPORT TWO, LLC | 4685 MACARTHUR COURT SUITE 375 NEWPORT BEACH, CA 92660 |
| 2.513 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DAVID KIRSCH WELLNESS CO. | | 121801847 | ☐ | DAVID KIRSCH WELLNESS CO. | 210 FIFTH AVENUE 7TH FLOOR NEW YORK, NY 10010 |
| 2.514 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DAVID SEGARRA | | 129990763 | ☐ | DAVID SEGARRA | P.O. BOX 192388 GUAYNABO, PR 00969 |
| 2.515 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DAVINCI LABORATORIES OF VERMONT | | 121801850 | ☐ | DAVINCI LABORATORIES OF VERMONT | 20 NEW ENGLAND DRIVE ESSEX JCT, VT 05452 |
| 2.516 INSERTION ORDER, DATED AUGUST 13, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DBG PARTNERS, INC. DBA THE DATABASE GROUP | | 121801854 | ☐ | DBG PARTNERS, INC. | 2300 VALLEY VIEW LANE, SUITE 110 IRVING, TX 75062 |
| 2.517 LEASE, 0774-DELRAY PLACE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DELRAY PLACE, LLC | | 121801879 | ☐ | DELRAY PLACE, LLC | C/O RETAIL PROPERTY GROUP INC. 101 PLAZA REAL SOUTH SUITE 200 BOCA RATON, FL 33432 |
| 2.518 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DENVI TECH INC. | | 129990765 | ☐ | DENVI TECH INC. | 8 THE GREEN DOVER, DE 19901 |
| 2.519 LEASE, 0726-STROUDSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DEPG STROUD ASSOCIATES II, L.P. | | 121801889 | ☐ | DEPG STROUD ASSOCIATES II, L.P. | C/O LEGEND MANAGEMENT SERVICES INC. 1000 FAYETTE STREET CONSHOHOCKEN, PA 19428 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.520 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 25, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DERMA E | | 129990569 | ☐ | DERMA E | 2130 WARD AVE SIMI VALLEY, CA 93065 |
| 2.521 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DERMA E | | 121801892 | ☐ | DERMA E | 2130 WARD AVE SIMI VALLEY, CA 93065 |
| 2.522 LEASE, 0136-DANBURY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DEROB ASSOCIATES LLC | | 121801894 | ☐ | DEROB ASSOCIATES LLC | 10 RYE RIDGE PLAZA SUITE 200 PORT CHESTER, NY 10573 |
| 2.523 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DERRICK I. MITCHELL | | 129990766 | ☐ | DERRICK I. MITCHELL | 3215 MEMORIAL PKWY HUNTSVILLE, AL 35810 |
| 2.524 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DESERT ESSENCE | | 121801895 | ☐ | DESERT ESSENCE | 10556 COMBIE ROAD PMB 6711 AUBURN, CA 95602 |
| 2.525 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 28, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DESIGNER PROTEIN | | 121801900 | ☐ | DESIGNER PROTEIN | PO BOX 21469 CARLSBAD, CA 92018 |
| 2.526 INDEMNIFICATION /HOLD HARMLESS AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DESTINATION MARKETING | | 121801907 | ☐ | DESTINATION MARKETING | 6808 220TH ST SW, SUITE 300 MOUNTAINLAKE TERRACE, WA 98043 |
| 2.527 DESTINATIONMARKETING BUDGET, BILLING, PAYMENT AND COMPENSATION AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DESTINATION MARKETING | | 121801905 | ☐ | DESTINATION MARKETING | 6808 220TH ST SW, SUITE 300 MOUNTAINLAKE TERRACE, WA 98043 |
| 2.528 LEASE, 0776-CUTLER BAY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DESTINY BUILDING LLC | | 121801909 | ☐ | DESTINY BUILDING LLC | 1260 NW 72RD AVENUE MIAMI, FL 33126 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.529 PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DETOXIFY LLC | | 121801910 | ☐ | DETOXIFY LLC | 8901 E. PIMA CENTER PARKWAY SUITE 215 SCOTTSDALE, AZ 85258 |
| 2.530 CUSTOMER SERVICES AGREEMENT, DATED AS OF SEPTEMBER 14, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DHL ECOMMERCE SOLUTIONS | | 129990733 | ☐ | DHL ECOMMERCE SOLUTIONS | 2700 SOUTH COMMERCE PARKWAY SUITE 300 WESTON, FL 33331 |
| 2.531 LEASE, 0684-WAYNE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIAMOND CENTER REALTY LLC | | 121801922 | ☐ | DIAMOND CENTER REALTY LLC | 27 HOLLY BROOK ROAD PARAMUS, NJ 07652 |
| 2.532 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 9, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIAMOND HERPANACINE OF PA, INC. | | 121801923 | ☐ | DIAMOND HERPANACINE OF PA, INC. | 1518 GROVE AVENUE, SUITE #2B JENKINTOWN, PA 19046 |
| 2.533 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIANE STOLLENWERK | | 121801924 | ☐ | DIANE STOLLENWERK | ADDRESS ON FILE |
| 2.534 LEASE, 0037-ROUTE 4 PARAMUS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DICKS ADVENTURE LLC | | 121801926 | ☐ | DICKS ADVENTURE LLC | 33 CHURCH STREET MONTCLAIR, NJ 07042 |
| 2.535 LEASE, 0550-ST. PETERS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIERBERGS 5LP | | 121801927 | ☐ | DIERBERGS 5LP | 16690 SWINGLEY RIDGE ROAD PO BOX 1070 CHESTERFIELD, MO 63017 |
| 2.536 STATEMENT OF WORK FOR DIGITAL & DTC ADVISORY SERVICES, DATED AUGUST 7, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIGITAL PROPHETS NETWORK LLC | | 121801929 | ☐ | DIGITAL PROPHETS NETWORK LLC | 56 SQUAW ROAD EAST HAMPTON, NY 11937 |
| 2.537 OFFER LETTER, DATED DECEMBER 20, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DINA TRAMA | | 129990624 | ☐ | DINA TRAMA | ADDRESS ON FILE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.538 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIRECT DIGITAL LLC | | 121801933 | ☐ | DIRECT DIGITAL LLC | 508 WEST 5TH STREET SUITE 140 CHARLOTTE, NC 28202 |
| 2.539 MASTER SERVICES AGREEMENT, DATED FEBRUARY 4, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIRECTPATH LLC | | 121801935 | ☐ | DIRECTPATH LLC | 120 18TH STREET SOUTH BIRMINGHAM, AL 35233 |
| 2.540 MASTER REWARDS MARKETING AGREEMENT, DATED NOVEMBER 30, 2015, FOR SPECIAL REWARDS PROMOTIONS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DISCOVER PRODUCTS INC. | | 121801948 | ☐ | DISCOVER PRODUCTS INC. | 2500 LAKE COOK ROAD RIVERWOODS, IL 60015 |
| 2.541 CUSTOM BILLING ADMINISTRATIVE SERVICES AGREEMENT, DATED JULY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DISCOVERY BENEFITS, INC. | | 121801953 | ☐ | DISCOVERY BENEFITS, INC. | 4321 20TH AVENUE SOUTH FARGO, ND 58103 |
| 2.542 ADMINISTRATIVE SERVICES AGREEMENTS, DATED JANUARY 1, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DISCOVERY BENEFITS, INC. | | 121801949 | ☐ | DISCOVERY BENEFITS, INC. | 4321 20TH AVENUE SOUTH FARGO, ND 58103 |
| 2.543 LEASE, 0080-DADELAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DIXIE POINTE SHOPPING CENTER, LLC | | 121801960 | ☐ | DIXIE POINTE SHOPPING CENTER, LLC | C/O GLOBAL REALTY & MANAGEMENT FL INC. 4125 NW 88 AVENUE FORT LAUDERDALE, FL 33351 |
| 2.544 CONSTRUCTION AGREEMENT, DATED JUNE 16, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DLP CONSTRUCTION | | 121801964 | ☐ | DLP CONSTRUCTION | 5935 SHILOH ROAD EAST ALPHARETTA, GA 30005 |
| 2.545 CONSTRUCTION AGREEMENT, DATED DECEMBER 4, 2012, BY AND BETWEEN VITAMIN | | 121801965 | ☐ | DLP CONSTRUCTION INC. | 5935 SHILOH ROAD EAST ALPHARETTA, GA 30005 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND DLP CONSTRUCTION INC. | | | | | |
| 2.546 GENERAL CONTRACT FOR SERVICES, DATED AUGUST 10, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DMFC INCORPORATED | | 121801969 | ☐ | DMFC INCORPORATED | 276 PINE AVENUE MANASQUAN, NJ 08736 |
| 2.547 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DOCTOR'S BEST, INC. | | 121801981 | ☐ | DOCTOR'S BEST, INC. | 197 AVENIDA LA PATA SUITE A SAN CLEMENTE, CA 92673 |
| 2.548 CONSTRUCTION AGREEMENT, DATED AUGUST 9, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DONNELLY INDUSTRIES, INC. | | 121801992 | ☐ | DONNELLY INDUSTRIES, INC. | 557 ROUTE 23 SOUTH WAYNE, NJ 07470 |
| 2.549 MERCHANT SERVICES AGREEMENT, DATED AS OF JUNE 1, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DOORDASH, G&C | | 129990018 | ☐ | DOORDASH, G&C | 303 2ND STREET SOUTH TOWER SUITE 800 SAN FRANCISCO, CA 94107 |
| 2.550 LEASE, 0839-DOUGLASVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DOUGLASVILLE PROMENADE LLC | | 121801996 | ☐ | DOUGLASVILLE PROMENADE LLC | 3350 RIVERWOOD PARKWAY SUITE 450 ATLANTA, GA 30339 |
| 2.551 LEASE, 0611-ERIE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DOV & P HOLDING CORP. | | 121801997 | ☐ | DOV & P HOLDING CORP. | 49 MURRAY HILL TERRACE LAUVSNES, NORD-TRØNDELAG 7746 |
| 2.552 LEASE, 0742-DOWNEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DOWNEY LANDING SPE, LLC | | 121801998 | ☐ | DOWNEY LANDING SPE, LLC | 200 E. CARRILLO STREET SUITE 200 SANTA BARBARA, CA 93101 |
| 2.553 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 3, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DR. BONNER'S MAGIC SOAPS | | 121802004 | ☐ | DR. BRONNER'S MAGIC SOAPS | P.O. BOX 28 ESCONDIDO, CA 92033 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.554 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 22, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DR. JACOBS NATURALS LLC | | 121802005 | ❑ | DR. JACOBS NATURALS LLC | 1178 BROADWAY 5TH FLOOR NEW YORK, NY 10001 |
| 2.555 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DR. THEO'S® OFFICIAL | | 121802007 | ❑ | DR. THEO'S® OFFICIAL | 5257 N VIA SEMPREVERDE TUCSON, AZ 85750 |
| 2.556 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DREAM BRANDS (OCEANUS NATURALS) | | 121802013 | ❑ | DREAMBRANDS, INC | 11645 N CAVE CREEK RD PHOENIX, AZ 85020 |
| 2.557 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DRINK CHIA, LLC | | 121802014 | ❑ | DRINK CHIA, LLC | 1003 ORIENTA AVE. ALTAMONTE SPRINGS, FL 32701 |
| 2.558 LEASE, 0581-HARKER HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DRP MARKET HEIGHTS PROPERTY OWNER, LLC | | 121802018 | ❑ | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DR. SUITE 1220 DALLAS, TX 75251 |
| 2.559 TRADEMARK LICENSE AGREEMENT, DATED SEPTEMBER 21, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DSM NUTRITIONAL PRODUCTS AG | | 121802027 | ❑ | DSM NUTRITIONAL PRODUCTS AG | WURMISWEG 576 KAISERAUGST, 4303 |
| 2.560 LEASE, 0574-KENNESAW, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DT PRADO LLC | | 121802031 | ❑ | DT PRADO LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.561 LEASE, 0627-DULUTH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DULUTH RETAIL 4 GUYS, LLC | | 121802038 | ❑ | DULUTH RETAIL 4 GUYS, LLC | 7940 VIA DELLAGIO WAY SUITE 200 ORLANDO, FL 32819 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.562 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DYMATIZE ENTERPRISES, INC. | | 121802052 | ☐ | DYMATIZE ENTERPRISES, INC. | 13737 N STEMMONS FRWY FARMERS BRANCH, TX 75234 |
| 2.563 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 23, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DYNAMIC HEALTH LABORATORIES, INC. | | 121802054 | ☐ | DYNAMIC HEALTH LABORATORIES, INC. | 110 BRIDGE STREET FLOOR 2 BROOKLYN, NY 11201 |
| 2.564 PANEL PARTNER AGREEMENT, DATED APRIL 1, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND DYNATA, LLC | | 121802055 | ☐ | DYNATA, LLC | 4 RESEARCH DRIVE, SUITE 300 SHELTON, CT 06484 |
| 2.565 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 17, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND E & F SALES, LLC | | 121802056 | ☐ | E & F SALES, LLC | 5889 WHITMORE LAKE ROAD SUITE C BRIGHTON, MI 48116 |
| 2.566 LEASE, 0864-JACKSONVILLE (RIVER CITY), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EAGLE MATRIX LLLP | | 121802065 | ☐ | EAGLE MATRIX LLLP | 4446-1A HENDRICKS AVE. PMB#377 JACKSONVILLE, FL 32207 |
| 2.567 PURCHASE AGREEMENT, DATED MAY 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EARTH SCIENCE NATURALS | | 121802071 | ☐ | EARTH SCIENCE NATURALS | 6383 ROSE LANE, SUITE B CARPINTERIA, CA 93013 |
| 2.568 PURCHASE AGREEMENT, DATED JUNE 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EARTH'S CARE NATURAL PRODUCTS, INC. | | 121802076 | ☐ | EARTH'S CARE NATURAL PRODUCTS, INC. | 7015 MARCELLE STREET PARAMOUNT, CA 90723 |
| 2.569 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EARTH'S CARE NATURAL PRODUCTS, INC. | | 121802081 | ☐ | EARTH'S CARE NATURAL PRODUCTS, INC. | 7015 MARCELLE STREET PARAMOUNT, CA 90723 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.570 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 6, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EARTHRISE NUTRITIONALS LLC | | 121802075 | ☐ | EARTHRISE NUTRITIONALS LLC | 2151 MICHELSON DRIVE, SUITE 258 IRVINE, CA 92612 |
| 2.571 LEASE, 0598-TUCSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EAST BROADWAY TUCSON CO. LLC | | 121802082 | ☐ | EAST BROADWAY TUCSON CO. LLC | C/O BENENSON CAPITAL PARTNERS LLC 155 EAST 44TH STREET 27TH FLOOR NEW YORK CITY, NY 10017 |
| 2.572 LEASE, 0002-72ND STREET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EAST END ASSOCIATES LLC | | 121802083 | ☐ | EAST END ASSOCIATES LLC | 277 PARK AVE. NEW YORK CITY, NY 10017 |
| 2.573 LEASE, 0895-COMMACK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EAST HAMPTON NY ENTERPRISES LLC | | 121802084 | ☐ | EAST HAMPTON NY ENTERPRISES LLC | P.O. BOX 620712 NEW YORK CITY, NY 11362 |
| 2.574 LEASE, 0529-COLUMBUS (EASTON), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EASTON MARKET SC, LLC | | 121802088 | ☐ | EASTON MARKET SC, LLC | 814 COMMERCE DRIVE SUITE 300 OAK BROOK, IL 60523 |
| 2.575 LEASE, 0382-MADISON EAST, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EASTWING, LLC | | 121802090 | ☐ | EASTWING, LLC | 733 STRUCK STREET UNIT#44624 MADISON (TOWN), WI 53744 |
| 2.576 EASYVISTA SOFTWARE LICENSE AND SERVICES AGREEMENT GENERAL TERMS AND CONDITIONS, DATED SEPTEMBER 3, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EASYVISTA INC. | | 121802091 | ☐ | EASYVISTA INC. | 3 COLUMBUS CIRCLE, 15TH FLOOR, SUITE 1532 NEW YORK, NY 10019 |
| 2.577 LEASE, 0073-EATONTOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EATONTOWN PLAZA LLC | | 121802094 | ☐ | EATONTOWN PLAZA LLC | 523 MICHIGAN AVE. MIAMI BEACH, FL 33139 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.578 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EB BRANDS DBA VALEO | | 121802095 | ☐ | EB BRANDS | 4 EXECUTIVE PLAZA YONKERS, NY 10701 |
| 2.579 BROKER/SHIPPER TRANSPORTATION AGREEMENT, DATED AUGUST 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ECHO GLOBAL LOGISTICS | | 121802097 | ☐ | ECHO GLOBAL LOGISTICS | 600 W. CHICAGO AVE. SUITE 725 CHICAGO, IL 60654 |
| 2.580 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ECLECTIC INSTITUTE INC | | 121802101 | ☐ | ECLECTIC INSTITUTE INC | 36350 SE INDUSTRIAL WAY SANDY, OR 97055 |
| 2.581 LEASE, 1005-KENMORE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ECLIPSE REAL ESTATE LLC | | 121802102 | ☐ | ECLIPSE REAL ESTATE LLC | 601 UNION STREET SUITE 2300 SEATTLE, WA 98101 |
| 2.582 PURCHASE AGREEMENT, DATED DECEMBER 17, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ECOTREND ECOLOGICS LTD. | | 121802108 | ☐ | ECOTREND ECOLOGICS LTD. | 125 WEST 3RD AVENUE VANCOUVER, BC V5Y 1E6 |
| 2.583 TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT, DATED SEPTEMBER 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ECOVA, INC. | | 121802113 | ☐ | ECOVA, INC. | 1313 14 ATLANTIC NT 4500 SPOKANE, WA 99201 |
| 2.584 EXCLUSIVE LEASING AGREEMENT, DATED APRIL 23, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EDGE REALTY PARTNERS AUSTIN LLC | | 121802117 | ☐ | EDGE REALTY PARTNERS AUSTIN LLC | 515 CONGRESS AVENUE SUITE 2325 AUSTIN, TX 78701 |
| 2.585 LEASE, 0248-EDGEWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EDGEWOOD RETAIL, LLC | | 121802119 | ☐ | EDGEWOOD RETAIL, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP 360 SOUTH ROSEMARY AVENUE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SUITE 400<br>WEST PALM BEACH, FL 33401 |
| 2.586 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EFFICIENT COLLABORATIVE RETAIL MARKETING | | 129990767 | ☐ | EFFICIENT COLLABORATIVE RETAIL MARKETING | 27070 MILES RD, SUITE A<br>SOLON, OH 44139 |
| 2.587 LEASE, 0728-WILLIAMSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EGATE-95, LLC | | 121802122 | ☐ | EGATE-95, LLC | 8441 COOPER CREEK BLVD.<br>BRADENTON, FL 34201 |
| 2.588 PURCHASE AGREEMENT, DATED JULY 28, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EGYPTIAN MAGIC DISTRIBUTION LLC | | 121802128 | ☐ | EGYPTIAN MAGIC DISTRIBUTION LLC | 3101 CLIFTON AVE.<br>CINCINNATI, OH 45220 |
| 2.589 LEASE, 0036-COURT STREET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EIGHTEEN ASSOCIATES LLC | | 121802145 | ☐ | EIGHTEEN ASSOCIATES LLC | 32 COURT STREET<br>BROOKLYN, NY 11201 |
| 2.590 LEASE, 0773-HOMESTEAD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EJT II, LLC | | 121802147 | ☐ | EJT II, LLC | C/O THE SHOPPING CENTER GROUP LLC<br>300 GALLERIA PKWY<br>12TH FLOOR<br>ATLANTA, GA 30339 |
| 2.591 CONSTRUCTION AGREEMENT, DATED JULY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELDER-JONES GENERAL CONTRACTOR | | 121802150 | ☐ | ELDER-JONES GENERAL CONTRACTOR | 1120 EAST 80TH STREET<br>SUITE # 211<br>BLOOMINGTON, MN 55420 |
| 2.592 LEASE, 0807-ELDERSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELDERSBURG SUSTAINABLE REDEVELOPMENT LLC | | 121802151 | ☐ | ELDERSBURG SUSTAINABLE REDEVELOPMENT LLC | BLACK OAK ASSOCIATES<br>1 WEST PENNSYLVANIA AVE.<br>STE. 975<br>TOWSON, MD 21204 |
| 2.593 PURCHASE AGREEMENT, DATED APRIL 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELEMENTAL HERBS INC. | | 121802153 | ☐ | ELEMENTAL HERBS INC. | PO BOX 203<br>MORRO BAY, CA 93443 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.594 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELEVATE NUTRACEUTICALS, LLC DBA ELEVATE HEALTH SCIENCES, LLC | | 129990768 | ☐ | ELEVATE NUTRACEUTICALS, LLC DBA ELEVATE HEALTH SCIENCES, LLC | 3421 S. SIERRA VISTA WAY PROVO, UT 840606 |
| 2.595 ENTERTAINMENT AGREEMENT, DATED SEPTEMBER 13, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELITE ENTERTAINMENT | | 121802162 | ☐ | ELITE ENTERTAINMENT | 2 HARTFORD DRIVE SUITE 106 TINTON FALLS, NJ 07701 |
| 2.596 CONTRIBUTOR AGREEMENT, DATED OCTOBER 11, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELLEN HARTLEB | | 121802168 | ☐ | ELLEN HARTLEB | ADDRESS ON FILE |
| 2.597 ELSEVIER SUBSCRIPTION AGREEMENT, DATED JANUARY 20, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ELSEVIER B.V. | | 121802171 | ☐ | ELSEVIER B.V. | RADARWEG 29 AMSTERDAM, 1043 NX |
| 2.598 PURCHASE AGREEMENT, DATED MARCH 17, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EMERSON HEALTHCARE, LLC | | 121802184 | ☐ | EMERSON HEALTHCARE | LOCK BOX # 510782 701 MARKET STREET 199 3490 PHILADELPHIA, PA 19175-0782 |
| 2.599 TERMS AND CONDITIONS OF SALE, DATED SEPTEMBER 1, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EMERSON HEALTHCARE, LLC | | 121802185 | ☐ | EMERSON HEALTHCARE, LLC | LOCK BOX # 510782 701 MARKET STREET 199 3490 PHILADELPHIA, PA 19175-0782 |
| 2.600 EMPIRE TODAY PURCHASE AGREEMENT, DATED OCTOBER 7, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EMPIRE TODAY | | 121802192 | ☐ | EMPIRE TODAY | 2107 EAST MAGNOLIA STREET PHOENIX, AZ 85034 |
| 2.601 LEASE, 0079-WEST PALM BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EMPORIUM SHOPPES L.L.C. | | 121802193 | ☐ | EMPORIUM SHOPPES L.L.C. | 2924 DAVIE ROAD SUITE 202 FORT LAUDERDALE, FL 33314 |
| 2.602 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 14, 2012, BY AND BETWEEN | | 121802211 | ☐ | EN-R-G FOODS, LLC | PO BOX 771162 STEAMBOAT, CO 80477 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND EN-R-G FOODS, LLC | | | | | |
| 2.603 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENGAGEMENT AGENTS | | 129990769 | ☐ | ENGAGEMENT AGENTS | 24 EUGENE ST. HAMILTON, ON L8H2R3 CANADA |
| 2.604 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENGELKE CONSTRUCTION SOLUTIONS LLC | | 129990770 | ☐ | ENGELKE CONSTRUCTION SOLUTIONS LLC | 2927 NATIONWIDE PARKWAY BRUNSWICK, OH 44212 |
| 2.605 AMENDMENT NO.1 TO TOTAL ENERGY & SUSTAINABILITY AGREEMENT, DATED SEPTEMBER 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENGIE INSIGHT SERVICES INC DBA ENGIE IMPACT | | 129990378 | ☐ | ENGIE INSIGHT SERVICES INC DBA ENGIE IMPACT | 1313 N ATLANTIC STREET SUITE 5000 SPOKANE, WA 99201 |
| 2.606 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 17, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENGINEERED SPORTS TECHNOLOGY (EST) | | 121802208 | ☐ | ENGINEERED SPORTS TECHNOLOGY (EST) | 3839 OLD WINTER GARDEN RD. SUITE 1518 ORLANDO, FL 32805 |
| 2.607 INSERTION ORDER, DATED APRIL 21, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENTREPRENEUR MEDIA, INC. | | 121802293 | ☐ | ENTREPRENEUR MEDIA, INC. | 18061 FITCH IRVINE, CA 92614 |
| 2.608 ENVIRO MECHANICAL TECHNOLOGIES MAINTENANCE AND SERVICE CONTRACT, DATED SEPTEMBER 11, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENVIRO MECHANICAL TECHNOLOGIES | | 121802294 | ☐ | ENVIRO MECHANICAL TECHNOLOGIES | 83 CHAMBERLAIN AVE. ELMWOOD PARK, NJ 07407 |
| 2.609 MAINTENANCE AND SERVICE CONTRACT, DATED NOVEMBER 2, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENVIRO MECHANICAL TECHNOLOGIES | | 121802297 | ☐ | ENVIRO MECHANICAL TECHNOLOGIES | 83 CHAMBERLAIN AVE. ELMWOOD PARK, NJ 07407 |
| 2.610 SERVICE & MAINTENANCE CONTRACT, DATED JANUARY 18, 2021, BY AND BETWEEN VITAMIN | | 121802300 | ☐ | ENVIRO MECHANICAL TECHNOLOGIES | 33-35 SEBAGO STREET CLIFTON, NJ 07013 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND ENVIRO MECHANICAL TECHNOLOGIES | | | | | |
| 2.611 MAINTENANCE AND SERVICE CONTRACT, DATED FEBRUARY 17, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENVIRO MECHANICAL TECHNOLOGIES | | 121802301 | ☐ | ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 SEBAGO STREET CLIFTON, NJ 07013 |
| 2.612 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 24, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENYOTICS HEALTH SCIENCES INC. | | 121802305 | ☐ | ENYOTICS HEALTH SCIENCES INC. | 6-295 QUEEN STREET EAST SUITE 289 BRAMPTON, ON L6W 456 |
| 2.613 PURCHASE AGREEMENT, DATED APRIL 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENZYMEDICA INC. | | 121802310 | ☐ | ENZYMEDICA INC. | 771 COMMERCE DR VENICE, FL 34292 |
| 2.614 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ENZYMEDICA, INC. | | 121802312 | ☐ | ENZYMEDICA, INC. | 771 COMMERCE DR VENICE, FL 34292 |
| 2.615 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 2, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EPIC DENTAL LLC | | 121802314 | ☐ | EPIC DENTAL LLC | 4735 SOUTH CHERRY STREET MURRAY, UT 84123 |
| 2.616 UPGRADE STATEMENT OF WORK, DATED FEBRUARY 16, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EPICOR RETAIL SOLUTIONS CORPORATION | | 121802315 | ☐ | EPICOR RETAIL SOLUTIONS CORPORATION | 2800 TRANS-CANADA HIGHWAY POINTE-CLAIRE, QC H9R 1B1 |
| 2.617 LEASE, 0654-ATHENS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | | 121802318 | ☐ | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD SUITE 120 ATLANTA, GA 30339 |
| 2.618 PURCHASE AGREEMENT, DATED MAY 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ERBAVIVA | | 121802324 | ☐ | ERBAVIVA | 19831 NORDHOFF PLACE #116 CHATSWORTH, CA 91311 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.619 LEASE, 0784-BANGOR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ERG REALTY LLC | | 121802326 | ☐ | ERG REALTY LLC | 6 STATE STREET CANAMAN, ME 04402 |
| 2.620 TAS VALUATION SERVICES STATEMENT OF WORK, DATED JULY 11, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ERNST & YOUNG LLP | | 121802333 | ☐ | ERNST & YOUNG LLP | 99 WOOD AVENUE SOUTH METROPARK P.O. BOX 751 ISELIN, NJ 08830-0471 |
| 2.621 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 23, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EROM INC. | | 121802352 | ☐ | EROM INC. | 14630 INDUSTRY GR LA MIRADA, CA 90638 |
| 2.622 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 2, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ESCALI, CORP. | | 121802355 | ☐ | ESCALI, CORP. | 3203 CORPORATE CENTER DRIVE, SUITE 150 BURNSVILLE, MN 55306 |
| 2.623 LETTER OF AGREEMENT, DATED JANUARY 10, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ESPN | | 121802358 | ☐ | ESPN | 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521 |
| 2.624 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 26, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ESSENTIA WATER LLC | | 121802363 | ☐ | ESSENTIA WATER LLC | 27833 BOTHELL-EVERETT HWY SUITE 220 BOTHELL, WA 98021 |
| 2.625 PURCHASE AGREEMENT, DATED AUGUST 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ESSENTIAL FORMULAS INCORPORATED | | 121802367 | ☐ | ESSENTIAL FORMULAS INCORPORATED | 1861 VALLEY VIEW LANE SUITE 180 FARMERS BRANCH, TX 75234 |
| 2.626 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ESSENTIAL SOURCE, INC. | | 121802379 | ☐ | ESSENTIAL SOURCE, INC. | 625 W. DEER VALLEY RD. 103-152 PHOENIX, AZ 85027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.627 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ETERNAL BEVERAGES INC | | 121802386 | ☐ | ETERNAL BEVERAGES INC | 2950 BUSKIRK AVE # 312 WALNUT CREEK, CA 94597 |
| 2.628 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED JULY 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ETKIN EXECUTIVE SEARCH GROUP | | 121802390 | ☐ | ETKIN EXECUTIVE SEARCH GROUP | 273 MERRICK ROAD LYNBROOK, NY 11563 |
| 2.629 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EUROPHARMA INC. | | 121802406 | ☐ | EUROPHARMA INC. | 955 CHALLENGER DRIVE GREEN BAY, WI 54311 |
| 2.630 LEASE, 0764-MOUNT DORA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EUSTIS COVENANT GROUP LLC | | 121802408 | ☐ | EUSTIS COVENANT GROUP LLC | 2460 PASEO VERDE PARKWAY SUITE 145 HENDERSON, NV 89074 |
| 2.631 LEASE, 0262-FOREST ACRES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EVJA & ASSOCIATES (COLUMBIA) LLC | | 121802416 | ☐ | EVJA & ASSOCIATES (COLUMBIA) LLC | 1620 SCOTT AVENUE CHARLOTTE, NC 28203 |
| 2.632 PURCHASE AGREEMENT, DATED MARCH 18, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EVOLUTION SALT CO | | 121802417 | ☐ | EVOLUTION SALT CO | 11212 METRIC BLVD SUITE 100 AUSTIN, TX 78758 |
| 2.633 LEASE, 0868-AUSTELL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EW MANSELL, LLC AND EAST WEST COMMONS INVESTORS, LLC | | 121802423 | ☐ | EW MANSELL, LLC AND EAST WEST COMMONS INVESTORS, LLC | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA LLC 1230 PEACHTREE STREET NE ATLANTA SUITE 800 ATLANTA, GA 30309 |
| 2.634 PURCHASE AGREEMENT, DATED JANUARY 16, 2015, BY AND BETWEEN VITAMIN SHOPPE | | 121802426 | ☐ | EXCLUSIVE SUPPLEMENTS INC. | 3000 CASTEEL DR CORAOPOLIS, PA 15108 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND EXCLUSIVE SUPPLEMENTS INC. | | | | | |
| 2.635 EXIGIS STATEMENT OF SERVICES ("SOS"), DATED AUGUST 30, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EXIGIS, LLC | | 121802433 | ☐ | EXIGIS, LLC | 589 8TH AVE, FLOOR 8 NEW YORK, NY 10018 |
| 2.636 EXPERIAN ORDER, DATED MARCH 5, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EXPERIAN MARKETING SOLUTIONS LLC | | 121802434 | ☐ | EXPERIAN MARKETING SOLUTIONS LLC | 53 STATE STREET SUITE 20 BOSTON, MA 02109 |
| 2.637 TRANSPORTATION SERVICES AGREEMENT, DATED JUNE 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EXPRESS MESSENGER SYSTEMS, INC DBA ONTRAC | | 121802451 | ☐ | EXPRESS MESSENGER SYSTEMS, INC DBA ONTRAC | 2501 S. PRICE RD. CHANDLER, AZ 85286 |
| 2.638 FIRST AMENDMENT TO SERVICE AGREEMENT, DATED OCTOBER 11, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND EXPRESS MESSENGER SYSTEMS, INC. DBA ONTRAC | | 121802452 | ☐ | EXPRESS MESSENGER SYSTEMS, INC. DBA ONTRAC | 2501 S. PRICE RD. CHANDLER, AZ 85286 |
| 2.639 LEASE, 0257-NEW HARTFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FAAR PROPERTIES LLC | | 121802458 | ☐ | FAAR PROPERTIES LLC | 100 GARVIES POINT ROAD UNIT 1037 GLEN COVE, NY 11542 |
| 2.640 FACEBOOK COMMERCE PRODUCT SELLER AGREEMENT, DATED NOVEMBER 19, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FACEBOOK | | 121802462 | ☐ | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.641 VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FACTOR NUTRITION LABS LLC | | 121802466 | ☐ | FACTOR NUTRITION LABS LLC | 100 COMMERCIAL ST. SUITE 200 PORTLAND, ME 04101 |
| 2.642 LEASE, 0278-PASADENA TX, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FAIRWAY EQUITY PARTNERS, LLC | | 121802470 | ☐ | FAIRWAY EQUITY PARTNERS, LLC | C/O FAIRWAY UNION 12818 LOTT AVE. HOUSTON, TX 77089 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.643 LEASE, 0243-COLORADO SPRINGS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FALCON LANDING LLC | | 121802474 | ☐ | FALCON LANDING LLC | 5839 VIA VERONA VIEW COLORADO SPRINGS, CO 80919 |
| 2.644 TEST MARKET SHORT TERM INTERNET AND RETAIL STORE LICENSE AND PRODUCT SUPPLY AGREEMENT, DATED JULY 1, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, INC. AND FARMACIA DEL FENER. | | 129990383 | ☐ | FARMACIA DEL FENER. | C/ BONAVENTURA RIBERAYGUA, 2 ANDORRA LA VELLA, AD500 |
| 2.645 SERVICE ORDER, DATED OCTOBER 1, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FASTLY, INC. | | 121802479 | ☐ | FASTLY, INC. | P.O. BOX 78266 SAN FRANCISCO, CA 94107 |
| 2.646 LEASE, 0194-RANCHO CUCAMONGA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FC RANCHO, LLC | | 121802483 | ☐ | FC RANCHO, LLC | C/O: MILAN CAPITAL MANAGEMENT INC. 701 S. PARKER STREET SUITE 5200 ORANGE, CA 92868 |
| 2.647 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT, DATED NOVEMBER 21, 2023, BETWEEN VITAMIN SHOPPE AND FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGE SYSTEM, INC., AND FEDEX FREIGHT, INC., DATED OCTOBER 14, 2020 | | 129990650 | ☐ | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGE SYSTEM, INC., AND FEDEX FREIGHT, INC. | CORPORATE ACCTS. RECEIVABLE 333 EAST LEMON ST PO BOX 95001 LAKELAND, FL 338045001 |
| 2.648 MASTER SUPPLY AGREEMENT, DATED NOVEMBER 21, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FEDERAL HEATH SIGN COMPANY, LLC | | 121802486 | ☐ | FEDERAL HEATH SIGN COMPANY, LLC | 1806 ROCHESTER INDUSTRIAL DR. ROCHESTER HILLS, MI 48309 |
| 2.649 LEASE, 0504-BALA CYNWYD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FEDERAL REALTY OP LP | | 121802487 | ☐ | FEDERAL REALTY OP LP | 909 ROSE AVENUE SUITE #200 ROCKVILLE, MD 20852 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.650 LEASE, 1016-FEDERAL WAY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FEDERAL WAY CROSSINGS OWNER, LLC AND TRIMARK FWC OWNER, LLC | | 121802496 | ☐ | FEDERAL WAY CROSSINGS OWNER, LLC AND TRIMARK FWC OWNER, LLC | 10655 NE 4TH STREET SUITE 700 BELLEVUE, WA 98004 |
| 2.651 FEDEX TRANSPORTATION SERVICES AGREEMENT, DATED OCTOBER 14, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FEDEX | | 121802497 | ☐ | FEDEX | CORPORATE ACCTS. RECEIVABLE 333 EAST LEMON ST PO BOX 95001 LAKELAND, FL 338045001 |
| 2.652 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FEDEX | | 129990772 | ☐ | FEDEX | CORPORATE ACCTS. RECEIVABLE 333 EAST LEMON ST PO BOX 95001 LAKELAND, FL 338045001 |
| 2.653 MUTUAL 3RD PARTY NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FEDEX | | 129990771 | ☐ | FEDEX | CORPORATE ACCTS. RECEIVABLE 333 EAST LEMON ST PO BOX 95001 LAKELAND, FL 338045001 |
| 2.654 LEASE, 0232-RICE VILLAGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FELIX CENTER ON KIRBY LTD. | | 121802502 | ☐ | FELIX CENTER ON KIRBY LTD. | 1800 ST. JAMES PLACE SUITE 300 HOUSTON, TX 77056 |
| 2.655 BEST YEAR EVER CAMPAIGN CONCEPT STATEMENT OF WORK, DATED APRIL 5, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FERRARA & COMPANY | | 121802503 | ☐ | FERRARA & COMPANY | 301 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2.656 SALES / CATERING CONTRACT, DATED FEBRUARY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FERRO'S RESTAURANT, LLC | | 121802506 | ☐ | FERRO'S RESTAURANT, LLC | 145 EAST 50TH STREET NEW YORK, NY 10022 |
| 2.657 LEASE, 0414-HYANNIS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FESTIVAL OF HYANNIS LLC | | 121802507 | ☐ | FESTIVAL OF HYANNIS LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | JERICHO, NY 11753 |
| 2.658 LEASE, 0087-WEST COLONIAL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FESTIVAL PROPERTIES, INC. | | 121802510 | ☐ | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD HOUSTON, TX 77055 |
| 2.659 PURCHASE AGREEMENT, DATED APRIL 18, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FETCH FOR COOL PETS LLC | | 121802513 | ☐ | FETCH FOR COOL PETS LLC | 115 KENNEDY DRIVE SAYREVILLE, NJ 8872 |
| 2.660 LEASE, 0468-SOUTH BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIFTH & ALTON (EDENS) LLC | | 121802522 | ☐ | FIFTH & ALTON (EDENS) LLC | 500 EAST BROWARD BOULEVARD SUITE 1620 FORT LAUDERDALE, FL 33301 |
| 2.661 LEASE, 0901-MIAMI BEACH (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIFTH & ALTON (EDENS) LLC | | 121802523 | ☐ | FIFTH & ALTON (EDENS) LLC | 1221 MAIN STREET SUITE 1000 COLUMBIA, SC 29201 |
| 2.662 LEASE, 0580-OMAHA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIFTY144 OAK VIEW PARTNERS, LLC AND CRESCENT PARTNERS, LLC | | 121802524 | ☐ | FIFTY144 OAK VIEW PARTNERS, LLC AND CRESCENT PARTNERS, LLC | OAK VIEW HOLLOW C/O THE LUND COMPANY 450 REGENCY PARKWAY SUITE 200 OMAHA, NE 68114 |
| 2.663 EXCLUSIVE CLAIMS MANAGEMENT AGREEMENT FOR U.S. & CANADA CONSUMER & ANTITRUST ACTIONS, DATED MARCH 27, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FINANCIAL RECOVERY SERVICES, LLC | | 121802529 | ☐ | FINANCIAL RECOVERY SERVICES, LLC | 80 WESLEY STREET SOUTH HACKENSACK, NJ 07606 |
| 2.664 FINANCIAL SOFTWARE INNOVATIONS, INC. FSITRACK CONTRACT, DATED OCTOBER 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FINANCIAL SOFTWARE INNOVATIONS, INC. | | 121802530 | ☐ | FINANCIAL SOFTWARE INNOVATIONS, INC. | 3102 BEE CAVES ROAD, SUITE 200 AUSTIN, TX 78746 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.665 LEASE, 0141-CHATTANOOGA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIRST AMENDMENT & RESTATEMENT OF THE MASSIMO MUSA REVOKABLE TRUST 2021 GUNBARREL ROAD, CHATTANOOGA TN | | 121802543 | ☐ | FIRST AMENDMENT & RESTATEMENT OF THE MASSIMO MUSA REVOKABLE TRUST 2021 GUNBARREL ROAD, CHATTANOOGA TN | 4800 NO FEDERAL HIGHWAY SUITE 201B BOCA RATON, FL 33431 |
| 2.666 LEASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIRST CC (WEST WENDOVER) LLC | | 121802544 | ☐ | FIRST CC (WEST WENDOVER) LLC | 801 EAST MOREHEAD STREET SUITE 301 CHARLOTTE, NC 28202 |
| 2.667 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIRST ENDURANCE | | 121802551 | ☐ | FIRST ENDURANCE | PO BOX 71661 SALT LAKE CITY, UT 84171 |
| 2.668 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 3, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIT FOODS DISTRIBUTION INC. | | 121802568 | ☐ | FIT FOODS DISTRIBUTION INC. | PO BOX 43 STN MAIN PORT COQUITLAM, BC V3C 3V5 |
| 2.669 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FITLOSOPHY, INC. | | 121802577 | ☐ | FITLOSOPHY, INC. | 260 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH, CA 92660 |
| 2.670 PURCHASE AGREEMENT, DATED AUGUST 26, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FITZEE FOODS INC. | | 121802583 | ☐ | FITZEE FOODS INC. | PO BOX 515381, #75732 LOS ANGELES, CA 90051-6681 |
| 2.671 PURCHASE AGREEMENT, DATED FEBRUARY 5, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIVE STAR ORGANICS LLC | | 121802590 | ☐ | FIVE STAR ORGANICS LLC | 2925 ADELINE STREET OAKLAND, CA 94608 |
| 2.672 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FIVE9, INC. | | 129990773 | ☐ | FIVE9, INC. | 3001 BISHOP DRIVE SUITE 350 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.673 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FL SUPPLEMENTS | | 129990774 | ☐ | FL SUPPLEMENTS | 10301 COMMERCE PKWY MIRAMAR, FL 33025 |
| 2.674 WORK ORDER, DATED SEPTEMBER 10, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLATWORLD SOLUTIONS INC. | | 121802595 | ☐ | FLATWORLD SOLUTIONS INC. | PRINCETON FORRESTAL VILLAGE, 116 VILLAGE BLVD, SUITE 200 PRINCETON, NJ 08540 |
| 2.675 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLAVOR INSIGHTS | | 129990775 | ☐ | FLAVOR INSIGHTS | 4795 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.676 ADDENDUM TO MERCHANT MASTER SERVICES AGREEMENT, DATED MAY 14, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLEXENGAGE, INC. | | 129990384 | ☐ | FLEXENGAGE, INC. | 7803 BLUE QUAIL LANE ORLANDO, FL 32835 |
| 2.677 PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLORA, INC. | | 121802611 | ☐ | FLORA, INC. | 805 E. BADGER RD. LYNDEN, WA 98264 |
| 2.678 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLORIDA BOTTLING INC. | | 121802624 | ☐ | FLORIDA BOTTLING INC. | 1035 NW 21ST TERRACE MIAMI, FL 33127 |
| 2.679 LEASE, 0805-ST. AUGUSTINE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLORIDA INVESTMENTS 8 LLC | | 121802625 | ☐ | FLORIDA INVESTMENTS 8 LLC | C/O ONE GLOBAL PROPERTY MANAGEMENT LLC 900 NORTH FEDERAL HIGHWAY SUITE 300 HALLANDALE BEACH, FL 33009 |
| 2.680 LEASE, 0856-PORT CHARLOTTE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLORIDA INVESTMENTS 9 LLC | | 121802626 | ☐ | FLORIDA INVESTMENTS 9 LLC | C/O ONE GLOBAL PROPERTY MANAGEMENT LLC 900 NORTH FEDERAL HIGHWAY SUITE 300 HALLANDALE BEACH, FL 33009 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.681 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLUENT, LLC | | 129990776 | ☐ | FLUENT, LLC | 300 VESEY STREET 9TH FLOOR NEW YORK, NY 10282 |
| 2.682 LEASE, 0571-N. SCOTTSDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FLW 101, LLC | | 121802630 | ☐ | FLW 101, LLC | 1001 B. AVENUE SUITE 301 CORONADO, CA 92118 |
| 2.683 PURCHASE AGREEMENT, DATED FEBRUARY 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOCUS NUTRITION LLC | | 121802636 | ☐ | FOCUS NUTRITION LLC | 96 N 1800 W #11 LINDON, UT 84042 |
| 2.684 LEASE, 0392-BURLINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOF II ALAMANCE PROPERTY OWNER, LLC | | 121802641 | ☐ | FOF II ALAMANCE PROPERTY OWNER, LLC | C/O FOUNDRY COMMERCIAL LLC 420 S. ORANGE AVE. SUITE 400 ORLANDO, FL 32801 |
| 2.685 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 21, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOOD FOR HEALTH INTERNATIONAL | | 121802642 | ☐ | FOOD FOR HEALTH INTERNATIONAL | 825 E 800 N OREM, UT 84097 |
| 2.686 PURCHASE AGREEMENT, DATED MARCH 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOOD SCIENCE CORP | | 121802645 | ☐ | FOOD SCIENCE CORP | 20 NEW ENGLAND DRIVE ESSEX JUNCTION, VT 05452 |
| 2.687 VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOODSCIENCE CORP. | | 121802647 | ☐ | FOODSCIENCE CORP | 20 NEW ENGLAND DRIVE ESSEX JUNCTION, VT 05452 |
| 2.688 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOODSCIENCE CORPORATION | | 121802648 | ☐ | FOODSCIENCE CORPORATION | 20 NEW ENGLAND DRIVE ESSEX JUNCTION, VT 05452 |
| 2.689 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOODSTATE INC. | | 121802650 | ☐ | FOODSTATE INC. | 380 & 390 HARVEY RD MANCHESTER, NH 03103 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.690 LEASE, 0777-AHWATUKEE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOOTHILLS SHOPPING CENTER, LLC | | 121802655 | ☐ | FOOTHILLS SHOPPING CENTER, LLC | C/O CAPITAL ASSET MANAGEMENT 2701 E. CAMELBACK RD. STE. 170 PHOENIX, AZ 85016 |
| 2.691 LEASE, 0512-FORDHAM ROAD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FORDHAM RETAIL ASSOCIATES, LLC | | 121802656 | ☐ | FORDHAM RETAIL ASSOCIATES, LLC | 999 WATERSIDE DRIVE SUITE 2300 NORFOLK, VA 23510 |
| 2.692 CRITICAL ENVIRONMENT CLEANING PROPOSAL, DATED SEPTEMBER 16, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOREMAN PRO CLEANING, LLC | | 121802657 | ☐ | FOREMAN PRO CLEANING, LLC | 101 PRODUCTION DRIVE SUITE 100-B YORKTOWN, VA 23693 |
| 2.693 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FORMULIFE, INC DBA. PURUS LABS, INC. | | 121802671 | ☐ | FORMULIFE, INC DBA. PURUS LABS, INC. | 11370 PAGEMILL RD DALLAS, TX 75243 |
| 2.694 FORTNA TECHNICAL SUPPORT AGREEMENT, DATED AUGUST 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FORTNA INC. | | 121802691 | ☐ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.695 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 15, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FORWARD FOODS LLC | | 121802745 | ☐ | FORWARD FOODS LLC | 2310 S. CARSON ST #6 CARSON CITY, NV 89701 |
| 2.696 LEASE, 0380-BAKERSFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOUNTAIN PROPERTY LLC | | 121802746 | ☐ | FOUNTAIN PROPERTY LLC | 20814 GARTEL DRIVE WALNUT, CA 91789 |
| 2.697 PURCHASE AGREEMENT, DATED JULY 13, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOUR SIGMA FOODS, INC. | | 121802749 | ☐ | FOUR SIGMA FOODS, INC. | 2711 CENTERVILLE ROAD PMB #7988 120 WILMINGTON, DE 19808-1645 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.698 LEASE, 0124-TAMPA-UNIVERSITY PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FOWLER INVESTMENT COMPANY LLC | | 121802753 | ☐ | FOWLER INVESTMENT COMPANY LLC | 2805 W. HORATIO ST. # OFFICE TAMPA, FL 33609 |
| 2.699 LEASE, 0183-LA MESA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FR GROSSMONT, LLC | | 121802755 | ☐ | FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE SUITE 200 ROCKVILLE, MD 20852 |
| 2.700 AMENDMENT TO THE ALL ACCESS PASS LICENSE AGREEMENT, DATED AUGUST 31, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRANKLIN COVEY CLIENT SALES, INC. | | 121802770 | ☐ | FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY, UT 84119 |
| 2.701 MASTER SERVICE AGREEMENT, DATED JANUARY 28, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FREEMAN EXPOSITIONS, INC. | | 121802779 | ☐ | FREEMAN EXPOSITIONS, INC. | 1600 VICEROY DRIVE, SUITE 100 DALLAS, TX 75235 |
| 2.702 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRENCH TRANSIT, LTD. | | 121802781 | ☐ | FRENCH TRANSIT, LTD. | 398 BEACH ROAD BURLINGAME, CA 94010 |
| 2.703 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRIDAYS HEALTH | | 129990777 | ☐ | FRIDAYS HEALTH | 17322 MURPHY AVE. IRVINE, CA 92614 |
| 2.704 LEASE, 0337-BEL AIR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRONTIER BEL AIR LLC | | 121802785 | ☐ | FRONTIER BEL AIR LLC | C/O GENEVA MANAGEMENT LLC 2950 SW 27TH AVENUE SUITE 300 MIAMI, FL 33133 |
| 2.705 LEASE, 0420-HOLLYWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRONTIER DANIA LLC | | 121802786 | ☐ | FRONTIER DANIA LLC | C/O GENEVA MANAGEMENT LLC 2950 SW 27TH AVENUE SUITE 300 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MIAMI, FL 33133 |
| 2.706 LEASE, 0546-DOVER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRONTIER DOVER LLC | | 121802787 | ☐ | FRONTIER DOVER LLC | C/O GENEVA MANAGEMENT LLC 2950 SW 27TH AVENUE SUITE 300 MIAMI, FL 33133 |
| 2.707 PURCHASE AGREEMENT, DATED JUNE 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRONTIER ESSENTIALS, LLC | | 121802788 | ☐ | FRONTIER ESSENTIALS, LLC | 3021 78TH STREET PO BOX 299 NORWAY, IA 52318 |
| 2.708 LEASE, 0554-KISSIMMEE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRONTIER KISSIMMEE LLC | | 121802793 | ☐ | FRONTIER KISSIMMEE LLC | C/O GENEVA MANAGEMENT LLC 2950 SW 27TH AVENUE SUITE 300 MIAMI, FL 33133 |
| 2.709 LEASE, 0419-MERRITT ISLAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FRONTIER OSCEOLA LLC | | 121802794 | ☐ | FRONTIER OSCEOLA LLC | C/O GENEVA MANAGEMENT LLC 2950 SW 27TH AVENUE SUITE 300 MIAMI, FL 33133 |
| 2.710 PURCHASE AGREEMENT, DATED SEPTEMBER 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FULL CORE LLC | | 121802797 | ☐ | FULL CORE LLC | 1015 ATLANTIC BLVD #296 ATLANTIC BEACH, FL 32233 |
| 2.711 LEASE, 0583-SALEM, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FUNHOUSE PLAZA LLC | | 121802808 | ☐ | FUNHOUSE PLAZA LLC | 291 SOUTH BROADWAY SALEM, NH 03079 |
| 2.712 STATEMENT OF WORK :: FUSE CLOUD VOIP, DATED MARCH 4, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FUSE NETWORKS, LLC | | 121802810 | ☐ | FUSE NETWORKS | 12628 INTERURBAN AVE S SUITE 100 SEATTLE, WA 98168 |
| 2.713 SERVICES LEVEL AGREEMENT, DATED APRIL 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FUSE NETWORKS, LLC | | 121802811 | ☐ | FUSE NETWORKS, LLC | 7100 FORT DENT WAY SUITE 140 TUKWILA, WA 98188 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.714 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND FUTUREBIOTICS LLC | | 121802817 | ☐ | FUTUREBIOTICS LLC | 70 COMMERCE DRIVE HAUPPAUGE, NY 11788 |
| 2.715 LEASE, 0599-GRAND RAPIDS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND G&I X CENTERPOINT LLC | | 121802823 | ☐ | G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE SUITE 300 OAK BROOK, IL 60523 |
| 2.716 LEASE, 0686-NORTH LITTLE ROCK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND G&T INVESTMENTS LLC | | 121802825 | ☐ | G&T INVESTMENTS LLC | P.O. BOX 1559 LAS CRUCES, NM 88004 |
| 2.717 SECURITY SERVICES AGREEMENT, DATED APRIL 18, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND G4S SECURE SOLUTIONS (USA) INC. | | 121802826 | ☐ | G4S SECURE SOLUTIONS (USA) INC. | 1395 UNIVERSITY BOULEVARD JUPITER, FL 33458 |
| 2.718 CONTRIBUTOR AGREEMENT, DATED OCTOBER 11, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GABRIELLE WOLINSKY | | 121802835 | ☐ | GABRIELLE WOLINSKY | ADDRESS ON FILE |
| 2.719 LEASE, 0052-GAITHERSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GAITHERSBURG COMMONS LLC | | 121802841 | ☐ | GAITHERSBURG COMMONS LLC | C/O MILBROOK PROPERTIES 42 BAYVIEW AVENUE MANHASSET, NY 11030 |
| 2.720 LEASE, 0199-OCALA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GAITWAY PLAZA LLC | | 121802842 | ☐ | GAITWAY PLAZA LLC | C/O WPG 4900 EAST DUBLIN GRANVILLE ROAD 4TH FLOOR WESTERVILLE, OH 43081 |
| 2.721 LEASE, 0905-ALPHA ROAD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GALLERIA ALPHA PLAZA, LTD. | | 121802845 | ☐ | GALLERIA ALPHA PLAZA, LTD. | 2001 PRESTON ROAD PLANO, TX 75093 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.722 LEASE, 0638-PLEASANT HILL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GALLUP & WHALEN SANTA MARIA | | 121802846 | ☐ | GALLUP & WHALEN SANTA MARIA | 2105 CASTLEVIEW DR. TURLOCK, CA 95382 |
| 2.723 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GAMMA ENTERPRISES LLC | | 121802850 | ☐ | GAMMA ENTERPRISES LLC | 113 ALDER STREET WEST BABYLON, NY 11704 |
| 2.724 DOMESTIC DEALER AGREEMENT - SPECIALTY MARKET, DATED MAY 6, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GARMIN USA, INC. | | 121802856 | ☐ | GARMIN USA, INC. | 1200 EAST 151ST STREET OLATHE, KS 66062 |
| 2.725 LEASE, 0838-STUDIO CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GASLIGHT ALLEY, LLC | | 121802861 | ☐ | GASLIGHT ALLEY, LLC | 12725 VENTURA BOULEVARD SUITE A STUDIO CITY, CA 91604 |
| 2.726 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 9, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GASPARI NUTRITION, INC. | | 121802863 | ☐ | GASPARI NUTRITION, INC. | 575 PROSPECT STREET SUITE 230 LAKEWOOD, NJ 08701 |
| 2.727 LEASE, 0208-WEBSTER-BAYBROOK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GC BAYBROOK, L.P. | | 121802871 | ☐ | GC BAYBROOK, L.P. | 788 W. SAM HOUSTON PARKWAY NORTH SUITE 206 HOUSTON, TX 77024 |
| 2.728 TRADEMARK LICENSE AGREEMENT, DATED JANUARY 31, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GE NUTRIENTS, INC. | | 121802877 | ☐ | GE NUTRIENTS, INC. | 19700 FAIRCHILD ROAD, SUITE 380 IRVINE, CA 92612 |
| 2.729 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 14, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GEAR NUTRACEUTICALS | | 121802878 | ☐ | GEAR NUTRACEUTICALS | 41 MILL POND ROAD JACKSON, NJ 08527 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.730 LEASE, 0114-JENSEN BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GEIGER JB PROPERTY, LLC | | 121802879 | ☐ | GEIGER JB PROPERTY, LLC | 2055 SOUTH KANNER HIGHWAY STUART, FL 34995 |
| 2.731 TRADEMARK LICENSE AGREEMENT, DATED SEPTEMBER 12, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GELITA USA, INC. | | 121802880 | ☐ | GELITA USA, INC. | 2445 PORT NEAL INDUSTRIAL ROAD SERGEANT BLUFF, IA 51054 |
| 2.732 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENCEUTIC NATURALS | | 121802891 | ☐ | GENCEUTIC NATURALS | 549 A POMPTON AVE SUITE 208 CEDAR GROVE, NJ 07009 |
| 2.733 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 8, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENESIS TODAY, INC. | | 121802892 | ☐ | GENESIS TODAY, INC. | 14101 W. HWY 290, BLDG. 1900 AUSTIN, TX 78737 |
| 2.734 RENEWAL SERVICES ORDER 2022-Q-06873, DATED SEPTEMBER 28, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENESYS CLOUD SERVICES, INC. | | 121802896 | ☐ | GENESYS CLOUD SERVICES, INC. | 1302 EL CAMINO REAL, SUITE 300 MENLO PARK, CA 94025 |
| 2.735 STATEMENT OF WORK FOR ALPINE ACCESS - IVR, DATED JANUARY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | | 121802900 | ☐ | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 2001 JUNIPERO SERRA BLVD. DALY CITY, CA 94014 |
| 2.736 LEASE, 0130-GENEVA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENEVA COMMONS SHOPPES LLC | | 121802901 | ☐ | GENEVA COMMONS SHOPPES LLC | 8424 EVERGREEN LANE DARIEN, IL 60561 |
| 2.737 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENOPALATE | | 129990778 | ☐ | GENOPALATE | 10437 W INNOVATION DR MILWAUKEE, WI 53226 |
| 2.738 STANDBY POWER MAINTENANCE AGREEMENT, DATED OCTOBER 1, 2016, BY AND BETWEEN | | 121802905 | ☐ | GENSERVE, INC. | 100 NEWTOWN ROAD PLAINVIEW, NY 11803 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND GENSERVE, INC. | | | | | |
| 2.739 EXHIBIT A - PURCHASE TERM SHEET, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENUINE HEALTH | | 129990567 | ☐ | GENUINE HEALTH | 317 ADELAIDE ST. W. SUITE 501 TORONTO, ON M5V 1P9 |
| 2.740 PURCHASE AGREEMENT, DATED APRIL 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GENUINE HEALTH CO. LTD | | 121802915 | ☐ | GENUINE HEALTH CO. LTD | 775 EAST BLITHEDALE AVE #364 MILL VALLEY, CA 94941 |
| 2.741 LEASE, 0480-OLEANDER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GEORGE HARRISS PROPERTIES, LLC | | 121802919 | ☐ | GEORGE HARRISS PROPERTIES, LLC | 3905 OLEANDER DR SUITE B WILMINGTON, NC 28403 |
| 2.742 LEASE, 0383-PENSACOLA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GEORGE N. SNELLING | | 121802920 | ☐ | GEORGE N. SNELLING | D/B/A LANDOVER DEVELOPMENTS ONE LLC 610 BRAE BURN DR. MARTINEZ, GA 30907 |
| 2.743 PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GERMAN AMERICAN TECHNOLOGIES | | 129990387 | ☐ | GERMAN AMERICAN TECHNOLOGIES | 64 SONNE, SICHE AVE SME10, 20210+ |
| 2.744 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 22, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GERMAN AMERICAN TECHNOLOGIES DBA GAT | | 121802922 | ☐ | GERMAN AMERICAN TECHNOLOGIES DBA GAT | 64 SONNE, SICHE AVE SME10, 20210+ |
| 2.745 LEASE, 0198-MENTOR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GGPA STATE COLLEGE 1998, L.P. | | 121802936 | ☐ | GGPA STATE COLLEGE 1998, L.P. | 500 GRANT STREET SUITE 2000 PITTSBURGH, PA 15219 |
| 2.746 GIC SOFTGEL LINE EXCHANGE AGREEMENT, DATED DECEMBER 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GIC ENGINEERING INC. | | 121802940 | ☐ | GIC ENGINEERING INC. | 11806 RACE TRACK ROAD TAMPA, FL 33626 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.747 LEASE, 0486-CRANBERRY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GIGLIOTTI HOLDINGS LP | | 121802941 | ☐ | GIGLIOTTI HOLDINGS LP | 11279 PERRY HWY STE 509 WEXFORD, PA 15090 |
| 2.748 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GINCO INTERNATIONAL, INC. | | 121802942 | ☐ | GINCO INTERNATIONAL, INC. | 725 E. COCHRAN STREET, UNIT C SIMI VALLEY, CA 93065 |
| 2.749 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 29, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GIOVANNI COSMETICS, INC. | | 121802945 | ☐ | GIOVANNI COSMETICS, INC. | 2064 E. UNIVERSITY DRIVE RANCHO DOMINGUEZ, CA 90220 |
| 2.750 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GIVAUDAN FLAVORS CORPORATION | | 129990779 | ☐ | GIVAUDAN FLAVORS CORPORATION | 1199 EDISON DRIVE CINCINNATI, OH 45216 |
| 2.751 LEASE, 0873-TUSCALOOSA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GKT SHOPPES AT LEGACY PARK, L.L.C. | | 121802948 | ☐ | GKT SHOPPES AT LEGACY PARK, L.L.C. | 211 N. STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |
| 2.752 LEASE, 0155-WEST PLANO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLENEAGLES PLAZA, PLANO TX, LLC | | 121802955 | ☐ | GLENEAGLES PLAZA, PLANO TX, LLC | 10250 CONSTELLATION BLVD. SUITE 2850 LOS ANGELES, CA 90067 |
| 2.753 LEASE, 0488-NAPLES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLL SELECTION II FLORIDA L.P. | | 121802958 | ☐ | GLL SELECTION II FLORIDA L.P. | C/O MACQUARIE ASSET MANAGEMENT 420 SOUTH ORANGE AVENUE SUITE 190 ORLANDO, FL 32801 |
| 2.754 PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLOBAL HEALTHCARE CORPORATION | | 121802966 | ☐ | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE LITTLE FALLS, NJ 07424 |
| 2.755 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 20, 2013, BY AND BETWEEN | | 121802971 | ☐ | GLOBAL JUICES AND FRUITS, LLC | 372 SOUTH EAGLE ROAD SUITE 353 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND GLOBAL JUICES AND FRUITS, LLC DBA NATURE'S EARTHLY CHOICE | | | | | EAGLE, ID 83616 |
| 2.756 AMENDMENT 1 OF AGREEMENT, DATED AS OF OCTOBER 18, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLOBAL MAIL INC. D/B/A DHL ECOMMERCE SOLUTIONS | | 129990731 | ☐ | GLOBAL MAIL INC. D/B/A DHL ECOMMERCE SOLUTIONS | 2700 SOUTH COMMERCE PARKWAY SUITE 300 WESTON, FL 33331 |
| 2.757 CUSTOMER SERVICES AGREEMENT, DATED OCTOBER 19, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLOBAL MAIL, INC. DBA DHL ECOMMERCE SOLUTIONS | | 129990607 | ☐ | GLOBAL MAIL, INC. DBA DHL ECOMMERCE SOLUTIONS | 2700 SOUTH COMMERCE PARKWAY SUITE 300 WESTON, FL 33331 |
| 2.758 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 14, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLOBAL SOURCE | | 121802977 | ☐ | GLOBAL SOURCE | 654 N SANTA CRUZ AVE SUITE C747 LOS GATOS, CA 95030 |
| 2.759 SERVICES AND TECHNOLOGY USER AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GLOBAL TECHNOLOGY SYSTEMS, INC. | | 121802978 | ☐ | GLOBAL TECHNOLOGY SYSTEMS, INC. | 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2.760 PURCHASE AGREEMENT, DATED AUGUST 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GNU FOODS, LLC | | 121802987 | ☐ | GNU FOODS, LLC | 217 EAST 70TH STREET, UNIT 2446 NEW YORK, NY 10021 |
| 2.761 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GODDESS GARDEN | | 121802999 | ☐ | GODDESS GARDEN | 1821 LEFTHAND CIR., SUITE D LONGMONT, CO 80501 |
| 2.762 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOLDEN TEMPLE OF OREGON LLC | | 121803011 | ☐ | GOLDEN TEMPLE OF OREGON LLC | 950 INTERNATIONAL WAY SPRINGFIELD, OR 97477 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.763 LEASE, 0785-GOLDSBORO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOLDSBORO RETAIL CENTER, LLC | | 121803016 | ❑ | GOLDSBORO RETAIL CENTER, LLC | C/O FRASIER CONSULTING GROUP LLC<br>1201 MACY DRIVE<br>ROSWELL, GA 30076 |
| 2.764 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOLIATH LABS DBA NUTRALOID LABS | | 121803017 | ❑ | GOLIATH LABS NUTRALOID LABS | 1202 AVE U<br>2026<br>BROOKLYN, NY 11229 |
| 2.765 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOOD CLEAN LOVE | | 121803019 | ❑ | GOOD CLEAN LOVE | 207 W. 5TH AVE.<br>EUGENE, OR 97401 |
| 2.766 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOODRX, INC | | 129990780 | ❑ | GOODRX, INC | 2701 OLYMPIC BLVD<br>SANTA MONICA, CA 90404 |
| 2.767 GOOGLE SHOPPING EXPRESS (GSX) MERCHANT AGREEMENT, DATED AUGUST 27, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOOGLE INC. | | 121803028 | ❑ | GOOGLE INC. | C/O JAMES C. VANERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK, NY 10019 |
| 2.768 GOOGLE ADVERTISING SERVICE AGREEMENT, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOOGLE, INC. | | 129990016 | ❑ | GOOGLE, INC. | C/O JAMES C. VANDERMARK<br>810 SEVENTH AVENUE<br>SUITE 500<br>NEW YORK, NY 10019 |
| 2.769 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOTHAM TECHNOLOGY, LLC | | 129990781 | ❑ | GOTHAM TECHNOLOGY, LLC | 5 PARAGON DRIVE<br>SUITE 103<br>MONTVALE, NJ 07645 |
| 2.770 GOVDOCS UPDATE PROGRAM SUBSCRIPTION ORDER, DATED NOVEMBER 29, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOVDOCS, INC. | | 121803034 | ❑ | GOVDOCS, INC. | VB BOX 167<br>PO BOX 9202<br>MINNEAPOLIS, MN 55480 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.771 LEASE, 0669-CLARKSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GOVERNOR'S SQUARE COMPANY IB | | 121803035 | ❑ | GOVERNOR'S SQUARE COMPANY IB | 2445 BELMONT AVE YOUNGSTOWN, OH 44504 |
| 2.772 LEASE, 0872-GRAND PARKWAY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GP MARKETPLACE 1750, LLC | | 121803036 | ❑ | GP MARKETPLACE 1750, LLC | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.773 LEASE, 0220-WAUWATOSA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GP WISCONSIN, L.L.C. | | 121803037 | ❑ | GP WISCONSIN, L.L.C. | C/O SRS REALTY 51 SHERWOOD TERRACE SUITE 51 LAKE BLUFF, IL 60044 |
| 2.774 LEASE, 0768-FLAMINGO & GRAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRAND CANYON CENTER, LP | | 121803039 | ❑ | GRAND CANYON CENTER, LP | 10850 WILSHIRE BOULEVARD SUITE 1000 LOS ANGELES, CA 90024 |
| 2.775 LEASE, 0755-WALKER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRAND RAPIDS RETAIL LLC | | 121803040 | ❑ | GRAND RAPIDS RETAIL LLC | C/O SARTORIAL PROPERTIES 3020 PALOS VERDES DR. W PALOS VERDES PENINSULA, CA 90274 |
| 2.776 COMMERCIAL ACCOUNT FORM AND LETTER OF AGENCY, DATED JANUARY 24, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRANITE TELECOMMUNICATIONS, LLC | | 121803045 | ❑ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE EXT QUINCY, MA 02171 |
| 2.777 COMMERCIAL ACCOUNT FORM AND LETTER OF AGENCY, DATED JUNE 7, 2022, EXECUTED BY THE VITAMIN SHOPPE INDUSTRIES, LLC | | 129990887 | ❑ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE EXT QUINCY, MA 02171 |
| 2.778 PURCHASE AGREEMENT, DATED APRIL 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRANUM, INC. | | 121803051 | ❑ | GRANUM, INC | 600 SOUTH BRANDON STREET SEATTLE, WA 98108 |
| 2.779 PURCHASE AGREEMENT, DATED MAY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 121803054 | ❑ | GRASS ADVANTAGE, INC. | 220 NEWPORT CENTER DRIVE, SUITE 22 NEWPORT BEACH, CA 92660 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND GRASS ADVANTAGE, INC. DBA AMAZING GRASS | | | | | |
| 2.780 LEASE, 0386 - SUBLEASE-ARBORETUM - SUBLEASE TO IPP - STORES, LLC, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREAT HILLS RETAIL INC. | | 121803061 | ☐ | GREAT HILLS RETAIL INC. | C/O HEITMAN LLC 191 N. WACKER DR. SUITE 2500 CHICAGO, IL 60606 |
| 2.781 LEASE, 0386-AUSTIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREAT HILLS RETAIL INC. | | 121803060 | ☐ | GREAT HILLS RETAIL INC. | C/O HEITMAN LLC 191 N. WACKER DR. SUITE 2500 CHICAGO, IL 60606 |
| 2.782 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 27, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREEN FOODS CORPORATION | | 121803063 | ☐ | GREEN FOODS CORPORATION | 2220 CAMINO DEL SOL OXNARD, CA 93030 |
| 2.783 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREEN PHARMACEUTICALS | | 121803066 | ☐ | GREEN PHARMACEUTICALS | 591 CONSTITUTION AVE, #A CAMARILLO, CA 93012 |
| 2.784 SEARCH ENGINE OPTIMIZATION SERVICES AGREEMENT, DATED JANUARY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREENLANE SEARCH MARKETING, LLC | | 121803069 | ☐ | GREENLANE SEARCH MARKETING, LLC | 148 WELLINGTON CT. READING, PA 19606 |
| 2.785 LEASE, 0305-GREENVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREENRIDGE SHOPS INC. | | 121803073 | ☐ | GREENRIDGE SHOPS INC. | C/O HEITMAN CAPITAL MANAGEMENT LLC 191 WACKER DRIVE SUITE 2500 CHICAGO, IL 60606 |
| 2.786 LEASE, 0727-LARGO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREENSPOT LARGO. LLC | | 121803077 | ☐ | GREENSPOT LARGO. LLC | C/O PM REAL ESTATE MANAGEMENT INC. 4000 SOUTH POPLAR STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CASPER, WY 82601 |
| 2.787 LEASE, 0209-NORTHPARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREENVILLE AVE. RETAIL LP | | 121803081 | ☐ | GREENVILLE AVE. RETAIL LP | 8400 WESTCHESTER SUITE 300 DALLAS, TX 75225 |
| 2.788 LEASE, 0191-IRVING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREENWOOD VINEYARDS LLC | | 121803084 | ☐ | GREENWOOD VINEYARDS LLC | C/O BANK OF AMERICA TRUST 575 MARYVILLE CENTRE DR STE 511 SAINT LOUIS, MO 63141 |
| 2.789 PLANNED MAINTENANCE AUTHORIZATION, DATED APRIL 6, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GREGORY POOLE LIFT SYSTEMS | | 121803086 | ☐ | GREGORY POOLE LIFT SYSTEMS | PO BOX 60457 CHARLOTTE, NC 28260 |
| 2.790 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 9, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRENERA NUTRIENTS INC. | | 121803089 | ☐ | GRENERA NUTRIENTS INC. | 1202 GARY AVENUE UNIT 12 ELLENTON, FL 34222 |
| 2.791 LEASE, 0545-BROOKSIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRI BROOKSIDE SHOPS, LLC | | 121803092 | ☐ | GRI BROOKSIDE SHOPS, LLC | C/O FIRST WASHINGTON REALTY INC. 7200 WISCONSIN AVENUE SUITE 600 BETHESDA, MD 20814 |
| 2.792 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GRONTVEDT BIOTECH AS | | 129990782 | ☐ | GRONTVEDT BIOTECH AS | HAVNEVEIEN 1 7142 UTHAUG NORWAY |
| 2.793 INSERTION ORDER AGREEMENT, DATED OCTOBER 21, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GROUP NINE MEDIA, INC. | | 121803099 | ☐ | GROUP NINE MEDIA, INC. | 568 BROADWAY, FLOOR 10 NEW YORK, NY 10012 |
| 2.794 PREFERRED PLACEMENT MARKETING AGREEMENT INSERTION ORDER, DATED MAY 31, | | 121803102 | ☐ | GROUPON, INC. | 600 W. CHICAGO AVE. CHICAGO, IL 60654 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GROUPON, INC. | | | | | |
| 2.795 LEASE, 0781-FUQUAY VARINA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GSR REALTY, LLC | | 121803106 | ☐ | GSR REALTY, LLC | 6530 4TH AVE BROOKLYN, NY 11220 |
| 2.796 MASTER SERVICES AGREEMENT, DATED SEPTEMBER 4, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GUIDER GLOBAL LIMITED | | 121803109 | ☐ | GUIDER GLOBAL LIMITED | 8 DEVONSHIRE SQUARE THE SPICE BUILDING LONDON, EC2M 4PL |
| 2.797 GUIDESPARK, INC. MASTER SUBSCRIPTION AGREEMENT, DATED SEPTEMBER 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GUIDESPARK, INC. | | 121803110 | ☐ | GUIDESPARK, INC. | 1350 WILLOW RD. SUITE 201 MENLO PARK, CA 94025 |
| 2.798 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GULF COAST NUTRITIONALS DBA ARK NATURALS | | 121803111 | ☐ | GULF COAST NUTRITIONALS DBA ARK NATURALS | 6166 TAYLOR RD SUITE 103 NAPLES, FL 34109 |
| 2.799 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GUMMI WORLD | | 129990783 | ☐ | GUMMI WORLD | 370 N JUNIPER DR SUITE 10 CHANDLER, AZ 85226 |
| 2.800 PLEDGE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GURMEET SINGH | | 121803114 | ☐ | GURMEET SINGH | ADDRESS ON FILE |
| 2.801 LEASE, 0819-GURNEE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GURNEE LM PROPERTIES, LLC | | 121803116 | ☐ | GURNEE LM PROPERTIES, LLC | 1401 S BRENTWOOD BLVD SUITE 520 BRENTWOOD, MO 63144 |
| 2.802 SERVICE AND MAINTENANCE CONTRACT, DATED DECEMBER 3, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GYM SOURCE USA LLC | | 121803125 | ☐ | GYM SOURCE USA LLC | DEPT 106042 PO BOX 150468 HARTFORD, CT 06115 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.803 LEASE, 0702-SOUTH TAMPA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND H.S.W. ASSOCIATES INC. | | 121803131 | ☐ | H.S.W. ASSOCIATES INC. | 3750 GUNN HIGHWAY SUITE 308 TAMPA, FL 33618 |
| 2.804 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAIN CELESTIAL GROUP | | 121803139 | ☐ | HAIN CELESTIAL | 58 SOUTH SERVICE ROAD 250 MELVILLE, NY 11747 |
| 2.805 PURCHASE AGREEMENT, DATED FEBRUARY 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HALEO WORLDWIDE INC. | | 121803142 | ☐ | HALEO WORLDWIDE INC. | 4901 MORENA BLVD. #810 SAN DIEGO, CA 92117 |
| 2.806 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HALLO WORLDWIDE | | 121803153 | ☐ | HALLO WORLDWIDE | 4901 MORENA BLVD #810 SAN DIEGO, CA 92117 |
| 2.807 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 9, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HANAN ENTERPRISE SALES | | 121803156 | ☐ | HANAN ENTERPRISE SALES | 411 BELL STREET PISCATAWAY, NJ 08854 |
| 2.808 SCHEDULED MAINTENANCE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HANDLING SYSTEMS INC | | 121803158 | ☐ | HANDLING SYSTEMS INC | 9939 NORWALK BLVD. SANTA FE SPRINGS, CA 90670 |
| 2.809 EQUIPMENT MASTER LEASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HANDLING SYSTEMS, INC. | | 121803161 | ☐ | HANDLING SYSTEMS, INC. | 2659 E. MAGNOLIA ST PHOENIX, AZ 85034 |
| 2.810 LEASE, 0808-LAKE CHARLES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HANKINS-KENNY VENTURES LLC | | 121803166 | ☐ | HANKINS-KENNY VENTURES LLC | 151 SAWGRASS CORNERS DRIVE SUITE 202 PONTE VEDRA BEACH, FL 32082 |
| 2.811 LEASE, 0698-BRENTWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HANLEY LM PROPERTIES, LLC C/O LENETTE REALTY & INVESTMENTS CO. | | 121803167 | ☐ | HANLEY LM PROPERTIES, LLC C/O LENETTE REALTY & INVESTMENTS CO. | 1401 S BRENTWOOD BLVD. SUITE 520 ST. LOUIS, MO 63144 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.812 MEDIA SERVICES AGREEMENT, DATED JANUARY 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HARMELIN & ASSOCIATES | | 121803172 | ☐ | HARMELIN & ASSOCIATES | 525 RIGHTERS FERRY ROAD BALA CYNWYD, PA 19004 |
| 2.813 LEASE, 6041 (FLOORS 4, 5 AND 6), DATED NOVEMBER 21, 2021, AS AMENDED, BY AND BETWEEN THE VITAMIN SHOPPE INDUSTRIES LLC AND HARMON MEADOW SUITES LLC | | 121803174 | ☐ | HARMON MEADOW SUITES LLC | 199 LEE AVENUE SUITE 201 BROOKLYN, NY 11211 |
| 2.814 PURCHASE AGREEMENT, DATED OCTOBER 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HARMONIC INNERPRIZES | | 121803175 | ☐ | HARMONIC INNERPRIZES | PO BOX 530455 HENDERSON, NV 89053 |
| 2.815 LEASE, 0193-LA/FAIRFAX, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HARRY & RUTH ORNEST TRUST | | 121803182 | ☐ | HARRY & RUTH ORNEST TRUST | 3172 ABINGTON DRIVE BEVERLY HILLS, CA 90210 |
| 2.816 LEASE, 0481-CORAL GABLES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HART MIRACLE MARKETPLACE | | 121803185 | ☐ | HART MIRACLE MARKETPLACE | 925 SOUTH FEDERAL HWY. SUITE 700 BOCA RATON, FL 33432 |
| 2.817 LEASE, 0622-ST. CLOUD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HARTEL PROPERTIES LLC | | 121803186 | ☐ | HARTEL PROPERTIES LLC | 335 E 78TH ST MINNEAPOLIS, MN 55420 |
| 2.818 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 27, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HARVEST TRADING GROUP | | 121803187 | ☐ | HARVEST TRADING GROUP | 61 ACCORD PARK DRIVE NORWELL, MA 02061 |
| 2.819 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 6, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAUTE SCIENCE, INC. DBA CLEAN MACHINE | | 121803193 | ☐ | HAUTE SCIENCE, INC. DBA CLEAN MACHINE | 6712 FRONTIER LANE TAMPA, FL 33625 |
| 2.820 EVENT CONTRACT: KITCHEN RENTAL (PRIVATE GUEST CHEF X CLASS), DATED JULY 1, 2014, BY | | 121803195 | ☐ | HAVEN'S KITCHEN | 109 WEST 17TH STREET NEW YORK, NY 10011 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAVEN'S KITCHEN | | | | | |
| 2.821 LEASE, 0897-PANAMA CITY (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAWKINS POINT PARTNERS, LLC | | 121803199 | ☐ | HAWKINS POINT PARTNERS, LLC | C/O JOE HOLMES 106 EAST 8TH AVENUE ROME, GA 30161 |
| 2.822 DELEGATE AGREEMENT, DATED JUNE 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAYS COMPANIES | | 121803203 | ☐ | HAYS COMPANIES | 6711 COLUMBIA GATEWAY DRIVE, SUITE 450 COLUMBIA, MD 21046 |
| 2.823 HIPAA BUSINESS ASSOCIATE AGREEMENT, DATED SEPTEMBER 6, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAYS COMPANIES | | 121803204 | ☐ | HAYS COMPANIES | BMO-88 PO BOX 1414 MINNEAPOLIS, MN 554021414 |
| 2.824 LEASE, 1032-VANCOUVER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAZEL DELL & 78TH ASSOCIATES LLC | | 121803207 | ☐ | HAZEL DELL & 78TH ASSOCIATES LLC | 19767 SW 72ND AVENUE SUITE 100 TUALATIN, OR 97062 |
| 2.825 LEASE, 0658-BOLINGBROOK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HCLARE, LLC | | 121803212 | ☐ | HCLARE, LLC | C/O JIM HARRIS LOS ANGELES, CA 90034 |
| 2.826 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTH DIRECT | | 121803221 | ☐ | HEALTH DIRECT | 16750 HALE AVE IRVINE, CA 92606 |
| 2.827 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTH PLUS INC | | 121803229 | ☐ | HEALTH PLUS INC | 13837 MAGNOLIA AVE CHINO, CA 91710 |
| 2.828 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 20, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTH WARRIOR INC. | | 121803235 | ☐ | HEALTH WARRIOR INC. | 1707 SUMMIT AVENUE RICHMOND, VA 23230 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.829 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 3, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTHFORCE, INC. | | 121803236 | ☐ | HEALTHFORCE, INC. | P.O. BOX 27740 LAS VEGAS, NV 89126 |
| 2.830 ADVERTISING INSERTION ORDER, DATED JANUARY, 7, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTHLINE MEDIA, INC. | | 121803240 | ☐ | HEALTHLINE MEDIA, INC. | 275 7TH AVENUE 24TH FLOOR NEW YORK, NY 10001 |
| 2.831 PURCHASE AGREEMENT, DATED MAY 6, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTHSOURCE INTERNATIONAL, INC. | | 121803242 | ☐ | HEALTHSOURCE INTERNATIONAL, INC. | 1785 ERIKA WAY UPLAND, CA 91784 |
| 2.832 PURCHASE AGREEMENT, DATED JANUARY 22, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTHY HEALING LLC | | 121803246 | ☐ | HEALTHY HEALING LLC | 9821 VALLEY VIEW RD EDEN PRAIRIE, MN 55344 |
| 2.833 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTHY N' FIT NUTRITIONALS | | 121803252 | ☐ | HEALTHY N' FIT NUTRITIONALS | 435 YORKTOWN ROAD CROTON-ON-HUDSON, NY 10520 |
| 2.834 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 20, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALTHY ORIGINS | | 121803253 | ☐ | HEALTHY ORIGINS | 206 WEST BRIDGE DRIVE P.O. BOX 442 MORGAN, PA 15064 |
| 2.835 LEASE, 0761-RIVERSIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEALY FAMILY TRUST | | 121803270 | ☐ | HEALY FAMILY TRUST | 1167 SUNSET CLIFFS BLVD. SAN DIEGO, CA 92107 |
| 2.836 PROMOTIONAL CONTENT AGREEMENT, DATED MARCH 7, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HEARST MAGAZINES, A DIVISION OF HEARST COMMUNICATIONS, INC. | | 121803275 | ☐ | HEARST MAGAZINES, A DIVISION OF HEARST COMMUNICATIONS, INC. | 300 WEST 57TH STREET 10TH FLOOR NEW YORK, NY 10019 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.837 PURCHASE AGREEMENT, DATED MARCH 1, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HENRY THAYER COMPANY | | 121803292 | ☐ | HENRY THAYER COMPANY | PO BOX 56<br>WESTPORT, CT 06881 |
| 2.838 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 7, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HERB PHARM | | 121803296 | ☐ | HERB PHARM | PO BOX 116<br>WILLIAMS, OR 97544 |
| 2.839 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HERBACEUTICALS INC | | 121803301 | ☐ | HERBACEUTICALS INC | 35 EXECUTIVE ST.<br>NAPA, CA 94558 |
| 2.840 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HERBAL ANSWERS, INC. | | 121803303 | ☐ | HERBAL ANSWERS, INC. | PO BOX 1110<br>SARATOGA SPRINGS, NY 12866 |
| 2.841 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HERBALAND NATURALS INC. | | 129990785 | ☐ | HERBALAND NATURALS INC. | 13330 MAYCREST WAY<br>RICHMOND, BC V6V2J7 CANADA |
| 2.842 PURCHASE AGREEMENT, DATED MAY 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HERBAN COWBOY, LLC | | 121803304 | ☐ | HERBAN COWBOY, LLC | PO BOX 24025<br>EDINA, MN 55424 |
| 2.843 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HERO NUTRITIONAL PRODUCTS LLC | | 121803315 | ☐ | HERO NUTRITIONAL PRODUCTS LLC | 991 CALLE NEGOCIO<br>SAN CLEMENTE, CA 92673 |
| 2.844 PURCHASE AGREEMENT, DATED SEPTEMBER 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HIBALL INC. | | 121803332 | ☐ | HIBALL INC. | 1862 UNION ST.<br>SAN FRANCISCO, CA 94123 |
| 2.845 LEASE, 0577-NISKAYUNA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HIGHBRIDGE DEVELOPMENT BR LLC | | 121803341 | ☐ | HIGHBRIDGE DEVELOPMENT BR LLC | 2165 TECHNOLOGY DRIVE<br>FL 2<br>SCHENECTADY, NY 12308 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.846 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HIGHLAND LABORATORIES | | 121803342 | ❑ | HIGHLAND LABORATORIES | 110 SOUTH GARFIELD PO BOX 199 MT ANGEL, OR 97362 |
| 2.847 LEASE, 0411-FLOWER MOUND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HIGHLANDS 501 (C) (25) INC. | | 121803348 | ❑ | HIGHLANDS 501 (C) (25) INC. | C/O RREEF MANAGEMENT COMPANY 1406 HALSEY WAY SUITE 110 CARROLLTON, TX 75007 |
| 2.848 CONTRACT AGREEMENT, DATED FEBRUARY 22, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HILLMANN CONSULTING, LLC | | 121803349 | ❑ | HILLMANN CONSULTING, LLC | 1600 ROUTE 22 EAST - FIRST FLOOR UNION, NJ 07083 |
| 2.849 LEASE, 0740-HILO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HILO POWER PARTNERS, LLC | | 121803353 | ❑ | HILO POWER PARTNERS, LLC | 18301 VON KARMAN AVE. SUITE 850 IRVINE, CA 92612 |
| 2.850 HIP2SAVE MARKETING AGREEMENT, DATED AUGUST 8, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HIP HAPPENINGS, LLC | | 121803356 | ❑ | HIP HAPPENINGS, LLC | 1712 N 13TH STREET BOISE, ID 83702 |
| 2.851 PURCHASE AGREEMENT, DATED JUNE 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HITECH/ALR | | 121803359 | ❑ | HITECH/ALR | 790 SPRING ST OAK VIEW, CA 93022 |
| 2.852 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HITECH/BLR 6009 | | 121803361 | ❑ | HITECH/BLR 6009 | 790 SARNAST OAK VIEWS, CA 93022 |
| 2.853 LEASE, 0910, DATED OCTOBER 22, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIVERBEND INVESTMENT PARTNERS II, LLC | | 129990336 | ❑ | HMRT/CSIM-RIVERBEND OWNER LLC | C/O CENTERSQUARE INVESTMENT MANAGEMENT LLC EIGHT TOWER BRIDGE, 161 WASHINGTON STREET, |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 7TH FLOOR CONSHOHOCKEN, PENNSYLVANIA 19428 WITH A COPY TO: C/O M & J WILKOW PROPERTIES OF NORTH CAROLINA LLC 20SOUTH CLARK STREET, SUITE 3000 CHICAGO, IL 60603 |
| 2.854 PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HOBE' LABORATORIES, INC. | | 121803366 | ☐ | HOBE' LABORATORIES, INC. | 6479 S. ASH AVENUE TEMPE, AZ 85283 |
| 2.855 PURCHASE AGREEMENT, DATED AUGUST 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HOLLENDER SUSTAINABLE BRANDS, LLC DBA SUSTAIN | | 121803375 | ☐ | HOLLENDER SUSTAINABLE BRANDS, LLC DBA SUSTAIN | 212 BATTERY ST. BURLINGTON, VT 05401 |
| 2.856 A101 CONTRACT FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR WHERE THE BASIS OF PAYMENT IS A STIPULATED SUM, DATED JANUARY 29, 2007, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HOLLISTER CONSTRUCTION SERVICES | | 121803376 | ☐ | HOLLISTER CONSTRUCTION SERVICES | 339 JEFFERSON ROAD PARSIPPANY, NJ 07054 |
| 2.857 LEASE, 0082-HOLMDEL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HOLMDEL COMMONS LLC | | 121803377 | ☐ | HOLMDEL COMMONS LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.858 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 23, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HOMEOPET, LLC | | 121803378 | ☐ | HOMEOPET, LLC | PO BOX 147 WESTHAMPTON BEACH, NY 11978 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.859 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HONESTLY PHRESH DEODORANT | | 121803379 | ☐ | HONESTLY PHRESH DEODORANT | PO BOX 3755 HUNTINGTON BEACH, CA 92647 |
| 2.860 LEASE, 0540-WARNER ROBINS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HORIZON JAJO, LLC | | 121803380 | ☐ | HORIZON JAJO, LLC | 4112 BROOKVIEW DRIVE SE ATLANTA, GA 30339 |
| 2.861 APPROVED CONSTRUCTION AGREEMENT, DATED JULY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HORIZON RETAIL | | 121803381 | ☐ | HORIZON RETAIL | 1500 HORIZON DRIVE STURTEVANT, WI 53177 |
| 2.862 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HORMEL FOODS CORPORATION | | 129990786 | ☐ | HORMEL FOODS CORPORATION | 1 HORMEL PLACE AUSTIN, MN 55912-3680 |
| 2.863 PURCHASE AGREEMENT, DATED NOVEMBER 4, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HORSESHOE LLC DBA MANCAKES | | 121803389 | ☐ | HORSESHOE LLC DBA MANCAKES | 826 GARDEN DRIVE HIGHLANDS RANCH, CO 80126 |
| 2.864 HP-DELIVERED RPOS HARDWARE SUPPORT STATEMENT OF WORK TO DIRECT SOURCE, INC. FOR VITAMIN SHOPPE INDUSTRIES LLC FROM HP INC., DATED MARCH 12, 2024 | | 129990602 | ☐ | HP INC. | 11311 CHINDEN BLVD MS 305 BOISE, ID 83714-0021 |
| 2.865 PURCHASE AGREEMENT, DATED JANUARY 20, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HPF, LLC | | 121803393 | ☐ | HPF, LLC | 2001 MAKEFIELD RD YARDLEY, PA 19067 |
| 2.866 INSERTION ORDER BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT | | 121803408 | ☐ | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT | 1401 CROOKS ROAD SUITE 150 TROY, MI 48084 |
| 2.867 UNYSON LOGISTICS AGREEMENT FOR LOGISTICS SERVICES, DATED JULY 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 121803409 | ☐ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 3050 HIGHLAND PARKWAY, SUITE 100 DOWNERS GROVE, IL 60515 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND HUB GROUP, INC. D/B/A UNYSON LOGISTICS | | | | | |
| 2.868 STATEMENT OF WORK #2 BETWEEN CUSTOMER AND HUGHES HUGHES MANAGED LEO SERVICES, DATED FEBRUARY 5, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HUGHES NETWORK SYSTEMS, LLC | | 129990391 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.869 MASTER EQUIPMENT AND SERVICES AGREEMENT, DATED FEBRUARY 28, 2022, BY AND BETWEEN HUGHES NETWORK SYSTEMS, LLC AND VITAMIN SHOPPE INDUSTRIES LLC | | 121803412 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.870 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HUNGRY FISH MEDIA, LLC DBA NUTRACLICK | | 121803423 | ☐ | HUNGRY FISH MEDIA, LLC DBA NUTRACLICK | 24 SCHOOL STREET, SUITE 301 BOSTON, MA 02108 |
| 2.871 CONSTRUCTION AGREEMENT, DATED OCTOBER 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HUNTER BUILDING CORP. | | 121803424 | ☐ | HUNTER BUILDING CORP. | 12440 OXFORD PARK DRIVE SUITE # B-101 HOUSTON, TX 77082 |
| 2.872 LEASE, 0253-JOHNSON CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HUNTER'S LAKE, J.M. COX, JR., TRACY FLEENOR, AND JOHN SPEROPULOS | | 121803426 | ☐ | HUNTER'S LAKE, J.M. COX, JR., TRACY FLEENOR, AND JOHN SPEROPULOS | 801 SUNSET DRIVE SUITE D-1 JOHNSON CITY, TN 37604 |
| 2.873 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HYALOGIC, LLC | | 121803431 | ☐ | HYALOGIC, LLC | 610 NW PLATTE VALLEY DRIVE RIVERSIDE, MO 64150 |
| 2.874 OPERATING LEASE (AVONDALE), DATED AS OF FEBRUARY 4, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HYG FINANCIAL SERVICES | | 129990020 | ☐ | HYG FINANCIAL SERVICES | 300 E. JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.875 FINANCE LEASE (ASHLAND), DATED AS OF FEBRUARY 4, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HYG FINANCIAL SERVICES | | 129990019 | ☐ | HYG FINANCIAL SERVICES | 300 E. JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 |
| 2.876 AMENDMENT TO EQUIPMENT SCHEDULE NO. 400-8765242-020, DATED AUGUST 19, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HYG FINANCIAL SERVICES, INC. | | 121803432 | ☐ | HYG FINANCIAL SERVICES, INC. | 5000 RIVERSIDE DR, SUITE 300 EAST IRVING, TX 75039 |
| 2.877 LEASE, 0680-STATEN ISLAND (HYLAN), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HYLAN ROSS LLC | | 121803435 | ☐ | HYLAN ROSS LLC | 5655 AMBOY ROAD STATEN ISLAND, NY 10309 |
| 2.878 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HYLAND'S, INC. | | 121803437 | ☐ | HYLAND'S, INC. | PO BOX 61067 LOS ANGELES, CA 90061 |
| 2.879 PURCHASE AGREEMENT, DATED FEBRUARY 12, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND I NUTRITION USA CORP | | 121803444 | ☐ | I NUTRITION USA CORP | 4730 SOUTH FORT APACHE ROAD, SUITE 300 LAS VEGAS, NV 89147 |
| 2.880 ORTHODOX UNION PRIVATE LABEL AGREEMENT, DATED APRIL 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ICELAND SPRING INC. | | 121803460 | ☐ | ICELAND SPRING INC. | GRJOTHALS 7-11 REYKJAVIK, 130 ICELAND |
| 2.881 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ICON INTERNATIONAL INC. | | 129990787 | ☐ | ICON INTERNATIONAL INC. | 107 ELM STREET 15TH FLOOR STAMFORD, CT 06902 |
| 2.882 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ID.ME, INC | | 129990788 | ☐ | ID.ME, INC | 8280 GREENSBORO DRIVE SUITE 800 TYSONS CORNER, VA 22102 |
| 2.883 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 20, 2010, BY AND BETWEEN | | 121803479 | ☐ | IFORCE NUTRITION | 2101 91ST STREET NORTH BERGEN, NJ 07047 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND IFORCE NUTRITION | | | | | |
| 2.884 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IGNITE USA | | 121803480 | ☐ | IGNITE USA | 954 WEST WASHINGTON MC37 7TH FLOOR CHICAGO, IL 60607 |
| 2.885 MUTUAL NONDISCLOSURE AGREEMENT, DATED SEPTEMBER 1, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IHERB, LLC | | 129990395 | ☐ | IHERB, LLC | 17400 LAGUNA CANYON RD SUITE 400 IRVINE, CA 92618 |
| 2.886 MASTER VENDOR AGREEMENT, DATED FEBRUARY 7, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IHERB, LLC | | 129990394 | ☐ | IHERB, LLC | 17400 LAGUNA CANYON RD SUITE 400 IRVINE, CA 92618 |
| 2.887 LEASE, 0200-HICKORY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND III HUGS LLC | | 121803489 | ☐ | III HUGS LLC | 1228 E. MOREHEAD STREET SUITE 200 CHARLOTTE, NC 28204 |
| 2.888 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ILS GUMMIES, LLC AKA INNOVATIVE GUMMIES | | 129990789 | ☐ | ILS GUMMIES, LLC AKA INNOVATIVE GUMMIES | 350 CYPRESS DRIVE SUITE 300 MCKINNEY, TX 75071 |
| 2.889 LETTER AGREEMENT - STAFFING SERVICES, DATED FEBRUARY 12, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IMC ASSOCIATES | | 121803499 | ☐ | IMC ASSOCIATES | 673 RIDGEWOOD ROAD MILLBURN, NJ 07041 |
| 2.890 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 23, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IMMUNE HEALTH BASICS | | 121803501 | ☐ | IMMUNE HEALTH BASICS | 3388 MIKE COLLINS DRIVE EAGAN, MN 55121 |
| 2.891 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN | | 121803502 | ☐ | IMMUNE TREE, INC. | 2764 N 675 E LEHI, UT 84043 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND IMMUNE TREE, INC. | | | | | |
| 2.892 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 20, 2013 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IMPACT NUTRITION LLC | | 121803505 | ☐ | IMPACT NUTRITION LLC | 58 RIVER STREET SUITE 8 MILFORD, CT 06460 |
| 2.893 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IMPACT TECH, INC. | | 129990790 | ☐ | IMPACT TECH, INC. | 223 E. DE LA GUERRA ST. SANTA BARBARA, CA 93101 |
| 2.894 PROPOSED SOLUTIONS FOR THE VITAMIN SHOPPE, DATED FEBRUARY 2, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INDEED, INC. | | 121803515 | ☐ | INDEED, INC. | 6433 CHAMPION GRANDVIEW WAY, BUILDING 1 AUSTIN, TX 78750 |
| 2.895 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 5, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INDIGO WILD, LLC | | 121803519 | ☐ | INDIGO WILD, LLC | 3125 WYANDOTTE ST KANSAS CITY, MO 64111 |
| 2.896 LEASE, 0780-LIVONIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INDY-C-KAL, INC. | | 121803521 | ☐ | INDY-C-KAL, INC. | 2500 WESTMONT CIRCLE STERLING HEIGHTS, MI 48310 |
| 2.897 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFINITE LABS, LLC | | 121803525 | ☐ | INFINITE LABS, LLC | 7208 W SAND LAKE RD. SUITE 208 ORLANDO, FL 32819 |
| 2.898 AMENDMENT TO STAFFING SERVICES AGREEMENT, DATED FEBRUARY 7, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFINITY STAFFING SOLUTIONS, LLC DBA LYNEER STAFFING SOLUTIONS | | 121803526 | ☐ | INFINITY STAFFING SOLUTIONS, LLC DBA LYNEER STAFFING SOLUTIONS | 134 FRANKLIN CORNER ROAD, SUITE 100 LAWRENCEVILLE, NJ 08648 |
| 2.899 PURCHASE AGREEMENT, DATED OCTOBER 13, 2023, BY AND BETWEEN VITAMIN SHOPPE | | 121803529 | ☐ | INFLOW COMMUNICATIONS, LLC. | 9450 SW GEMINI DR #54242 BEAVERTON, OR 970087105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND INFLOW COMMUNICATIONS, LLC. | | | | | |
| 2.900 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MARCH 16, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFOCUS | | 121803532 | ☐ | INFOCUS | P.O. BOX 1124 BEDFORD PARK, IL 60499 |
| 2.901 INSERTION ORDER, DATED JUNE 4, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFOGROUP INC. | | 121803533 | ☐ | INFOGROUP INC. | 2 BLUE HILL PLAZA PEARL RIVER, NY 10965 |
| 2.902 CHANGE REQUEST WEB & APP ENHANCEMENTS EXTENDED TEAM, DATED OCTOBER 1, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFOSTRETCH CORPORATION DBA APEXON | | 129990405 | ☐ | INFOSTRETCH CORPORATION DBA APEXON | C/O APEXON 101 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2.903 STATEMENT OF WORK SUPPORT - H1, DATED DECEMBER 17, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFOSTRETCH CORPORATION DBA APEXON | | 129990398 | ☐ | INFOSTRETCH CORPORATION DBA APEXON | C/O APEXON 101 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2.904 STATEMENT OF WORK NO. 1, DATED APRIL 30, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFRATECH SOLUTIONS LLC | | 129990697 | ☐ | INFRATECH SOLUTIONS LLC | 200 W JACKSON BLVD SUITE 1250 CHICAGO, IL 60606 |
| 2.905 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INFUSION SCIENCES | | 121803538 | ☐ | INFUSION SCIENCES | 2127 ESPEY CT SUITE 220 CROFTON, MD 21114 |
| 2.906 TRADE MARK LICENSE AGREEMENT, DATED FEBRUARY 15, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INGREDION INCORPORATED | | 121803539 | ☐ | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER WESTCHESTER, IL 60154 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.907 LEASE, 0483-ROBINSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG. #75052 | | 129990331 | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG. #75052 | |
| 2.908 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INNER ARMOUR | | 121803543 | ☐ | INNER ARMOUR | 1399 BLUE HILLS AVE BLOOMFIELD, CT 06002 |
| 2.909 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 3, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INNERZYME | | 121803549 | ☐ | INNERZYME | 3659 E. CREST LANE PHOENIX, AZ 85050 |
| 2.910 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INNOVACTIV | | 129990791 | ☐ | INNOVACTIV | 120 MONTÉE INDUSTRIELLE-ET-COMMERCIALE RIMOUSKI, QC G5M 1B1 CANADA |
| 2.911 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INNOVATIVE LABS GROUP, LLC | | 129990792 | ☐ | INNOVATIVE LABS GROUP, LLC | 85 COMMERCE DRIVE HAUPPAUGE, NY 11788 |
| 2.912 MASTER SERVICE AGREEMENT, DATED MARCH 7, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INRETURN STRATEGIES, LLC | | 121803554 | ☐ | INRETURN STRATEGIES, LLC | 10308 BELINDER RD LEAWOOD, KS 66206 |
| 2.913 LEASE, 0596-NAPERVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INSITE NAPERVILLE, LLC | | 121803557 | ☐ | INSITE NAPERVILLE, LLC | 1400 16TH STREET SUITE 300 OAK BROOK, IL 60523 |
| 2.914 LEASE, 0566-PARMA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INSITE PARMA, LLC | | 121803558 | ☐ | INSITE PARMA, LLC | 1400 16TH STREET SUITE 300 OAK BROOK, IL 60523 |
| 2.915 VENDOR INCENTIVE SOLUTION AND CONTRACT MANAGEMENT - PHASE 1, DATED SEPTEMBER | | 121803561 | ☐ | INSOURCE TECHNOLOGY SOLUTIONS, LLC | 2490 BOULEVARD OF THE GENERALS |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 11, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INSOURCE TECHNOLOGY SOLUTIONS, LLC | | | | | SUITE 200<br>NORRISTOWN, PA 19403 |
| 2.916 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 22, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INSPIRATION BEVERAGE COMPANY | | 121803562 | ❑ | INSPIRATION BEVERAGE COMPANY | 7727 W. 6TH AVE UNIT H<br>LAKEWOOD, CO 80214 |
| 2.917 LETTER OF AGREEMENT FORESIGHT-TO-INSIGHT-TO-ACTION WORKSHOP, DATED DECEMBER 20, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INSTITUTE FOR THE FUTURE | | 121803566 | ❑ | INSTITUTE FOR THE FUTURE | 124 UNIVERSITY AVENUE<br>PALO ALTO, CA 94301 |
| 2.918 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTEGRAL YOGA DISTRIBUTION INC | | 121803567 | ❑ | INTEGRAL YOGA DISTRIBUTION INC | 2168 WOODLAND CHURCH RD<br>BUCKINGHAM, VA 23921 |
| 2.919 AMENDMENT NO.1 TO MASTER SERVICES AGREEMENT, DATED MAY 15, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTEGRITY RETAIL DISTRIBUTION, INC. | | 121803571 | ❑ | INTEGRITY RETAIL DISTRIBUTION, INC. | 15221 CANARY AVE<br>LA MIRADA, CA 90638 |
| 2.920 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTELIGENT*VITAMIN*C INC | | 121803573 | ❑ | INTELIGENT*VITAMIN*C INC | 24W500 MAPLE AVE SUITE 107<br>NAPERVILLE, IL 60540 |
| 2.921 PRODUCT PROVIDER MASTER AGREEMENT, DATED DECEMBER 27, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | | 121803584 | ❑ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET<br>5TH FLOOR, SUITE 5-2002<br>ATLANTA, GA 30303 |
| 2.922 VITAMIN SHOPPE - BRAND STRATEGY REFRESH & VALIDATION, DATED NOVEMBER 2, 2018, BY | | 121803586 | ❑ | INTERBRAND | 700 W. PETE ROSE WAY<br>SUITE 460 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERBRAND | | | | | CINCINNATI, OH 45203 |
| 2.923 PROJECT CHANGE REQUEST (PCR) FOR GDPR COMPLIANCE AND CONTROLS IN STERLING OMS IMPLEMENTATION PROJECT, DATED MAY 25, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERNATIONAL BUSINESS MACHINES CORPORATION | | 129990561 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2.924 AMENDMENT TO CLIENT RELATIONSHIP AGREEMENT BETWEEN VITAMIN SHOPPE AND INTERNATIONAL BUSINESS MACHINES CORPORATION (DATED APRIL 30, 2015), DATED AUGUST 16, 2021, BY AND BETWEEN VITAMIN SHOPPE AND INTERNATIONAL BUSINESS MACHINES CORPORATION | | 129990640 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2.925 CLIENT RELATIONSHIP AGREEMENT, DATED APRIL 30, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERNATIONAL BUSINESS MACHINES CORPORATION | | 121803593 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2.926 CLIENT RELATIONSHIP AGREEMENT, DATED JUNE 25, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND INTERNATIONAL BUSINESS MACHINES CORPORATION | | 129990639 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2.927 EXTENSION OF APPLICATION MANAGEMENT SERVICES, DATED JUNE 26, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, LLC AND INTERNATIONAL BUSINESS MACHINES CORPORATION | | 129990641 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2.928 MASTER SERVICE AGREEMENT, DATED NOVEMBER 2, 2015, BY AND BETWEEN VITAMIN | | 121803614 | ☐ | INTERNATIONAL INTEGRATED SOLUTIONS, LTD. | 137 COMMERCIAL STREET PLAINVIEW, NY 11803 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND INTERNATIONAL INTEGRATED SOLUTIONS, LTD. | | | | | |
| 2.929 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 22, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERNATIONAL TRADE ROUTES | | 121803616 | ☐ | INTERNATIONAL TRADE ROUTES | 645 WEMPLE ROAD GLENMONT, NY 12077 |
| 2.930 CREDIT APPLICATION / AGREEMENT, DATED MAY 1, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERTEK | | 121803620 | ☐ | INTERTEK | 200 WESTLAKE PARK BLVD., #400 HOUSTON, TX 77079 |
| 2.931 PERCEPTOR LIFETIME LICENCE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTERVISION GLOBAL INC | | 121803623 | ☐ | INTERVISION GLOBAL INC | L14 CIC ONE BROADWAY CAMBRIDGE, MA 21421147 |
| 2.932 DEVELOPING A NEW BRAND NAME [NAMESTORMING® STATEMENT OF WORK], DATED FEBRUARY 12, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INTRINSICS, INC. (DBA NAMESTORMERS) | | 121803625 | ☐ | INTRINSICS, INC. (DBA NAMESTORMERS) | 2201 EAST WINDSOR ROAD AUSTIN, TX 78703 |
| 2.933 WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT, DATED JUNE 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | | 121803626 | ☐ | INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | CRA. 20 #83-20 BOGOTA, 110221 |
| 2.934 WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT, DATED JUNE 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | | 121803627 | ☐ | INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | CRA. 20 #83-20 BOGOTA, 110221 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.935 EXCLUSIVE MANUFACTURING AGREEMENT, DATED DECEMBER 22, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND INW LIVING ECOLOGY | | 121803628 | ❑ | INW LIVING ECOLOGY | 240 CROUSE DR CORONA, CA 92879 |
| 2.936 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ION LABS, INC. (DBA ION NUTRITIONAL LABS) | | 129990793 | ❑ | ION LABS, INC. (DBA ION NUTRITIONAL LABS) | 5459 115TH AVENUE NORTH CLEARWATER, FL 33760 |
| 2.937 MASTER SUPPLY AGREEMENT, DATED SEPTEMBER 16, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IPDG (INNOMARK PERMANENT DISPLAY GROUP) | | 121803630 | ❑ | IPDG (INNOMARK PERMANENT DISPLAY GROUP) | 3233 SOUTH TECH BLVD. MIAMISBURG, OH 45342 |
| 2.938 APPENDIX C: VENDOR ACKNOWLEDGEMENT INFORMATION SHEET, DATED JULY 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IPS ALL NATURAL LLC | | 129990557 | ❑ | IPS ALL NATURAL LLC | 11911 SAN VICENTE BLVD. SUITE 348 LOS ANGELES, CA 90049 |
| 2.939 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IPS ALL NATURAL LLC | | 121803632 | ❑ | IPS ALL NATURAL LLC | 11911 SAN VICENTE BLVD. SUITE 348 LOS ANGELES, CA 90049 |
| 2.940 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IQ FORMULATIONS LLC, DBA METABOLIC NUTRITION | | 121803640 | ❑ | IQ FORMULATIONS LLC, DBA METABOLIC NUTRITION | 523 SAWGRASS CORPORATE PARKWAY SUNRISE, FL 33325 |
| 2.941 LEASE, 1502-NORTH MYRTLE BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IREIT NORTH MYRTLE BEACH COASTAL NORTH, L.L.C. | | 121803641 | ❑ | IREIT NORTH MYRTLE BEACH COASTAL NORTH, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/ BLDG. #75056 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.942 SECURE SHREDDING SERVICES AGREEMENT, DATED JANUARY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IRON MOUNTAIN SECURE SHREDDING, INC. | | 121803646 | ☐ | IRON MOUNTAIN SECURE SHREDDING, INC. | ONE FEDERAL STREET BOSTON, MA 02110 |
| 2.943 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 14, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IRON-TEK | | 121803648 | ☐ | IRON-TEK | 180 MOTOR PARKWAY HAUPPAUGE, NY 11788 |
| 2.944 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IRWIN NATURALS | | 121803649 | ☐ | IRWIN NATURALS | 5310 BEETHOVEN ST. LOS ANGELES, CA 90066 |
| 2.945 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ISATORI TECHNOLOGIES, LLC | | 121803656 | ☐ | ISATORI TECHNOLOGIES, LLC | 15000 WEST 6TH AVENUE, SUITE 202 GOLDEN, CO 80401 |
| 2.946 MASTER SERVICE AGREEMENT, DATED DECEMBER 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ISLAMIC SERVICES OF AMERICA | | 121803664 | ☐ | ISLAMIC SERVICES OF AMERICA | P.O BOX 521 CEDAR RAPIDS, IA 52406 |
| 2.947 ADDENDUM A TO SERVICE AGREEMENT, DATED DECEMBER 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ISLAMIC SERVICES OF AMERICA | | 121803662 | ☐ | ISLAMIC SERVICES OF AMERICA | P.O BOX 521 CEDAR RAPIDS, IA 52406 |
| 2.948 ADDENDUM B TO SERVICE AGREEMENT, DATED DECEMBER 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ISLAMIC SERVICES OF AMERICA | | 121803663 | ☐ | ISLAMIC SERVICES OF AMERICA | P.O BOX 521 CEDAR RAPIDS, IA 52406 |
| 2.949 LEASE, 0604-MAPLEWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121803666 | ☐ | ISO VENNER PLAZA HOLDINGS, LLC | SUNTIDE COMMERCIAL REALTY INC. INC. |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND ISO VENNER PLAZA HOLDINGS, LLC | | | | | 2550 UNIVERSITY AVENUE WEST SUITE 305 SAINT PAUL, MN 55114 |
| 2.950 LEASE, 0828-SEABROOK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ISTAR, LLC | | 121803673 | ☐ | ISTAR, LLC | 321D LAFAYETTE ROAD HAMPTON, NH 03842 |
| 2.951 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 28, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ITO EN (NORTH AMERICA) INC. | | 121803674 | ☐ | ITO EN (NORTH AMERICA) INC. | 20 JAY STREET SUITE 530 BROOKLYN, NY 11201 |
| 2.952 LEASE, 0189-DURHAM, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IVT RENAISSANCE CENTER DURHAM I, LP | | 121803675 | ☐ | IVT RENAISSANCE CENTER DURHAM I, LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC 3025 HIGHLAND PARKWAY SUITE 350 DOWNERS GROVE, IL 60515 |
| 2.953 LEASE, 0500-EVERETT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND IYC FAMILY LLC | | 121803676 | ☐ | IYC FAMILY LLC | 2317 12TH CT. N.W. AUBURN, WA 98001 |
| 2.954 LEASE, 0240-SEASIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND J.M. BAKER PROPERTIES LLC | | 121803690 | ☐ | J.M. BAKER PROPERTIES LLC | 484 WASHINGTON STREET SUITE D MONTEREY, CA 93940 |
| 2.955 PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND J.R. CARLSON LABORATORIES, INC | | 121803692 | ☐ | J.R. CARLSON LABORATORIES, INC | 600 W UNIVERSITY ARLINGTON HEIGHTS, IL 60004 |
| 2.956 LEASE, 0085-STEINWAY STREET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND J&M OWNERS NY, LLC | | 121803680 | ☐ | J&M OWNERS NY, LLC | 33 EAST CAMINO REAL UNIT 512 BOCA RATON, FL 33432 |
| 2.957 OFFER LETTER, DATED OCTOBER 30, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 129990620 | ☐ | JACK GAYTON | ADDRESS ON FILE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND JACK GAYTON | | | | | |
| 2.958 CONTRIBUTOR AGREEMENT, DATED OCTOBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JACKLYN JANEKSELA | | 121803704 | ☐ | JACKLYN JANEKSELA | ADDRESS ON FILE |
| 2.959 LEASE, 0158-FRISCO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JAHCO STONEBRIAR LLC | | 121803714 | ☐ | JAHCO STONEBRIAR LLC | 1717 MAIN STREET SUITE 2600 DALLAS, TX 75201 |
| 2.960 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 27, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JAKEMANS CONFECTIONERS | | 121803716 | ☐ | JAKEMANS CONFECTIONERS | 114 BAY STREET MANCHESTER, NH 03104 |
| 2.961 LEASE, 0760-GARDEN CITY PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JAMAICA-88TH AVE., LLC | | 121803717 | ☐ | JAMAICA-88TH AVE., LLC | C/O PETER DILIS PO BOX 280-275 BROOKLYN, NY 11228 |
| 2.962 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JAMES GOLDMAN | | 129990794 | ☐ | JAMES GOLDMAN | [ADDRESS ON FILE] |
| 2.963 LEASE, 0403-DEERFIELD BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JAMES H. BATMASIAN | | 121803719 | ☐ | JAMES H. BATMASIAN | 215 NORTH FEDERAL HIGHWAY SUITE 1 BOCA RATON, FL 33432 |
| 2.964 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JAPAN HEALTH PRODUCTS, INC. | | 121803727 | ☐ | JAPAN HEALTH PRODUCTS, INC. | P.O. BOX 472 TRYON, NC 28782 |
| 2.965 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JARROW FORMULAS | | 121803730 | ☐ | JARROW FORMULAS | 1824 SOUTH ROBERTSON BLVD LOS ANGELES, CA 90035 |
| 2.966 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 30, 2017, BY AND BETWEEN | | 121803743 | ☐ | JAY ROBB ENTERPRISES, INC | 6339 PASEO DEL LAGO CARLSBAD, CA 92011 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND JAY ROBB ENTERPRISES, INC | | | | | |
| 2.967 LEASE, 0757-HUMBLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JBL HUMBLEWOOD CENTER, LLC | | 121803745 | ☐ | JBL HUMBLEWOOD CENTER, LLC | C/O JBL ASSET MANAGEMENT LLC 2028 HARRISON STREET SUITE 202 HOLLYWOOD, FL 33020 |
| 2.968 PURCHASE AGREEMENT, DATED MAY 6, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JD BEAUTY GROUP | | 121803746 | ☐ | JD BEAUTY GROUP | 5 ADAMS AVENUE HAUPPAUGE, NY 11788 |
| 2.969 SOFTWARE LICENSE AND SERVICES AGREEMENT, DATED SEPTEMBER 22, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JDA SOFTWARE, INC. | | 121803751 | ☐ | JDA SOFTWARE, INC. | 15059 N. SCOTTSDALE ROAD, SUITE 400 SCOTTSDALE, AZ 753202621 |
| 2.970 OFFER LETTER, DATED JUNE 12, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JEFF VAN ORDEN | | 129990628 | ☐ | JEFF VAN ORDEN | ADDRESS ON FILE |
| 2.971 LEASE, 0549-SHREWSBURY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JEFFERSON SHREWSBURY LIMITED PARTNERSHIP | | 121803753 | ☐ | JEFFERSON SHREWSBURY LIMITED PARTNERSHIP | HELLER PROPERTY MANAGEMENT 625 MOUNT AUBURN STREET SUITE 210 CAMBRIDGE, MA 02138 |
| 2.972 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 30, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JEFFREY JAMES, LLC | | 121803755 | ☐ | JEFFREY JAMES, LLC | 1627 SUNSET AVE. SW SEATTLE, WA 98116 |
| 2.973 LEASE, 0027-UNION, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JEMAL'S DAILY VITAMIN LLC | | 121803759 | ☐ | JEMAL'S DAILY VITAMIN LLC | 33 LARCHWOOD AVENUE OAKHURST, NJ 07755 |
| 2.974 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JHS | | 121803774 | ☐ | JHS NATURAL PRODUCTS INC. | 1025 CONGER ST #6 EUGENE, OR 97402 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| NATURAL PRODUCTS INC. DBA MUSHROOM SCIENCE | | | | | |
| 2.975 LEASE, 0582-CHAMPAIGN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JJS CHAMPAIGN INV LLC | | 121803782 | ☐ | JJS CHAMPAIGN INV LLC | 1370 SCHOOL HOUSE ROAD SANTA BARBARA, CA 93108 |
| 2.976 LEASE, 0105-MANCHESTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JKE PROPERTY, LLC | | 121803783 | ☐ | JKE PROPERTY, LLC | 294 PAXTON WAY GLASTONBURY, CT 06033 |
| 2.977 LEASE, 0751-MARLBORO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JMP MARLBORO RETAIL UNIT 2, LLC | | 121803785 | ☐ | JMP MARLBORO RETAIL UNIT 2, LLC | C/O SILBERT REALTY & MGMT. CO. INC. 152 LIBERTY CORNER ROAD SUITE 203 WARREN TOWNSHIP, NJ 07059 |
| 2.978 STATEMENT OF WORK FORM, DATED AUGUST 7, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JMS TECHNICAL SOLUTIONS | | 121803786 | ☐ | JMS TECHNICAL SOLUTIONS | 7600 JERICHO TPKE SUITE 200 WOODBURY, NY 11797 |
| 2.979 MODEL RELEASE AGREEMENT, DATED OCTOBER 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JOE REIZER | | 121803792 | ☐ | JOE REIZER | ADDRESS ON FILE |
| 2.980 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 11, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JOHN'S LONE STAR DISTRIBUTION INC. | | 121803804 | ☐ | JOHN'S LONE STAR DISTRIBUTION INC. | 922 HEMPSTEAD TURNPIKE, SUITE # 2 FRANKLIN SQUARE, NY 11010 |
| 2.981 LEASE, 0815-LEXINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JOSEPH URBANA INVESTMENTS, LLC | | 121803820 | ☐ | JOSEPH URBANA INVESTMENTS, LLC | 5001 N UNIVERSITY STREET PEORIA, IL 61615 |
| 2.982 LEASE, 0190-GILROY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JOULE GILROY CROSSING OWNER, LLC | | 121803827 | ☐ | JOULE GILROY CROSSING OWNER, LLC | C/O RAIDER HILL ADVISORS LLC 757 THIRD AVENUE 15TH FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK CITY, NY 10017 |
| 2.983 LEASE, 0340-MANSFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JP ASSOCIATES LLC | | 121803828 | ☐ | JP ASSOCIATES LLC | 9 HASTINGS ROAD HOLMDEL TOWNSHIP, NJ 07733 |
| 2.984 LEASE, 0122-CHESAPEAKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JUBILEE LIMITED PARTNERSHIP | | 121803849 | ☐ | JUBILEE LIMITED PARTNERSHIP | 4300 E. FIFTH AVE. COLUMBUS, OH 43219 |
| 2.985 LEASE, 0187-FRANKLIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JUBILEE--COOLSPRINGS LLC | | 121803850 | ☐ | JUBILEE--COOLSPRINGS LLC | 1800 MOLER ROAD COLUMBUS, OH 43207 |
| 2.986 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JUKI INC | | 121803855 | ☐ | JUKI INC | 99 INDUSTRIAL DR NORTHAMPTON, MA 01060 |
| 2.987 STATEMENT OF WORK #1 - JUMPMIND COMMERCE PHASE 1, DATED SEPTEMBER 5, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JUMPMIND, INC. | | 121803856 | ☐ | JUMPMIND, INC. | 8999 GEMINI PARKWAY, SUITE 100 COLUMBUS, OH 43240 |
| 2.988 JUMPMIND MASTER SERVICES AGREEMENT, DATED AUGUST 12, 2023, BY AND BETWEEN JUMPMIND, INC. AND VITAMIN SHOPPE INDUSTRIES LLC | | 129990633 | ☐ | JUMPMIND, INC. | 8999 GEMINI PARKWAY, SUITE 100 COLUMBUS, OH 43240 |
| 2.989 JUMPMIND PRODUCT SUBSCRIPTION AGREEMENT, DATED AUGUST 12, 2023, BY AND BETWEEN JUMPMIND, INC. AND VITAMIN SHOPPE INDUSTRIES LLC | | 129990634 | ☐ | JUMPMIND, INC. | 8999 GEMINI PARKWAY, SUITE 100 COLUMBUS, OH 43240 |
| 2.990 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JUST BORN | | 129990795 | ☐ | JUST BORN | 1300 STEFKO BLVD BETHLEHEM, PA 18017 |
| 2.991 LEASE, 1009-BELLEVUE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND JWT LLC | | 121803863 | ☐ | JWT LLC | C/O AZOSE COMMERCIAL PROPERTIES 8451 SE 68TH STREET SUITE 200 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MERCER ISLAND, WA 98040 |
| 2.992 PURCHASE AGREEMENT, DATED SEPTEMBER 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND K-TEC INC., DBA BLENDTEC | | 121804086 | ☐ | K-TEC INC., DBA BLENDTEC | 1206 SOUTH 1680 WEST OREM, UT 84058 |
| 2.993 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KAIROS PARTNERS, LLC | | 129990796 | ☐ | KAIROS PARTNERS, LLC | 6997 REDANSA DRIVE ROCKFORD, IL 61108 |
| 2.994 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KAIZEN NUTRITION INC NV | | 121803874 | ☐ | KAIZEN NUTRITION INC NV | 14936 S FIGUEROA STREET GARDENA, CA 90248 |
| 2.995 PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KARE-N-HERBS | | 121803879 | ☐ | KARE-N-HERBS | P.O. BOX 99 YORK HARBOR, ME 03911 |
| 2.996 PURCHASE AGREEMENT, DATED DECEMBER 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KARMA CULTURE, LLC | | 121803884 | ☐ | KARMA CULTURE, LLC | 30-A GROVE STREET PITTSFORD, NY 14534 |
| 2.997 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KATE FARMS LLC | | 121803887 | ☐ | KATE FARMS LLC | 1621 CENTRAL AVENUE CHEYENNE, WY 82001 |
| 2.998 LEASE, 0898-MEMORIAL CITY (HOUSTON), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KATY FREEWAY PROPERTIES LLC | | 121803890 | ☐ | KATY FREEWAY PROPERTIES LLC | 1051 HALSEY HOUSTON, TX 77015 |
| 2.999 INVESTMENT ADVISORY AGREEMENT FOR RETIREMENT PLAN SERVICES, DATED JANUARY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KDV WEALTH MANAGEMENT LLC | | 121803896 | ☐ | KDV WEALTH MANAGEMENT LLC | 3800 AMERICAN BOULEVARD W, SUITE 100 BLOOMINGTON, MN 55431 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1000 PURCHASE AGREEMENT, DATED MARCH 3, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEEKI PURE AND SIMPLE | | 121803900 | ☐ | KEEKI PURE AND SIMPLE | 950 VITALITY DRIVE NW, SUITE C COMSTOCK PARK, MI 49321 |
| 2.1001 CONTRIBUTOR AGREEMENT, DATED SEPTEMBER 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KELSEY CANNON | | 121803911 | ☐ | KELSEY CANNON | ADDRESS ON FILE |
| 2.1002 LICENSE AGREEMENT, DATED JUNE 13, 2006, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEMIN FOODS, L.C. D/B/A KEMIN HEALTH, L.C. | | 121803912 | ☐ | KEMIN FOODS, L.C. D/B/A KEMIN HEALTH, L.C. | 600 EAST COURT AVE. DES MOINES, IA 50309 |
| 2.1003 SLENDESTA™M (AND DESIGN) TRADEMARK LICENSE AGREEMENT, DATED DECEMBER 17, 2007, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEMIN HEALTH, L.C. | | 121803913 | ☐ | KEMIN HEALTH, L.C. | 600 E. COURT AVE., SUITE A DES MOINES, IA 50309-2058 |
| 2.1004 LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEMIN INDUSTRIES, INC. | | 121803916 | ☐ | KEMIN INDUSTRIES, INC. | 2100 MAURY STREET P.O. BOX 70 DES MOINES, IA 50301 |
| 2.1005 LEASE, 0704-WEST KENDALL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KENDALL VILLAGE ASSOCIATES LTD. | | 121803922 | ☐ | KENDALL VILLAGE ASSOCIATES LTD. | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 MIAMI, FL 33133 |
| 2.1006 KEYNOTE DEVICEANYWHERE SERVICES ORDER TEST CENTER ENTERPRISE, DATED DECEMBER 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEYNOTE SYSTEMS, INC. | | 121803945 | ☐ | KEYNOTE SYSTEMS, INC. | 777 MARINERS ISLAND BLVD. SAN MATEO, CA 94404 |
| 2.1007 STATEMENT OF WORK, DATED FEBRUARY 1, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEYSTONE TECHNOLOGY MANAGEMENT | | 121803946 | ☐ | KEYSTONE TECHNOLOGY MANAGEMENT | 2221 CABOT BLVD W SUITE D LANGHORNE, PA 19047 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1008 MASTER SERVICES AGREEMENT, DATED FEBRUARY 1, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEYSTONE TECHNOLOGY MANAGEMENT, A DIVISION OF KEYSTONE MEMORY GROUP LLC | | 121803948 | ☐ | KEYSTONE TECHNOLOGY MANAGEMENT, A DIVISION OF KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD WEST - SUITE D LANGHORNE, PA 19047 |
| 2.1009 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KEYVIEW LABS, INC. | | 121803951 | ☐ | KEYVIEW LABS, INC. | 5737 BENJAMIN CENTER DR. TAMPA, FL 33634 |
| 2.1010 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KHAKI GROUP, LLC (HAPI GIG) | | 129990797 | ☐ | KHAKI GROUP, LLC (HAPI GIG) | 3510 OLD MILTON PKWY SUITE A ALPHARETTA, GA 30005 |
| 2.1011 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KILL CLIFF, LLC | | 121803965 | ☐ | KILL CLIFF, LLC | 3715 NORTHSIDE PARKWAY, BLDG 400 475 ATLANTA, GA 30327 |
| 2.1012 LEASE, 0739-CORDOVA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIM INVESTMENT PARTNERS IV, LLC | | 121803966 | ☐ | KIM INVESTMENT PARTNERS IV, LLC | 1901 AVE OF THE STARS SUITE 630 LOS ANGELES, CA 90067 |
| 2.1013 CONTRIBUTOR AGREEMENT, DATED JULY 11, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIMBERLY CAPELLA | | 121803967 | ☐ | KIMBERLY CAPELLA | ADDRESS ON FILE |
| 2.1014 LEASE, 0375-BROWNSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIMCO BROWNSVILLE, L.P. | | 121803968 | ☐ | KIMCO BROWNSVILLE, L.P. | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1015 LEASE, 0342-NASHUA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIMCO WEBSTER SQUARE, LLC | | 121803969 | ☐ | KIMCO WEBSTER SQUARE, LLC | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1016 ADDITIONAL SERVICE AUTHORIZATION ARCHITECTURAL AND INTERIOR DESIGN SERVICES, DATED JULY 17, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIMMERLE NEWMAN ARCHITECTS | | 121803971 | ❑ | KIMMERLE NEWMAN ARCHITECTS | 1109 MT. KEMBLE AVE. HARDING TWP, NJ 07976 |
| 2.1017 OWNER'S STANDARD RIDER TO ARCHITECT AGREEMENT, DATED JANUARY 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIMMERLE NEWMAN ARCHITECTS, PA | | 121803975 | ❑ | KIMMERLE NEWMAN ARCHITECTS, PA | 264 SOUTH STREET MORRISTOWN, NJ 7960 |
| 2.1018 LEASE, 0738-SAGINAW, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KINAIA FAMILY LLC | | 121803978 | ❑ | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE STERLING HEIGHTS, MI 48310 |
| 2.1019 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIND, LLC. | | 121803979 | ❑ | KIND, LLC. | PO BOX 705 - MIDTOWN STATION NEW YORK, NY 10018 |
| 2.1020 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KING BIO | | 121803980 | ❑ | KING BIO | 3 WESTSIDE DRIVE ASHEVILLE, NC 28806 |
| 2.1021 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KING FISHER MEDIA, LLC | | 121803987 | ❑ | KING FISHER MEDIA, LLC | P.O. BOX 37 MIDVALE, UT 84047 |
| 2.1022 LEASE, 0639-KINGS HIGHWAY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KINGS HIGHWAY REALTY CORP. | | 121803990 | ❑ | KINGS HIGHWAY REALTY CORP. | 1326 KINGS HIGHWAY BROOKLYN, NY 11229 |
| 2.1023 QUOTE #50214 - OFFICE DOOR NAME PLATES & PRIVACY VINYL, DATED AUGUST 7, 2024, BY AND | | 121803993 | ❑ | KINKER PRESS, INC. | 1681 MOUNTAIN ROAD GLEN ALLEN, VA 23060 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KINKER PRESS, INC. | | | | | |
| 2.1024 MASTER SUPPLY AGREEMENT, DATED FEBRUARY 23, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KINTER (K INTERNATIONAL, INC.) | | 121803996 | ☐ | KINTER (K INTERNATIONAL, INC.) | 3333 OAK GROVE AVE WAUKEGAN, IL 60087 |
| 2.1025 LEASE, 0116-BRANDON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIR BRANDON 011, LLC | | 121803999 | ☐ | KIR BRANDON 011, LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1026 LEASE, 0509-WOODBRIDGE VA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIR SMOKETOWN STATION, L.P. | | 121804000 | ☐ | KIR SMOKETOWN STATION, L.P. | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1027 LEASE, 0567-TORRENCE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIR TORRANCE, L.P. | | 121804001 | ☐ | KIR TORRANCE, L.P. | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1028 LETTER OF AGREEMENT, DATED OCTOBER 22, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KIRK PALMER ASSOCIATES, INC. | | 121804003 | ☐ | KIRK PALMER ASSOCIATES, INC. | 500 FIFTH AVENUE, 53RD FLOOR NEW YORK, NY 10110 |
| 2.1029 LEASE, 0219-BUFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KISHAN ENTERPRISES LLC | | 121804009 | ☐ | KISHAN ENTERPRISES LLC | 300 GALLERIA PARKWAY 12TH FLOOR ATLANTA, GA 30339 |
| 2.1030 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KISS MY FACE CORPORATION | | 121804010 | ☐ | KISS MY FACE CORPORATION | 144 MAIN STREET P.O. BOX 224 GARDINER, NY 12525 |
| 2.1031 LEASE, 0321-COLORADO SPRINGS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE | | 121804018 | ☐ | KK-BTC LLC | C/O THE SUMMIT COMMERCIAL GROUP INC. |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND KK-BTC LLC | | | | | 5839 VIA VERONA VIEW<br>COLORADO SPRINGS, CO 80919 |
| 2.1032 MASTER AGREEMENT, DATED JANUARY 20, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KLDISCOVERY | | 121804020 | ☐ | KLDISCOVERY | 8201 GREENSBORO DRIVE<br>SUITE 300<br>MCLEAN, VA 22102 |
| 2.1033 CONSENT AND WAIVER FOR REMOTE MANAGED REVIEW, DATED FEBRUARY 17, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KLDISCOVERY ONTRACK, LLC | | 121804022 | ☐ | KLDISCOVERY ONTRACK, LLC | PO BOX 845823<br>DALLAS, TX 752845823 |
| 2.1034 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KLEAN KANTEEN, INC. | | 121804023 | ☐ | KLEAN KANTEEN, INC. | 4345 HEDSTROM WAY<br>CHICO, CA 95973 |
| 2.1035 LEASE, 0126-ROXBURY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KLOSS ORGANIZATION, LLC | | 121804024 | ☐ | KLOSS ORGANIZATION, LLC | C/O 450 RT 10 LEDGEWOOD LLC<br>36 ROUTE 46<br>P.O. BOX 197<br>MONTVILLE, NJ 07058 |
| 2.1036 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KOHLS | | 129990798 | ☐ | KOHLS | N56 W17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 |
| 2.1037 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 14, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KOKORO | | 121804037 | ☐ | KOKORO | 17731 IRVINE BLVD. SUITE 102<br>TUSTIN, CA 92780 |
| 2.1038 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KONARED (SANDWICH ISLES TRADING CO INC.) | | 121804038 | ☐ | KONARED (SANDWICH ISLES TRADING CO INC.) | P.O BOX<br>KALAHEO, HI 96741 |
| 2.1039 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KONTRACTONE LLC | | 129990799 | ☐ | KONTRACTONE LLC | TWO PRUDENTIAL PLAZA<br>180 N. STETSON STREET<br>CHICAGO, IL 60601 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1040 LEASE, 0348-SARASOTA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KOPPE MANAGEMENT AND INVESTMENT CO. INC. | | 121804043 | ☐ | KOPPE MANAGEMENT AND INVESTMENT CO. INC. | 13826 SW 102 CT MIAMI, FL 33176 |
| 2.1041 MUTUAL 3RD PARTY NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KORBER SUPPLY CHAIN US, INC | | 129990800 | ☐ | KORBER SUPPLY CHAIN US, INC | DEPT CH 17044 PALATINE, IL 600557091 |
| 2.1042 LETTER OF AUTHORIZATION, DATED APRIL 12, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KÖRBER SUPPLY CHAIN US, INC. | | 121804044 | ☐ | KÖRBER SUPPLY CHAIN US, INC. | DEPT CH 17044 PALATINE, IL 600557091 |
| 2.1043 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KORN FERRY | | 129990801 | ☐ | KORN FERRY | WILLIS TOWER 233 SOUTH WACKER DRIVE SUITE #700 CHICAGO, IL 60606 |
| 2.1044 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 22, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KOSMEA AUSTRALIA PTY LTD | | 121804048 | ☐ | KOSMEA AUSTRALIA PTY LTD | 71 GLEN OSMOND ROAD EASTWOOD, SOUTH AUSTRALIA 5063 |
| 2.1045 AMENDMENT NO. 2 TO THE KOUNT SERVICES AGREEMENT, DATED JUNE 18, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KOUNT INC. | | 121804049 | ☐ | KOUNT INC. | 917 SOUTH LUSK, 3RD FLOOR BOISE, ID 83706 |
| 2.1046 LEASE, 0644-MACON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KP MACON, LLC | | 121804052 | ☐ | KP MACON, LLC | 2500 DANIELS BRIDGE RD. BLDG. 100 2ND FLOOR ATHENS, GA 30606 |
| 2.1047 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 11, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRAVE JERKY | | 121804061 | ☐ | KRAVE JERKY | 117 W NAPA STREET, SUITE C SONOMA, CA 95476 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1048 LEASE, 0357-RENO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRCX DEL MONTE PLAZA 1314, LLC | | 121804063 | ☐ | KRCX DEL MONTE PLAZA 1314, LLC | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1049 LEASE, 0502-NORTH HAVEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRCX PRICE REIT, LLC | | 121804065 | ☐ | KRCX PRICE REIT, LLC | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1050 LEASE, 0333-FARMINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRCX PRICE REIT, LLC | | 121804064 | ☐ | KRCX PRICE REIT, LLC | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1051 LEASE, 0229-AVONDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG AVONDALE MCDOWELL, LLC | | 121804066 | ☐ | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2.1052 LEASE, 0356-BRADENTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG BRANDENTON CENTRE POINT, LLC | | 121804067 | ☐ | KRG BRANDENTON CENTRE POINT, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2.1053 LEASE, 0230-CEDAR HILL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG CEDAR HILL PLEASANT RUN, LLC | | 121804068 | ☐ | KRG CEDAR HILL PLEASANT RUN, LLC | C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2.1054 LEASE, 0484-SAWYER HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG HOUSTON SAWYER HEIGHTS, LLC | | 121804069 | ☐ | KRG HOUSTON SAWYER HEIGHTS, LLC | C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2.1055 LEASE, 0840-CONCORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG KING'S GRANT, LLC | | 121804070 | ☐ | KRG KING'S GRANT, LLC | C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2.1056 LEASE, 0421-PELHAM MANOR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 121804071 | ☐ | KRG PELHAM MANOR, LLC | C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND KRG PELHAM MANOR, LLC | | | | | SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.1057 LEASE, 0218-HURST, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG PIPELINE POINTE LP | | 121804072 | ☐ | KRG PIPELINE POINTE LP | C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204 |
| 2.1058 LEASE, 0192-WOODLANDS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG PORTFOLIO, LLC | | 121804074 | ☐ | KRG PORTFOLIO, LLC | C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN STREET<br>SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 2.1059 LEASE, 0528-W. EL PASO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRG SUNLAND, L.P. | | 121804075 | ☐ | KRG SUNLAND, L.P. | 30 SOUTH MERIDIAN<br>STE. 1100<br>INDIANAPOLIS, IN 46204 |
| 2.1060 APPLICATION HOSTING ADDENDUM SUPPLEMENTAL TERMS AND CONDITIONS, DATED SEPTEMBER 30, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRONOS | | 121804079 | ☐ | KRONOS | 900 CHELMSFORD STREET<br>LOWELL, MA 1851 |
| 2.1061 KRONOS SALES, SOFTWARE LICENSE, AND SERVICES AGREEMENT, DATED SEPTEMBER 30, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRONOS INCORPORATED | | 121804081 | ☐ | KRONOS INCORPORATED | PO BOX 743208<br>ATLANTA, GA 303743208 |
| 2.1062 MFA LIABILITY DISCLAIMER AGREEMENT, DATED APRIL 29, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRONOS INCORPORATED | | 121804080 | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824 |
| 2.1063 LEASE, 0882-WHITEHALL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KRT PROPERTY HOLDINGS LLC | | 121804083 | ☐ | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE<br>SUITE 100<br>CONSHOHOCKEN, PA 19428 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1064 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KYOWA HAKKO BIO CO., LTD | | 129990802 | ☐ | KYOWA HAKKO BIO CO., LTD | 600 THIRD AVE. NEW YORK, NY 10016 |
| 2.1065 SUSTAMINE® MARKETING AGREEMENT, DATED JUNE 12, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KYOWA HAKKO USA, INC. | | 121804103 | ☐ | KYOWA HAKKO USA, INC. | 600 THIRD AVE. NEW YORK, NY 10016 |
| 2.1066 COGNIZIN® MARKETING AGREEMENT, DATED NOVEMBER 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND KYOWA HAKKO USA, INC. | | 121804102 | ☐ | KYOWA HAKKO USA, INC. | 600 THIRD AVE. NEW YORK, NY 10016 |
| 2.1067 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 24, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND L.A. ALOE, LLC | | 121804107 | ☐ | L.A. ALOE, LLC | 80 W SIERRA MADRE BLVD SUITE 364 SIERRA MADRE, CA 91024 |
| 2.1068 LEASE, 0047-BAILEY'S, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND L.P. CORPORATION | | 121804109 | ☐ | L.P. CORPORATION | 5613 LESSBURG PIKE SUITE 40 BAILEY'S CROSSROADS, VA 22041 |
| 2.1069 LEASE, 0075-NORWALK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND L&D PARTNERSHIP LLC | | 121804106 | ☐ | L&D PARTNERSHIP LLC | 929 KINGS HIGHWAY EAST FAIRFIELD, CT 06825 |
| 2.1070 LEASE, 0535-BLOOMINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LA GIOIA TWO, LLC | | 121804111 | ☐ | LA GIOIA TWO, LLC | 3801 PGA BOULEVARD SUITE 600 PALM BEACH GARDENS, FL 33410 |
| 2.1071 EVENT AGREEMENT, DATED OCTOBER 14, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LA QUINTA INN & SUITES | | 121804112 | ☐ | LA QUINTA INN & SUITES | 350 LIGHTING WAY SECAUCUS, NJ 07094 |
| 2.1072 MASTER SERVICES AGREEMENT SHORT FORM, DATED AUGUST 2, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LABCORP EMPLOYER SERVICES, INC. | | 121804116 | ☐ | LABCORP EMPLOYER SERVICES, INC. | 7221 LEE DEFOREST DRIVE, SUITE 600 COLUMBIA, MD 21046 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1073 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LABRADA NUTRITION | | 121804117 | ☐ | LABRADA NUTRITION | 333 NORTHPARK CENTRAL DRIVE HOUSTON, TX 77073 |
| 2.1074 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LAFE'S NATURAL BODYCARE | | 121804122 | ☐ | LAFE'S NATURAL BODYCARE | 8204 N. LAMAR BLVD, SUITE B-12 AUSTIN, TX 78753 |
| 2.1075 LEASE, 0308-ELK GROVE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LAGUNA GATEWAY PHASE 2 L.P. | | 121804123 | ☐ | LAGUNA GATEWAY PHASE 2 L.P. | 2020 L STREET 5TH FLOOR SACRAMENTO, CA 95811 |
| 2.1076 LEASE, 0245-LAKELAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LAKELAND CROSSING LLC | | 121804125 | ☐ | LAKELAND CROSSING LLC | 226 SAN CLEMENTE SANTA BARBARA, CA 93109 |
| 2.1077 PURCHASE AGREEMENT, DATED OCTOBER 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LAMAS BEAUTY, INC. | | 121804126 | ☐ | LAMAS BEAUTY, INC. | 6222 WILSHIRE BOULEVARD SUITE 501 LOS ANGELES, CA 90048 |
| 2.1078 LEASE, 0600-TULSA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LANE INVESTMENTS | | 121804130 | ☐ | LANE INVESTMENTS | 8104 E FREEPORT ST. BROKEN ARROW, OK 74014 |
| 2.1079 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 17, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LANELABS - USA, INC. | | 121804131 | ☐ | LANELABS - USA, INC. | 3 NORTH STREET WALDWICK, NJ 07463 |
| 2.1080 LEASE, 0733-LANSING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LANSING SQUARE, LLC | | 121804134 | ☐ | LANSING SQUARE, LLC | 30600 NORTHWESTERN HWY. SUITE 310 FARMINGTON, MI 48334 |
| 2.1081 LEASE, 0161-LARKSPUR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LARKSPUR REAL ESATE PARTNERSHIP I | | 121804138 | ☐ | LARKSPUR REAL ESATE PARTNERSHIP I | FOUR EMBARCADERO CENTER SUITE 1400 ALMENSILLA, ANDALUSIA 41111 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1082 LEASE, 0437-GLEN BURNIE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LARRIMORE FAMILY PARTNERSHIP LLC | | 121804139 | ☐ | LARRIMORE FAMILY PARTNERSHIP LLC | 3951 N OCEAN BLVD #603 DELRAY BEACH, FL 33483 |
| 2.1083 TRANSPORTATION SERVICES AGREEMENT, DATED OCTOBER 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LASERSHIP, INC. | | 121804143 | ☐ | LASERSHIP, INC. | 1912 WOODFORD ROAD VIENNA, VA 22182 |
| 2.1084 LEASE, 0903-LAUREL (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LAUREL LAKES, LLC | | 121804149 | ☐ | LAUREL LAKES, LLC | 2800 QUARRY LAKEDRIVE SUITE 340 BALTIMORE, MD 21209 |
| 2.1085 LEASE, 0214-GREENFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LAYTON PARTNERS, LLC | | 121804151 | ☐ | LAYTON PARTNERS, LLC | MID-AMERICA REAL ESTATE - WISCONSIN LLC 600 N PLANKINTON AVENUE SUITE 301 MILWAUKEE, WI 53203 |
| 2.1086 LEASE, 0853-CUMMING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LBI GEORGIA PROPERTIES, LLC | | 121804152 | ☐ | LBI GEORGIA PROPERTIES, LLC | 7 PENNY LANE WOODBRIDGE, CT 06525 |
| 2.1087 LEASE, 0448-DAYTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LC REAL ESTATE, LLC | | 121804153 | ☐ | LC REAL ESTATE, LLC | 6601 CENTERVILLE BUSINESS PARKWAY SUITE 150 DAYTON, OH 45459 |
| 2.1088 EQUIPMENT ORDER AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LDI COLOR TOOLBOX | | 121804161 | ☐ | LDI | 50 JERICHO QUADRANGLE JERICHO, NY 11753 |
| 2.1089 LEASE AGREEMENT, DATED AS OF SEPTEMBER 11, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LDI COLOR TOOLBOX | | 129990022 | ☐ | LDI COLOR TOOLBOX | 50 JERICHO QUADRANGLE JERICHO, NY 11753 |
| 2.1090 MANAGED PRINT SERVICES PERFORMANCE AGREEMENT, DATED JUNE 19, 2017, BY AND | | 121804166 | ☐ | LDI COLOR TOOLBOX | 50 JERICHO QUADRANGLE JERICHO, NY 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LDI COLOR TOOLBOX | | | | | |
| 2.1091 MASTER SUPPLY AGREEMENT, DATED FEBRUARY 1, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LDI COLOR TOOLBOX LLC | | 129990571 | ☐ | LDI COLOR TOOLBOX LLC | 50 JERICHO QUADRANGLE JERICHO, NY 11753 |
| 2.1092 EXECUTIVE BRANDING COACHING CONTRACT, DATED APRIL 1, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LEAP AGENTS | | 121804173 | ☐ | LEAP AGENTS | 955 SHADELAND AVE SUITE 4, 231 ASCOT PLACE BURLINGTON, ON L7T 2M2 |
| 2.1093 PURCHASE AGREEMENT, DATED MARCH 6, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LEFT HANDED LIBRA LLC DBA JANE CARTER SOLUTION | | 121804176 | ☐ | LEFT HANDED LIBRA LLC DBA JANE CARTER SOLUTION | 45 SOUTH 17TH STREET EAST ORANGE, NJ 07018 |
| 2.1094 LEASE, 0758-DALLAS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LEMMON AVE. RETAIL, LP | | 121804190 | ☐ | LEMMON AVE. RETAIL, LP | 8400 WESTCHESTER SUITE 300 DALLAS, TX 75225 |
| 2.1095 LEASE, 0532-LENNOX, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LENNOX STATION EXCHANGE, LLC | | 121804191 | ☐ | LENNOX STATION EXCHANGE, LLC | 6499 E. BROAD ST. STE 130 COLUMBUS, OH 43213 |
| 2.1096 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LENNY & LARRY'S, INC. | | 121804194 | ☐ | LENNY & LARRY'S, INC. | 8803 AMIGO AVE NORTHRIDGE, CA 91324 |
| 2.1097 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 15, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LESLIE'S ORGANICS, LLC | | 121804200 | ☐ | LESLIE'S ORGANICS, LLC | 298 MILLER AVE. MILL VALLEY, CA 94941 |
| 2.1098 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2010, BY AND BETWEEN VITAMIN | | 121804228 | ☐ | LEVLAD LLC DBA NATURE'S GATE | 9200 MASON AVE CHATSWORTH, CA 91311 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND LEVLAD LLC DBA NATURE'S GATE | | | | | |
| 2.1099 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LEVO HEALTH | | 129990803 | ☐ | LEVO HEALTH | 220 W 7TH AVENUE SUITE 210 TAMPA, FL 33602 |
| 2.1100 TERMS OF SERVICE, DATED MAY 1, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LEVO HEALTHCARE CONSULTING, INC. | | 121804229 | ☐ | LEVO HEALTHCARE CONSULTING, INC. | 220 W 7TH AVENUE SUITE 210 TAMPA, FL 33602 |
| 2.1101 LEXMARK PURCHASE AGREEMENT, DATED MARCH 24, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LEXMARK INTERNATIONAL, INC. | | 121804231 | ☐ | LEXMARK INTERNATIONAL, INC. | 740 W. NEW CIRCLE ROAD LEXINGTON, KY 40511 |
| 2.1102 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LGC SCIENCE, INC | | 129990804 | ☐ | LGC SCIENCE, INC | 1745 ALYSHEBA WAY SUITE 160 LEXINGTON, KY 40509 |
| 2.1103 FULL MAINTENANCE AGREEMENT, DATED NOVEMBER 15, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIBERTY ELEVATOR CORPORATION | | 121804247 | ☐ | LIBERTY ELEVATOR CORPORATION | 63 EAST 24TH STREET PATERSON, NJ 07514 |
| 2.1104 HOLD HARMLESS AND MARKETING AGREEMENT, DATED APRIL 25, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIBERTY MUTUAL INSURANCE COMPANY | | 121804257 | ☐ | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON, MA 02116 |
| 2.1105 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIDDELL LABORATORIES INC | | 121804261 | ☐ | LIDDELL LABORATORIES INC | 201 APPLE BLVD PO BOX 121 WOODBINE, IA 51579 |
| 2.1106 PURCHASE AGREEMENT, DATED APRIL 30, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121804274 | ☐ | LIFEAID BEVERAGE COMPANY, INC | 2833 MISSION ST SANTA CRUZ, CA 95060 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND LIFE AID BEVERAGE COMPANY, INC. | | | | | |
| 2.1107 PURCHASE AGREEMENT, DATED FEBRUARY 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIFEFACTORY, INC. | | 121804276 | ☐ | LIFEFACTORY, INC. | 3 HARBOR DRIVE SUITE 215 SAUSALITO, CA 94965-1491 |
| 2.1108 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIFESPAN INTERNATIONAL DBA XENDURANCE | | 121804290 | ☐ | LIFESPAN INTERNATIONAL DBA XENDURANCE | PO BOX 6088 CAREFREE, AZ 85377 |
| 2.1109 PURCHASE AGREEMENT, DATED DECEMBER 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIFETIME BRANDS INC. BUILT DIVISION | | 121804291 | ☐ | LIFETIME BRANDS INC. BUILT DIVISION | 1000 STEWART AVENUE GARDEN CITY, NY 11530 |
| 2.1110 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LILY OF THE DESERT | | 121804303 | ☐ | LILY OF THE DESERT | 1887 GEESLING RD DENTON, TX 76208 |
| 2.1111 CONSTRUCTION AGREEMENT, DATED MAY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LINDEN CONSTRUCTION SOUTH CAROLINA | | 121804305 | ☐ | LINDEN CONSTRUCTION SOUTH CAROLINA | 100 BRIGADE STREET SUITE 100 CHARLESTON, SC 29403 |
| 2.1112 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 4, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIQUID OTC, LLC | | 121804307 | ☐ | LIQUID OTC, LLC | PO BOX 1351 336 WOLVERINE DR WALLED LAKE, MI 48390 |
| 2.1113 OFFER LETTER, DATED DECEMBER 13, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LISA CHUDNOFSKY | | 129990626 | ☐ | LISA CHUDNOFSKY | ADDRESS ON FILE |
| 2.1114 AGENCY/ADVERTISER INSERTION ORDER, DATED MARCH 6, 2015, BY AND BETWEEN | | 121804315 | ☐ | LIVE INTENT, INC. | 100 CHURCH, FLOOR 7 NEW YORK, NY 10007 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND LIVE INTENT, INC. | | | | | |
| 2.1115 LIVECLICKER SERVICE AGREEMENT, DATED 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIVECLICKER, INC. | | 121804317 | ☐ | LIVECLICKER, INC. | 560 SOUTH WINCHESTER BOULEVARD, SUITE 500 SAN JOSE, CA 95128 |
| 2.1116 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 23, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIVELY UP YOUR BREATH, LLC | | 121804319 | ☐ | LIVELY UP YOUR BREATH, LLC | 4419 COCHRAN STREET SIMI VALLEY, CA 93063 |
| 2.1117 MASTER SERVICES AGREEMENT, DATED JUNE 23, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIVEPERSON, INC. | | 121804320 | ☐ | LIVEPERSON, INC. | 462 SEVENTH AVENUE, 3RD FLOOR NEW YORK, NY 10018 |
| 2.1118 LIVERAMP OFFLINE ATTRIBUTION SERVICES AGREEMENT, DATED JUNE 24, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIVERAMP, INC. | | 121804325 | ☐ | LIVERAMP, INC. | 667 MISSION ST 4TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.1119 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIVERITE PRODUCTS, INC. | | 121804327 | ☐ | LIVERITE PRODUCTS, INC. | 15495 REDWILL AVE, SUITE C TUSTIN, CA 92780 |
| 2.1120 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIVING ECOLOGY MANUFACTURING INC. | | 129990805 | ☐ | LIVING ECOLOGY MANUFACTURING INC. | 240 CROUSE DRIVE CORONA, CA 92879 |
| 2.1121 LEASE, 0586-SANDY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LIZBEN ENTERPRISES, LLC | | 121804350 | ☐ | LIZBEN ENTERPRISES, LLC | 1776 WEST 7800 SOUTH WEST JORDAN, UT 84088 |
| 2.1122 LEASE, 0430-FT. MYERS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LMR II - PALM POINTE LLC | | 121804351 | ☐ | LMR II - PALM POINTE LLC | 212 E. 3RD STREET SUITE 200 CINCINNATI, OH 45202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1123 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LNS HYDRO LLC | | 129990806 | ☐ | LNS HYDRO LLC | 1314 E LAS OLAS BLVD, SUITE 2450 FORT LAUDERDALE, FL 33301 |
| 2.1124 LEASE, 0696-LAKE ZURICH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOCAL SANDY IL, LLC | | 121804353 | ☐ | LOCAL SANDY IL, LLC | 777 BRICKELL AVE. SUITE 610 MIAMI, FL 33131 |
| 2.1125 LEASE, 0204-KATY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOCAL WESTGATE LLC | | 121804354 | ☐ | LOCAL WESTGATE LLC | 777 BRICKELL AVE. SUITE 630 MIAMI, FL 33131 |
| 2.1126 SALES AND SERVICES AGREEMENT, DATED FEBRUARY 3, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOCKNET, LLC | | 121804355 | ☐ | LOCKNET, LLC | 800 JOHN C WATTS DRIVE NICHOLASVILLE, KY 40356 |
| 2.1127 ROBOT AND SOFTWARE SUBSCRIPTION AGREEMENT, DATED AS OF SEPTEMBER 30, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOCUS ROBOTICS CORP | | 129990023 | ☐ | LOCUS ROBOTICS CORP | PO BOX 735537 CHICAGO, IL 606735537 |
| 2.1128 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOCUS ROBOTICS CORP | | 129990807 | ☐ | LOCUS ROBOTICS CORP | PO BOX 735537 CHICAGO, IL 606735537 |
| 2.1129 LOCUS ROBOTICS END USER TERMS AND CONDITIONS, DATED JULY 28, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOCUS ROBOTICS CORP | | 121804357 | ☐ | LOCUS ROBOTICS CORP | PO BOX 735537 CHICAGO, IL 606735537 |
| 2.1130 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOGIC INFORMATION SYSTEMS, INC. | | 129990808 | ☐ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 BLOOMINGTON, MN 55435 |
| 2.1131 STATEMENT OF WORK #002 PILOT ADDED SCOPE, DATED APRIL 29, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOGIC INFORMATION SYSTEMS, INC. | | 121804360 | ☐ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 BLOOMINGTON, MN 55435 |
| 2.1132 STATEMENT OF WORK #003, DATED OCTOBER 14, 2024, BY AND BETWEEN VITAMIN SHOPPE | | 129990423 | ☐ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND LOGIC INFORMATION SYSTEMS, INC. | | | | | BLOOMINGTON, MN 55435 |
| 2.1133 STATEMENT OF WORK #004 PILOT ADDED SCOPE, DATED JANUARY 13, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOGIC INFORMATION SYSTEMS, INC. | | 129990422 | ☐ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 BLOOMINGTON, MN 55435 |
| 2.1134 STATEMENT OF WORK, DATED AUGUST 20, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOGICSOURCE, INC. | | 121804365 | ☐ | LOGICSOURCE, INC. | 20 MARSHALL STREET NORWALK, CT 06854 |
| 2.1135 APPLICATION SUBSCRIPTION AGREEMENT -- EC5TM, DATED FEBRUARY 18, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOGILE, INC. | | 121804366 | ☐ | LOGILE, INC. | 2600 EAST SOUTHLAKE BOULEVARD SUITE 120 SOUTHLAKE, TX 76092 |
| 2.1136 TRADEMARK LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LONZA CONSUMER HEALTH INC. | | 121804373 | ☐ | LONZA CONSUMER HEALTH INC. | 5451 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.1137 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LORNA VANDERHAEGHE HEALTH SOLUTIONS, INC. | | 121804378 | ☐ | LORNA VANDERHAEGHE HEALTH SOLUTIONS, INC. | 106A 3430 BRIGHTON AVENUE BURNABY, BC V5A 3H4 |
| 2.1138 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOTUS BRANDS, INC. | | 121804383 | ☐ | LOTUS BRANDS, INC. | 1100 E. LOTUS DR. BLDG #3 SILVER LAKE, WI 53170 |
| 2.1139 LEASE, 1020-SEATTLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOUIS TREIGER TRUSTEE OF SAMUEL J GREE GRANDSON TRUST #1UTA | | 121804389 | ☐ | LOUIS TREIGER TRUSTEE OF SAMUEL J GREE GRANDSON TRUST #1UTA DATED 12/11/87 | 6100 57TH AVE. S SEATTLE, WA 98118 |
| 2.1140 LEASE, 0623-EASTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121804397 | ☐ | LOWER NAZARETH COMMONS, LP | C/O REGENCY CENTERS CORPORATION |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND LOWER NAZARETH COMMONS, LP | | | | | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202 |
| 2.1141 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOYALTY 360 | | 129990809 | ☐ | LOYALTY 360 | PO BOX 54407 CINCINNATI, OH 45254 |
| 2.1142 MEMBERSHIP CONTRACT AND AGREEMENT, DATED SEPTEMBER 27, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LOYALTY 360, INC. | | 121804398 | ☐ | LOYALTY 360, INC. | PO BOX 54407 CINCINNATI, OH 45254 |
| 2.1143 LEASE, 0316-ANN ARBOR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LPN PROPERTIES LLC | | 121804406 | ☐ | LPN PROPERTIES LLC | 5000 E. GRAND RIVER HOWELL, MI 48843 |
| 2.1144 LEASE, 0286-PALM BEACH GARDENS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LSREF6 LEGACY LLC | | 121804407 | ☐ | LSREF6 LEGACY LLC | 6688 N. CENTRAL EXPRESSWAY SUITE 1600 DALLAS, TX 75206 |
| 2.1145 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 4, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LUMINA HEALTH PRODUCTS INC. | | 121804412 | ☐ | LUMINA HEALTH PRODUCTS INC. | 3693 WALDEN POND DRIVE SARASOTA, FL 34240 |
| 2.1146 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 2, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND LUMOS INC. | | 121804413 | ☐ | LUMOS INC. | 7 SOUTH 1550 WEST #600 LINDON, UT 84042 |
| 2.1147 LEASE, 0710-MOUNT LAUREL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND M&J WILKOW PROPERTIES, LLC | | 121804425 | ☐ | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2.1148 LEASE, 0606-LAKEWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MACERICH LAKEWOOD, LP | | 121804441 | ☐ | MACERICH LAKEWOOD, LP | AGENT FOR MACERICH LAKEWOOD LP 401 WILSHIRE BOULEVARD SUITE 700 SANTA MONICA, CA 90401 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1149 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MACROCAP LABS | | 129990810 | ☐ | MACROCAP LABS | 975 BENNETT DR LONGWOOD, FL 32750 |
| 2.1150 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 23, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MACROLIFE NATURALS, INC | | 121804444 | ☐ | MACROLIFE NATURALS, INC | 8477 STELLER DRIVE CULVER CITY, CA 90232 |
| 2.1151 LEASE, 0327-CLIFTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAD RIVER DEVELOPMENT LLC | | 121804448 | ☐ | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD P.O. BOX 707 RIDGEWOOD, NJ 07450 |
| 2.1152 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MADAEN NATURAL PRODUCTS INC. | | 121804452 | ☐ | MADAEN NATURAL PRODUCTS INC. | 23811 CHAGRIN BLVD SUITE #10 BEACHWOOD, OH 44122 |
| 2.1153 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 6, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MADHAVA NATURAL SWEETENERS | | 121804453 | ☐ | MADHAVA NATURAL SWEETENERS | 14300 E. 1-25 FRONTAGE RD LONGMONT, CO 80504 |
| 2.1154 PURCHASE AGREEMENT, DATED FEBRUARY 25, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAGGIE MCINTOSH | | 121804456 | ☐ | MAGGIE MCINTOSH | ADDRESS ON FILE |
| 2.1155 PURCHASE AGREEMENT, DATED APRIL 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAGNIFICENT SEVEN LLC | | 121804458 | ☐ | MAGNIFICENT SEVEN LLC | 2671 FORT TRENHOLM RD JOHNS ISLAND, SC 29455 |
| 2.1156 LEASE, 1015-SPOKANE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAGNOLIA ENTERPRISES, LLC | | 121804462 | ☐ | MAGNOLIA ENTERPRISES, LLC | 6847 83RD AVE SE MERCER ISLAND, WA 98040 |
| 2.1157 LEASE, 0617-REDWOOD CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MALLOY PROPERTIES PARTNERSHIP NO. 2 | | 121804480 | ☐ | MALLOY PROPERTIES PARTNERSHIP NO. 2 | 3 WOOD HILL DRIVE REDWOOD CITY, CA 94061 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1158 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND M.A.N. SPORTS | | 121804483 | ☐ | MAN SPORTS | PO BOX 871202 MESQUITE, TX 75187 |
| 2.1159 VITAMIN SHOPPE LM IMPLEMENTATION PROJECT CHANGE REQUEST FORM, DATED SEPTEMBER 20, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES, INC. | | 121804530 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1160 PREMIER SUPPORT PROGRAM STATEMENT OF WORK, DATED MAY 18, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES | | 121804525 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1161 ORACLE END USER LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES | | 121804489 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1162 MANAGED SERVICES STATEMENT OF WORK, DATED JUNE 5, 2015, FOR THE VITAMIN SHOPPE BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES, INC. | | 121804529 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1163 IMPLEMENTATION SERVICES STATEMENT OF WORK, DATED JUNE 1, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES, INC. | | 121804528 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1164 GO-LIVE SUPPORT SERVICES STATEMENT OF WORK, DATED APRIL 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES, INC. | | 121804527 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1165 EX18 LOCK SHORT DATED ILPNS FUNCTIONAL SPECIFICATION, DATED DECEMBER 22, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES | | 121804486 | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1166 EX36 - RELEASE DEPENDENT PICKING TASK, DATED SEPTEMBER 29, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN ASSOCIATES | | 121804488 | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.1167 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MANHATTAN TELECOMMUNICATIONS CORP | | 129990811 | ❑ | MANHATTAN TELECOMMUNICATIONS CORP | METROPOLITAN TELECOMMUNICATIONS P.O. BOX 9660 MANCHESTER, NH 03108 |
| 2.1168 SITE ADVANTAGE AGREEMENT, DATED SEPTEMBER 1, 2004, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAPQUEST.COM, INC. | | 121804550 | ❑ | MAPQUEST.COM, INC. | 1730 BLAKE STREET DENVER, CO 80202 |
| 2.1169 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED APRIL 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MARINE NUTRICEUTICAL CORPORATION | | 129990594 | ❑ | MARINE NUTRICEUTICAL CORPORATION | 794 SUNRISE BLVD MOUNT BETHEL, PA 18343 |
| 2.1170 ECOLABEL LICENSING AGREEMENTM DATED MARCH 14, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MARINE STEWARDSHIP COUNCIL INTERNATIONAL LIMITED | | 121804559 | ❑ | MARINE STEWARDSHIP COUNCIL INTERNATIONAL LIMITED | MARINE HOUSE, 1 SNOW HILL LONDON, EC1A 2DH |
| 2.1171 LEASE, 0216-GLENDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MARK LEEVAN GLENDALE LLC | | 121804567 | ❑ | MARK LEEVAN GLENDALE LLC | 9454 WILSHIRE BOULEVARD SUITE 6000 BEVERLY HILLS, CA 90212 |
| 2.1172 LEASE, 0222-DARIEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121804569 | ❑ | MARKET PLACE AT DARIEN, LLC | C/O MID-AMERICA ASSET MANAGEMENT INC. |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND MARKET PLACE AT DARIEN, LLC | | | | | 9TH FLOOR<br>VILLA PARK, IL 60181 |
| 2.1173 FIRST AMENDMENT TO SALE AND PURCHASE AGREEMENT, DATED JANUARY 6, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MARLIN LESHER | | 121804576 | ☐ | MARLIN LESHER | ADDRESS ON FILE |
| 2.1174 SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF ALL CLAIMS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MARRIOTT HOTEL SERVICES, INC. | | 121804583 | ☐ | MARRIOTT HOTEL SERVICES, INC. | 11730 PRESTON ROAD<br>DALLAS, TX 75230 |
| 2.1175 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 26, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MARS BOTANICAL | | 121804584 | ☐ | MARS BOTANICAL | 20425 SENECA MEADOWS PARKWAY<br>GERMANTOWN, MD 20876 |
| 2.1176 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 5, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MASTER SUPPLEMENTS, INC. | | 121804601 | ☐ | MASTER SUPPLEMENTS, INC. | PO BOX 240 1600 ARBORETUM BLVD<br>202<br>VICTORIA, MN 55386 |
| 2.1177 MATCH.COM EVENTS AGREEMENT, DATED MAY 2, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATCH.COM EVENTS LLC | | 121804602 | ☐ | MATCH.COM EVENTS LLC | 8750 N. CENTRAL EXPRESSWAY SUITE 1400<br>DALLAS, TX 75231 |
| 2.1178 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATE REVOLUTION INC. DBA ECOTEAS | | 121804604 | ☐ | MATE REVOLUTION INC. | PO BOX 1192<br>ASHLAND, OR 97520 |
| 2.1179 AGREEMENT FOR SERVICES, DATED SEPTEMBER 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATRIX ABSENCE MANAGEMENT, INC. | | 121804606 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | PO BOX 953217<br>SAINT LOUIS, MO 63195 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1180 PURCHASE AGREEMENT, DATED MARCH 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATRIX HEALTH PRODUCTS | | 121804608 | ☐ | MATRIX HEALTH PRODUCTS | 9700 NE 126 AVE. VANCOUVER, WA 98682 |
| 2.1181 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 18, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATRIX HEALTHWERKS INC. | | 121804612 | ☐ | MATRIX HEALTHWERKS INC. | P.O. BOX 2051 SAN MARCOS, CA 92079 |
| 2.1182 PACK-TO-LIGHT SYSTEM SOFTWARE VERSION UPGRADE PROPOSAL, DATED AUGUST 20, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATTHEWS AUTOMATION SOLUTIONS | | 121804615 | ☐ | MATTHEWS AUTOMATION SOLUTIONS | W229 N2510 DUPLAINVILLE ROAD WAUKESHA, WI 53186 |
| 2.1183 PUT-TO-LIGHT SYSTEM PROPOSAL, DATED JANUARY 14, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATTHEWS AUTOMATION SYSTEMS | | 121804616 | ☐ | MATTHEWS AUTOMATION SYSTEMS | N114 W18770 CLINTON DRIVE GERMANTOWN, WI 53022 |
| 2.1184 LIGHTNING PICK MAINTENANCE & SUPPORT AGREEMENT, DATED OCTOBER 1, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATTHEWS INTERNATIONAL CORPORATION DBA LIGHTNING PICK | | 121804619 | ☐ | MATTHEWS INTERNATIONAL CORPORATION DBA LIGHTNING PICK | N114 W18770 CLINTON DR. GERMANTOWN, WI 53022 |
| 2.1185 LIGHTNING PICK CUSTOM INTERFACE QUOTE, DATED AUGUST 28, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | | 121804622 | ☐ | MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | W229 N2510 DUPLAINVILLE ROAD WAUKESHA, WI 53186 |
| 2.1186 PUT-TO-LIGHT SYSTEM MODIFICATION & EXPANSION SUMMARY PROPOSAL, DATED NOVEMBER 3, 2015, BY AND BETWEEN VITAMIN | | 121804623 | ☐ | MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | N114 W18770 CLINTON DRIVE GERMANTOWN, WI 53022 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | | | | | |
| 2.1187 ECO-SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 3, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAVEA LLC | | 121804627 | ☐ | MAVEA LLC | 675 TOLLGATE ROAD SUITE G ELGIN, IL 60123 |
| 2.1188 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 11, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAVERICK BRANDS, LLC | | 121804628 | ☐ | MAVERICK BRANDS, LLC | 2400 WYANDOTTE STREET SUITE B103 MOUNTAIN VIEW, CA 94043 |
| 2.1189 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAXIMUM INTERNATIONAL | | 121804636 | ☐ | MAXIMUM INTERNATIONAL | 500 NE 25TH ST #10 POMPANO BEACH, FL 33064 |
| 2.1190 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 6, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAYER LABORATORIES, INC. | | 121804637 | ☐ | MAYER LABORATORIES, INC. | 1950 ADDISON STREET, SUITE #101 BERKELEY, CA 94704 |
| 2.1191 USAGE, LABELING AND ADVERTISING AGREEMENT, DATED OCTOBER 15, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAYPRO INDUSTRIES, LLC | | 121804642 | ☐ | MAYPRO INDUSTRIES, LLC | 2975 WESTCHESTER AVENUE PURCHASE, NY 10577 |
| 2.1192 LEASE, 0746-JACKSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MAYWOOD MART TEI EQUITIES | | 121804644 | ☐ | MAYWOOD MART TEI EQUITIES | 55 FIFTH AVENUE NEW YORK CITY, NY 10003 |
| 2.1193 LEASE, 0221-YORK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MBB GATEWAY ASSOCIATES | | 121804645 | ☐ | MBB GATEWAY ASSOCIATES | POMEGRANATE RE 33 ROCK HILL ROAD ARDMORE, PA 19003 |
| 2.1194 MARKETING AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MBG | | 121804646 | ☐ | MBG | 13297 SCRUB JAY COURT PORT CHARLOTTE, FL 33953 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1195 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 3, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MCCRANE INC, DBA HARBINGER | | 121804653 | ❑ | MCCRANE INC, DBA HARBINGER | 801 CHADBOURNE RD, SUITE 103 FAIRFIELD, CA 94534 |
| 2.1196 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MCKINSEY & COMPANY, INC. | | 129990812 | ❑ | MCKINSEY & COMPANY, INC. | 55 EAST 52ND STREET NEW YORK, NY 10022 |
| 2.1197 MASTER SERVICES AGREEMENT, DATED NOVEMBER 12, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MCMURRY/TMG, LLC | | 121804657 | ❑ | MCMURRY/TMG, LLC | 228 E. 45TH STREET NEW YORK, NY 10017 |
| 2.1198 PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MD SCIENCE LAB LLC | | 121804660 | ❑ | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD POMPANO BEACH, FL 33069 |
| 2.1199 LEASE, 0273-ALGONQUIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MD2 ALGONQUIN, LLC | | 121804667 | ❑ | MD2 ALGONQUIN, LLC | C/O TIFFANY EARL WILLIAMS 417 1ST AVE SE CEDAR RAPIDS, IA 52401 |
| 2.1200 PROPOSAL FOR 2014 QUARTERLY INSPECTION, DATED MAY 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEADOWLANDS FIRE PROTECTION | | 121804671 | ❑ | MEADOWLANDS FIRE PROTECTION | 348 NEW COUNTY ROAD SECAUCUS, NJ 07094 |
| 2.1201 PROPOSAL FOR 2017 QUARTERLY INSPECTION BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEADOWLANDS FIRE PROTECTION | | 121804672 | ❑ | MEADOWLANDS FIRE PROTECTION | 348 NEW COUNTY ROAD SECAUCUS, NJ 07094 |
| 2.1202 SERVICE AGREEMENT RENEWAL QUOTE, DATED JANUARY 16, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEADOWLANDS FIRE PROTECTION CORP. | | 129990560 | ❑ | MEADOWLANDS FIRE PROTECTION CORP. | 348 NEW COUNTY ROAD SECAUCUS, NJ 07094 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1203 LEASE, 0266-VIRGINIA BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEARS OAK INVESTORS LLC & MEARS OAK | | 121804673 | ☐ | MEARS OAK INVESTORS LLC & MEARS OAK | 412 OAKMEARS CRESCENT SUITE 102 VIRGINIA BEACH, VA 23462 |
| 2.1204 AGENCY OF RECORD AGREEMENT, DATED AUGUST 14, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDIA BROKERS INTERNATIONAL | | 121804674 | ☐ | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST SUITE 700 ALPHARETTA, GA 30022 |
| 2.1205 MEDIA AUTHORIZATION, DATED AUGUST 11, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDIA BROKERS INTERNATIONAL, INC. | | 121804678 | ☐ | MEDIA BROKERS INTERNATIONAL, INC. | 555 NORTH POINT CENTER EAST SUITE 700 ALPHARETTA, GA 30022 |
| 2.1206 MASTER SERVICES AGREEMENT, DATED MARCH 13, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDIANUG, LLC | | 121804680 | ☐ | MEDIANUG, LLC | 545 CYPRESS AVE HERMOSA BEACH, CA 90254 |
| 2.1207 INSERTION ORDER, DATED SEPTEMBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDIAPLANET PUBLISHING HOUSE, INC. | | 121804681 | ☐ | MEDIAPLANET PUBLISHING HOUSE, INC. | 350 7TH AVENUE 18TH FLOOR NEW YORK, NY 10001 |
| 2.1208 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 15, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDICAL RESEARCH INSTITUTE (MRI) | | 121804682 | ☐ | MEDICAL RESEARCH INSTITUTE (MRI) | 444 DE HARO SUITE 209 SAN FRANCISCO, CA 94107 |
| 2.1209 PURCHASE AGREEMENT, DATED DECEMBER 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDINATURA, INC. | | 121804683 | ☐ | MEDINATURA, INC. | 10421 RESEARCH ROAD SE ALBUQUERQUE, NM 87123 |
| 2.1210 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND | | 121804685 | ☐ | MEDITREND, INC. DBA PROFESSIONAL FORMULATIONS | 4820 EUBANK BLVD NE ALBUQUERQUE, NM 87111 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| MEDITREND, INC. DBA PROFESSIONAL FORMULATIONS | | | | | |
| 2.1211 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEDPORT LLC | | 121804687 | ☐ | MEDPORT LLC | 23 ACORN STREET PROVIDENCE, RI 02903 |
| 2.1212 TRADEMARK SETTLEMENT AGREEMENT, DATED FEBRUARY 27, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MELALEUCA, INC. | | 121804692 | ☐ | MELALEUCA, INC. | 3910 SOUTH YELLOWSTONE HIGHWAY IDAHO FALLS, ID 83402 |
| 2.1213 GENERAL POWER SERVICE AGREEMENT, DATED APRIL 30, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MEMPHIS LIGHT, GAS AND WATER DIVISION | | 121804696 | ☐ | MEMPHIS LIGHT, GAS AND WATER DIVISION | PO BOX 2440 SPOKANE, WA 99210-2440 |
| 2.1214 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 29, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MERCOLA.COM HEALTH RESOURCES LLC | | 121804707 | ☐ | MERCOLA.COM HEALTH RESOURCES LLC | 3200 WEST HIGGINS ROAD HOFFMAN ESTATES, IL 60169 |
| 2.1215 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MERIDIAN IT INC. | | 129990813 | ☐ | MERIDIAN IT INC. | 9 PARKWAY NORTH, SUITE 500 DEERFIELD, IL 60015 |
| 2.1216 LEASE, 1013-PUYALLUP, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MERIDIAN PLACE, LLC | | 121804709 | ☐ | MERIDIAN PLACE, LLC | C/O NEIL WALTER CO PO BOX 2181 TACOMA, WA 98401 |
| 2.1217 LEASE, 0834-NORTH PROVIDENCE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MESHANTICUT PROPERTIES, INC. | | 121804712 | ☐ | MESHANTICUT PROPERTIES, INC. | 1414 ATWOOD AVE. JOHNSTON, RI 02919 |
| 2.1218 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN | | 121804718 | ☐ | MHP, LLC D/B/A MUSCLEMEDS | 21 DWIGHT PLACE FAIRFIELD, NJ 07004 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | VITAMIN SHOPPE INDUSTRIES LLC AND MHP, LLC D/B/A MUSCLEMEDS | |
| 2.1219 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MICHAEL'S HEALTH PRODUCTS | | 121804726 | ☐ | MICHAEL'S HEALTH PRODUCTS | 6003 RANDOLPH BLVD SAN ANTONIO, TX 78233 |
| 2.1220 MICROSOFT VOLUME LICENSING - CUSTOMER PRICE SHEET - FINAL PRICING, DATED MARCH 16, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MICROSOFT CORPORATION | | 121804749 | ☐ | MICROSOFT CORPORATION | P.O. BOX 842103 DALLAS, TX 752842103 |
| 2.1221 CLOUD SALES ORDER CONTRACT/QUOTE, DATED MAY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MICROSTRATEGY SERVICES CORPORATION | | 121804751 | ☐ | MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 ATLANTA, GA 30384 |
| 2.1222 CLOUD SUBSCRIPTION TERMS AND CONDITIONS, DATED AUGUST 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MICROSTRATEGY SERVICES CORPORATION | | 121804752 | ☐ | MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 ATLANTA, GA 30384 |
| 2.1223 LEASE, 0377-LYNCHBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MID-ATLANTIC-LYNCHBURG LLC | | 121804755 | ☐ | MID-ATLANTIC-LYNCHBURG LLC | 13900 EASTBLUFF ROAD MIDLOTHIAN, VA 23112 |
| 2.1224 CORPORATE TRADE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MIDAS | | 121804753 | ☐ | MIDAS | 2450 VILLAGE COMMONS DRIVE ERIE, PA 16506 |
| 2.1225 PRODUCTION INSERTION ORDER, DATED MAY 25, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MILITARY MAKEOVER, LLC | | 121804760 | ☐ | MILITARY MAKEOVER, LLC | 3860 N. POWERLINE ROAD DEERFIELD BEACH, FL 33073 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1226 RETAILER MERCHANT AUTHORIZATION AGREEMENT, DATED FEBRUARY 27, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MILLENNIUM COUPON REDEMPTION SERVICES, INC. | | 121804761 | ☐ | MILLENNIUM COUPON REDEMPTION SERVICES, INC. | 50 MOUNT PROSPECT AVENUE SUITE 204 CLIFTON, NJ 07013 |
| 2.1227 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 11, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MILLENNIUM SPORT TECHNOLOGIES | | 121804762 | ☐ | MILLENNIUM SPORT TECHNOLOGIES | P.O. BOX 1137, 303 W. COLVILLE CHEWELAH, WA 99109 |
| 2.1228 CAMPAIGN AGREEMENT, DATED JANUARY 25, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MINDBODYGREEN | | 129990551 | ☐ | MINDBODYGREEN | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1229 CAMPAIGN AGREEMENT, DATED MARCH 30, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MINDBODYGREEN | | 129990555 | ☐ | MINDBODYGREEN | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1230 CAMPAIGN AGREEMENT, DATED NOVEMBER 8, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MINDBODYGREEN | | 129990564 | ☐ | MINDBODYGREEN | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1231 CAMPAIGN AGREEMENT, DATED SEPTEMBER 12, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MINDBODYGREEN, LLC | | 121804766 | ☐ | MINDBODYGREEN, LLC | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1232 CAMPAIGN DESCRIPTION INSERTION ORDER, DATED NOVEMBER 13, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MINDBODYGREEN, LLC | | 121804765 | ☐ | MINDBODYGREEN, LLC | 2980 MCFARLANE RD MIAMI, FL 33133 |
| 2.1233 THE VITAMIN SHOPPE MARKETING AGREEMENT, DATED DECEMBER 11, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MINDBODYGREEN, LLC | | 121804767 | ☐ | MINDBODYGREEN, LLC | 2980 MCFARLANE RD MIAMI, FL 33133 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1234 PURCHASE AGREEMENT, DATED MAY 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MITAC DIGITAL CORP. | | 121804777 | ❑ | MITAC DIGITAL CORP | 471 EL CAMINO REAL SANTA CLARA, CA 95050 |
| 2.1235 2014 PROGRAM LETTER, DATED JANUARY 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MITAC DIGITAL CORP. | | 121804776 | ❑ | MITAC DIGITAL CORP | 471 EL CAMINO REAL SANTA CLARA, CA 95050 |
| 2.1236 THE VITAMIN SHOPPE - BRONZE CONTRACT, DATED AUGUST 29, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MITSUBISHI ELECTRIC POWER PRODUCTS, INC. | | 121804779 | ❑ | MITSUBISHI ELECTRIC POWER PRODUCTS, INC. | 547 KEYSTONE DRIVE SUITE 300 WARRENDALE, PA 15086 |
| 2.1237 LEASE, 0657-HIGHLAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MJF/HIGHLAND RE HOLDING COMPANY, LLC | | 121804782 | ❑ | MJF/HIGHLAND RE HOLDING COMPANY, LLC | 1622 WILLOW ROAD SUITE 201 WINNETKA, IL 60093 |
| 2.1238 LEASE, 0474-KAPOLEI, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MK KAPOLEI COMMON, LLC | | 121804785 | ❑ | MK KAPOLEI COMMON, LLC | MMI REALTY SERVICES INC. 4211 WAIALAE AVE. STE. 33 HONOLULU, HI 96816 |
| 2.1239 LEASE, 0400-KONA COMMONS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MK KONA COMMONS LLC | | 121804786 | ❑ | MK KONA COMMONS LLC | C/O MCNAUGHTON INC. 1288 ALA MOANA BOULEVARD SUITE 208 HONOLULU, HI 96814 |
| 2.1240 LEASE, 0789-TAYLOR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MKPAC, LLC | | 121804787 | ❑ | MKPAC, LLC | 2500 WESTMONT CIRCLE STERLING HEIGHTS, MI 48310 |
| 2.1241 LEASE, 0896-PORT CHESTER (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ML-MJW PORT CHESTER SC OWNER LLC | | 121804790 | ❑ | ML-MJW PORT CHESTER SC OWNER LLC | 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1242 LEASE, 0683-CHINO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MLM CHINO PROPERTY, LLC | | 121804788 | ☐ | MLM CHINO PROPERTY, LLC | C/O METLIFE INVESTMENT MANAGEMENT LLC 601 SOUTH FIGUEROA SUITE 2900 LOS ANGELES, CA 90071 |
| 2.1243 LEASE, 0759-WEST BABYLON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MLO GREAT SOUTH BAY LLC | | 121804791 | ☐ | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES 600 MADISON AVENUE 14TH FLOOR NEW YORK CITY, NY 10022 |
| 2.1244 LEASE, 0078-PLANTATION, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MMG PLANTATION CP, LLC | | 121804792 | ☐ | MMG PLANTATION CP, LLC | C/O HORIZON PROPERTIES AS AGENT 18610 NW 87TH AVENUE SUITE 204 HIALEAH, FL 33015 |
| 2.1245 LEASE, 0402-PLANTATION, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MMG PLANTATION SQUARE, LLC | | 121804793 | ☐ | MMG PLANTATION SQUARE, LLC | C/O HORIZON PROPERTIES AS AGENT 18610 NW 87TH AVENUE SUITE 204 HIALEAH, FL 33015 |
| 2.1246 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MODERN PRODUCTS, INC. | | 121804800 | ☐ | MODERN PRODUCTS, INC. | 6425 W. EXECUTIVE DR. MEQUON, WI 53092 |
| 2.1247 AMENDMENT NO.1 TO PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED FEBRUARY 5, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MODIS, INC. | | 121804802 | ☐ | MODIS, INC. | 10151 DEERWOOD PARK BLVD BUILDING 200 SUITE 400 JACKSONVILLE, FL 32256 |
| 2.1248 GENERAL CONTRACT FOR SERVICES, DATED FEBRUARY 10, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MONOPOLI MUSIC GROUP LLC | | 121804808 | ☐ | MONOPOLI MUSIC GROUP LLC | 42 MOUNTAINVIEW DRIVE CLIFTON, NJ 7013 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1249 LEASE, 0261-MONTGOMERY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MONTGOMERY EASTCHASE, LLC | | 121804811 | ☐ | MONTGOMERY EASTCHASE, LLC | C/O 5RIVERS CRE LLC 945 HEIGHTS BLVD HOUSTON, TX 77008 |
| 2.1250 LEASE, 0350-8TH AVE., AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MONTGOMERY TRADING LLC | | 121804812 | ☐ | MONTGOMERY TRADING LLC | 12 EAST 46TH ST - SUITE 301 D NEW YORK CITY, NY 10017 |
| 2.1251 LEASE, 0826-RALEIGH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MOORE PROPERTIES CAPITAL BLVD LLC | | 121804814 | ☐ | MOORE PROPERTIES CAPITAL BLVD LLC | 8001 SKYECROFT COMMONS DRIVE WAXHAW, NC 28173 |
| 2.1252 MASTER SUPPLY AGREEMENT, DATED MARCH 26, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MORGAN LI, LLC | | 121804815 | ☐ | MORGAN LI, LLC | 383 E 16TH ST. CHICAGO HEIGHTS, IL 60411 |
| 2.1253 LEASE, 0867-BURLINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MORI BURLINGTON LLC | | 121804817 | ☐ | MORI BURLINGTON LLC | 16 NOLEN CIRCLE VOORHEES TOWNSHIP, NJ 08043 |
| 2.1254 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MORNINGSTAR MINERALS | | 121804819 | ☐ | MORNINGSTAR MINERALS | 22 RD 3957 FARMINGTON, NM 87401 |
| 2.1255 LEASE, 0059-OWINGS MILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MOSAIC REISTERSTOWN ROAD OWNER LLC | | 121804824 | ☐ | MOSAIC REISTERSTOWN ROAD OWNER LLC | C/O MFI INC. 2800 QUARRY LAKE DRIVE SUITE 340 BALTIMORE, MD 21209 |
| 2.1256 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 11, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MOTHERLOVE HERBAL COMPANY | | 121804826 | ☐ | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVENUE 114 FORT COLLINS, CO 80524 |
| 2.1257 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 30, 2013, BY AND BETWEEN VITAMIN | | 121804829 | ☐ | MOUNTAIN HIGH ORGANICS, INC., D/B/A BEVERI NUTRITION | 9 SOUTH MAIN STREET P.O. BOX 1450 NEW MILFORD, CT 06776 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND MOUNTAIN HIGH ORGANICS, INC., D/B/A BEVERI NUTRITION | | | | | |
| 2.1258 MOVABLE, INC. STANDARD TERMS, DATED MAY 5, 2017, AND CONDITIONS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MOVABLE, INC. | | 121804834 | ☐ | MOVABLE, INC. | 5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR NEW YORK, NY 10018 |
| 2.1259 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MRM | | 121804848 | ☐ | MRM | 2665 VISTA PACIFIC DR. OCEANSIDE, CA 92056 |
| 2.1260 SUPPLY AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND M.S.. PACKAGING AND SUPPLY CORP. | | 121804849 | ☐ | MS PACKAGING AND SUPPLY CORP. | 50 ROCKY POINT YAPHANK ROAD SUITE A ROCKY POINT, NY 11778 |
| 2.1261 LEASE, 0268-AUBURN HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MSG94, II,LLC | | 121804850 | ☐ | MSG94, II,LLC | 32680 NORTHWESTERN HIGHWAY FARMINGTON, MI 48334 |
| 2.1262 PLEDGE AGREEMENT, DATED JANUARY 22, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUHAMMAD KAMRAN AWAN, PREET KAMAL, GURMEET SINGH AND HUSNAIN BAJWA | | 121804852 | ☐ | MUHAMMAD KAMRAN AWAN | ADDRESS ON FILE |
| 2.1263 MASTER SERVICES AGREEMENT, DATED MARCH 1, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MULLENLOWE U.S., INC. | | 121804854 | ☐ | MULLENLOWE U.S., INC. | 40 BROAD STREET BOSTON, MA 02109 |
| 2.1264 LEASE, 0782-WILKES BARRE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUNDY STREET SQUARE, L.P. | | 121804856 | ☐ | MUNDY STREET SQUARE, L.P. | 1140 ROUTE 315 SUITE 201 WILKES-BARRE, PA 18702 |
| 2.1265 OFFER LETTER, DATED AUGUST 6, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 129990629 | ☐ | MURIEL GONZALEZ | ADDRESS ON FILE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND MURIEL GONZALEZ | | | | | |
| 2.1266 LEASE, 0129-MAYFIELD HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUSCA PROPERTIES LLC | | 121804859 | ☐ | MUSCA PROPERTIES LLC | 1300 E. 9TH ST. CLEVELAND, OH 44114 |
| 2.1267 PURCHASE AGREEMENT, DATED JULY 31, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUSCLE ELEMENTS INC | | 121804860 | ☐ | MUSCLE ELEMENTS INC | 6500 WEST ROGERS CIR 5000 BOCA RATON, FL 33487 |
| 2.1268 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUSCLE ELEMENTS INC. | | 121804861 | ☐ | MUSCLE ELEMENTS INC. | 6500 WEST ROGERS CIR SUITE 5000 BOCA RATON, FL 33487 |
| 2.1269 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUSCLE WARFARE, INC. | | 121804863 | ☐ | MUSCLE WARFARE, INC. | 3133 FORTUNE WAY SUITE 15 WELLINGTON, FL 33414 |
| 2.1270 PURCHASE AGREEMENT, DATED NOVEMBER 28, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUSCLEPHARM CORP | | 121804864 | ☐ | MUSCLEPHARM CORP | 4721 IRONTON ST. BUILDING A DENVER, CO 80237 |
| 2.1271 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MUSHROOM WISDOM, INC. | | 121804868 | ☐ | MUSHROOM WISDOM, INC. | 1 MADISON STREET, BLDG. F-6 EAST RUTHERFORD, NJ 07073 |
| 2.1272 PURCHASE AGREEMENT, DATED MAY 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND MYCHELLE DERMACEUTICALS LLC | | 121804878 | ☐ | MYCHELLE DERMACEUTICALS LLC | 1301 COURTESY RD LOUISVILLE, CO 50027 |
| 2.1273 LEASE, 0089-CORAL SPRINGS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND N & P REALTY ASSOCIATES, LLC | | 121804886 | ☐ | N & P REALTY ASSOCIATES, LLC | P.O. BOX 590291 NEWTON CENTRE, MA 02459 |
| 2.1274 LEASE, 0632-NORTHVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121804887 | ☐ | N & R PASTOR, L.L.C. | 2617 BEACON HILL AUBURN HILLS, MI 48326 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND N & R PASTOR, L.L.C. | | | | | |
| 2.1275 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NAC MARKETING COMPANY, LLC | | 121804892 | ☐ | NAC MARKETING COMPANY, LLC | 95 EXECUTIVE DR., SUITE 14 EDGEWOOD, NY 11717 |
| 2.1276 LEASE, 0422-COON RAPIDS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NADG/SG RIVERDALE VILLAGE LP | | 121804894 | ☐ | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP 12761 RIVERDALE BLVD. SUITE 104 MINNEAPOLIS, MN 55448 |
| 2.1277 OFFER LETTER, DATED JUNE 6, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NADINA GUGLIELMETTI | | 129990625 | ☐ | NADINA GUGLIELMETTI | ADDRESS ON FILE |
| 2.1278 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NAKED EARTH, INC. | | 121804896 | ☐ | NAKED EARTH, INC. | PO BOX 245 KATONAH, NY 10536 |
| 2.1279 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 23, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATREN INC. | | 121804911 | ☐ | NATREN INC. | 3105 WILLOW LANE WESTLAKE VILLAGE, CA 91361 |
| 2.1280 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATRIENT LLC | | 121804912 | ☐ | NATRIENT LLC | 10624 S. EASTERN AVE. A-764 HENDERSON, NV 89052 |
| 2.1281 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 1, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATROL, INC. | | 121804914 | ☐ | NATROL, INC. | 21411 PRAIRIE STREET CHATSWORTH, CA 91311 |
| 2.1282 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 10, 2014, BY AND BETWEEN | | 121804915 | ☐ | NATULIQUE | 27 BLAKE AVE. LYNBROOK, NY 11563 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND NATULIQUE | | | | | |
| 2.1283 CARNOSYN® BETA-ALANINE LICENSE AGREEMENT, DATED MARCH 9, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL ALTERNATIVES INTERNATIONAL, INC. | | 121804918 | ☐ | NATURAL ALTERNATIVES INTERNATIONAL, INC. | PO BOX 149348 AUSTIN, TX 78714 |
| 2.1284 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL CHEMISTRY L.P. | | 121804920 | ☐ | NATURAL CHEMISTRY L. P. | 40 RICHARDS AVENUE NORWALK, CT 06854 |
| 2.1285 PURCHASE AGREEMENT, DATED MARCH 23, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL CHEMISTRY L.P. | | 121804921 | ☐ | NATURAL CHEMISTRY L.P. | 40 RICHARDS AVENUE NORWALK, CT 06854 |
| 2.1286 PURCHASE AGREEMENT, DATED FEBRUARY 26, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL DYNAMIX INC. | | 121804924 | ☐ | NATURAL DYNAMIX INC. | 6351 CHALET DR LOS ANGELES, CA 90040 |
| 2.1287 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL FACTORS NUTRITIONAL PRODUCTS INC. | | 121804927 | ☐ | NATURAL FACTORS NUTRITIONAL PRODUCTS INC. | 1111 80TH ST SW SUITE 100 EVERETT, WA 98203 |
| 2.1288 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL HEALTH INTERNATIONAL | | 121804928 | ☐ | NATURAL HEALTH INTERNATIONAL | 224 6TH STREET SAN FRANCISCO, CA 94103 |
| 2.1289 AMENDED AND RESTATED PURCHASE AGREEMENT, DATED AUGUST 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL ORGANICS, INC. | | 121804933 | ☐ | NATURAL ORGANICS, INC. | 548 BROADHOLLOW ROAD MELVILLE, NY 11747 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1290 PURCHASE AGREEMENT, DATED MARCH 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND USA VITAMINS DBA NATURAL SOURCES | | 121804936 | ☐ | NATURAL SOURCES | P.O. BOX 4298 SAN CLEMENTE, CA 92674 |
| 2.1291 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL VITALITY | | 121804937 | ☐ | NATURAL VITALITY | 8500 SHOAL CREEK BLVD., SUITE 208 AUSTIN, TX 78757 |
| 2.1292 AMENDMENT NO.1 TO FREIGHT COLLECT ADDENDUM, DATED MARCH 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL VITALITY #5284 | | 129990566 | ☐ | NATURAL VITALITY #5284 | 8500 SHOAL CREEK BLVD., SUITE 208 AUSTIN, TX 78757 |
| 2.1293 VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURAL-IMMUNOGENICS CORP. | | 121804938 | ☐ | NATURAL-IMMUNOGENICS CORP. | 3265 W. MCNAB RD. POMPANO BEACH, FL 33069 |
| 2.1294 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 1, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURE'S ANSWER | | 121804945 | ☐ | NATURE'S ANSWER | 75 COMMERCE DRIVE HAUPPAUGE, NY 11788 |
| 2.1295 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 24, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURE'S ANSWER | | 129990615 | ☐ | NATURE'S ANSWER | 75 COMMERCE DRIVE HAUPPAUGE, NY 11788 |
| 2.1296 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURE'S SOURCES, LLC | | 121804951 | ☐ | NATURE'S SOURCES, LLC | 5665 W. HOWARD STREET NILES, IL 60714 |
| 2.1297 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURE'S SUNSHINE PRODUCTS INC | | 129990814 | ☐ | NATURE'S SUNSHINE PRODUCTS INC | 2901 W. BLUEGRASS BLVD. SUITE 100 LEHI, UT 84043 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1298 AMENDMENT TO PURCHASE AGREEMENT, DATED JULY 3, 2007, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURE'S VALUE, INC. | | 121804958 | ☐ | NATURE'S VALUE, INC. | 468 MILL ROAD CORAM, NY 11727 |
| 2.1299 PURCHASE AGREEMENT, DATED SEPTEMBER 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NATURMED INC. | | 121804961 | ☐ | NATURMED INC. | 661 E. HOWARDS RD, SUITE C CAMP VERDE, AZ 86322 |
| 2.1300 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NAVISTONE | | 129990815 | ☐ | NAVISTONE | DEPT CH 10731 PALATINE, IL 600550731 |
| 2.1301 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NAVITAS NATURALS LLC | | 121804966 | ☐ | NAVITAS LLC | 9 PAMARON WAY SUITE J NOVATO, CA 94949 |
| 2.1302 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 5, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NAWGAN PRODUCTS, LLC | | 121804968 | ☐ | NAWGAN PRODUCTS, LLC | 300 HUNTER AVE. SUITE #102 ST. LOUIS, MO 63124 |
| 2.1303 MASTER THREE-PARTY DEPOSITOR ESCROW SERVICE AGREEMENT, DATED DECEMBER 28, 2023, BY AND BETWEEN JUMPMIND, INC. AND NCC GROUP SOFTWARE RESILIENCE (NA) LLC | | 129990637 | ☐ | NCC GROUP SOFTWARE RESILIENCE (NA) LLC | 650 CALIFORNIA ST SUITE 2950 SAN FRANCISCO, CA 94108-2747 |
| 2.1304 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NDAL MANUFACTURING INDUSTRIES, INC. | | 129990816 | ☐ | NDAL MANUFACTURING INDUSTRIES, INC. | P.O. BOX 2273 COLUMBUS, GA 31902 |
| 2.1305 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NDAL MANUFACTURING INDUSTRIES, INC. | | 129990817 | ☐ | NDAL MANUFACTURING INDUSTRIES, INC. | P.O. BOX 2273 COLUMBUS, GA 31902 |
| 2.1306 LEASE, 0645-VACAVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121804978 | ☐ | NELLA NT, LLC, TOWER NT, LLC, STEPHEN AND ANNE NT, LLC | PO BOX 1200 WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND NELLA NT, LLC, TOWER NT, LLC, STEPHEN AND ANNE NT, LLC | | | | | |
| 2.1307  VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 15, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEOCELL CORPORATION | | 121804982 | ☐ | NEOCELL CORPORATION | 1301 SAWGRASS CORPORATE PARKWAY FORT LAUDERDALE, FL 33323 |
| 2.1308  PURCHASE AGREEMENT WITH METER RENTAL AGREEMENT, DATED FEBRUARY 11, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEOPOST USA INC. | | 121804984 | ☐ | NEOPOST USA INC. | 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2.1309  PRODUCT PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEOPOST USA INC. | | 121804985 | ☐ | NEOPOST USA INC. | 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2.1310  GRAVITYSTREAM TECHNOLOGY STATEMENT OF WORK, DATED AUGUST 17, 2009, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NETCONCEPTS, LLC | | 121804988 | ☐ | NETCONCEPTS, LLC | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1311  2012 PCI COMPLIANCE GAP ANALYSIS, DATED JANUARY 29, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NETSPI, INC. | | 121804990 | ☐ | NETSPI, INC. | 800 WASHINGTON AVENUE NORTH, SUITE 670 MINNEAPOLIS, MN 55401 |
| 2.1312  PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW CHAPTER, INC. | | 121804998 | ☐ | NEW CHAPTER INC. | 90 TECHNOLOGY DRIVE BRATTLEBORO, VT 05301 |
| 2.1313  PURCHASE AGREEMENT, DATED JANUARY 24, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW CHAPTER, INC. | | 129990454 | ☐ | NEW CHAPTER, INC. | 90 TECHNOLOGY DRIVE BRATTLEBORO, VT 05301 |
| 2.1314  COPYRIGHT AGREEMENT, DATED JUNE 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW CHAPTER, INC. | | 121805002 | ☐ | NEW CHAPTER, INC. | 90 TECHNOLOGY DRIVE BRATTLEBORO, VT 05301 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1315 CONFIDENTIAL DISCLOSURE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW CHAPTER, INC. | | 129990818 | ☐ | NEW CHAPTER, INC. | 90 TECHNOLOGY DRIVE BRATTLEBORO, VT 05301 |
| 2.1316 NEW HORIZONS TRAINING PROPOSAL & ORDER ACKNOWLEDGEMENT, DATED JANUARY 19, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW HORIZONS | | 121805006 | ☐ | NEW HORIZONS | 43 WEST 42ND ST. NEW YORK, NY 10036 |
| 2.1317 PURCHASE AGREEMENT, DATED MAY 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW NORDIC US INC. | | 121805007 | ☐ | NEW NORDIC US INC. | 1000 N.W. STREET SUITE 1200 WILMINGTON, DE 19801 |
| 2.1318 LEASE, 0889-SOUTH NAPLES, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW PLAN FLORIDA HOLDINGS, LLC | | 121805008 | ☐ | NEW PLAN FLORIDA HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN, PA 19428 |
| 2.1319 LEASE, 0128-ARLINGTON HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW PLAN OF ARLINGTON HEIGHTS, LLC | | 121805009 | ☐ | NEW PLAN OF ARLINGTON HEIGHTS, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN, PA 19428 |
| 2.1320 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 24, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW WAVE ENVIRO PRODUCTS | | 121805012 | ☐ | NEW WAVE ENVIRO PRODUCTS | 6595 S. DAYTON, SUITE 1000 DENVER, CO 80246 |
| 2.1321 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEW WHEY NUTRITION, LLC | | 121805013 | ☐ | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079 OVIEDO, FL 32765 |
| 2.1322 PURCHASE AGREEMENT, DATED NOVEMBER 17, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE NEW YORK BAKERY OF SYRACUSE INC | | 121805015 | ☐ | NEW YORK BAKERY OF SYRACUSE INC | 310 LAKESIDE ROAD SYRACUSE, NY 13209 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1323 NEWEGG MARKETPLACE SELLER AGREEMENT, DATED SEPTEMBER 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEWEGG INC. | | 121805016 | ☐ | NEWEGG INC. | 16839 E. GALE AVENUE CITY OF INDUSTRY, CA 91745 |
| 2.1324 LEASE, 0264-NEWINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEWINGTON CORNER LLC | | 121805017 | ☐ | NEWINGTON CORNER LLC | 7248 MORGAN ROAD LIVERPOOL, NY 13088 |
| 2.1325 LEASE, 0395-MENIFEE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEWPORT PROPERTY, LLC | | 121805019 | ☐ | NEWPORT PROPERTY, LLC | C/O SHIN YEN MANAGEMENT INC. 4016 GRAND AVENUE SUITE B CHINO, CA 91710 |
| 2.1326 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEXIRA SAS | | 129990819 | ☐ | NEXIRA SAS | 15 SOMERSET ST SOMERVILLE, NJ 08876 |
| 2.1327 RATE CHANGE CONFIRMATION, DATED OCTOBER 21, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NEXTAG | | 121805022 | ☐ | NEXTAG | PO BOX 620 270 S. CARTER ST. OKOLONA, MS 38860 |
| 2.1328 CONFIRMATION LETTER FOR HEAD OF CRM - THE VITAMIN SHOPPE DATED APRIL 4, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NGS GLOBAL AMERICAS, LLC | | 121805028 | ☐ | NGS GLOBAL AMERICAS, LLC | 2603 CAMINO RAMON, SUITE 200 SAN RAMON, CA 94583 |
| 2.1329 CONFIRMATION LETTER FOR HEAD OF DIGITAL PRODUCT MANAGEMENT - THE VITAMIN SHOPPE, DATED APRIL 4, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NGS GLOBAL AMERICAS, LLC | | 121805029 | ☐ | NGS GLOBAL AMERICAS, LLC | 2603 CAMINO RAMON, SUITE 200 SAN RAMON, CA 94583 |
| 2.1330 LEASE, 0743-ST PETERSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NICKLAUS OF FLORIDA, INC. | | 121805035 | ☐ | NICKLAUS OF FLORIDA, INC. | 4615 GULF BLVD. SUITE 119 ST. PETERSBURG, FL 33706 |
| 2.1331 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NICKOLAS ARMSTRONG | | 129990820 | ☐ | NICKOLAS ARMSTRONG | [ADDRESS ON FILE] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1332 ADDENDUM #2, DATED FEBRUARY 20, BY AND BETWEEN NIKE COMMUNICATIONS, INC. AND THE VITAMIN SHOPPE | | 129990682 | ☐ | NIKE COMMUNICATIONS, INC. | 75 BROAD STREET, SUITE 815 NEW YORK, NY 10004 |
| 2.1333 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NITRO SPORTS SUPPLEMENTS LLC | | 121805052 | ☐ | NITRO SPORTS SUPPLEMENTS LLC | 1445 N. FIESTA BLVD, SUITE #100 SUITE # 100 GILBERT, AZ 85233 |
| 2.1334 LEASE, 0537-MELROSE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NMC MELROSE PARK, LLC | | 121805056 | ☐ | NMC MELROSE PARK, LLC | C/O NEWMARK MERRILL COMPANIES INC. 24025 PARK SORRENTO SUITE 300 CALABASAS, CA 91302 |
| 2.1335 AMENDMENT TO MASTER LEASE AGREEMENT NO. 8765242 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NMHG FINANCIAL SERVICES, INC. | | 121805057 | ☐ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1336 EQUIPMENT SCHEDULE - NO PURCHASE OPTION, DATED FEBRUARY 4, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NMHG FINANCIAL SERVICES, INC. | | 121805058 | ☐ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1337 EQUIPMENT SCHEDULE-NO PURCHASE OPTION BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NMHG FINANCIAL SERVICES, INC. | | 121805060 | ☐ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1338 LEASE AGREEMENT 8765242-005 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NMHG FINANCIAL SERVICES, INC. | | 121805059 | ☐ | NMHG FINANCIAL SERVICES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1339 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN | | 121805061 | ☐ | NNC LLC | 1 CITY BLVD, WEST, SUITE 1440 ORANGE, CA 92868 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND NNC LLC | | | | | |
| 2.1340 LEASE, 0521-FIELDS ERTLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NNN REIT, INC. | | 121805062 | ☐ | NNN REIT, INC. | 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL 32801 |
| 2.1341 RETAILER LICENSING AGREEMENT, DATED FEBRUARY 10, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NON-GMO PROJECT | | 121805064 | ☐ | NON-GMO PROJECT | 1155 N STATE STREET, SUITE 502 BELLINGHAM, WA 98225 |
| 2.1342 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 30, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORDIC NATURALS, INC. | | 129990457 | ☐ | NORDIC NATURALS, INC. | 94 HANGAR WAY WATSONVILLE, CA 95076 |
| 2.1343 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORDIC NATURALS, INC. | | 121805066 | ☐ | NORDIC NATURALS, INC. | 94 HANGAR WAY WATSONVILLE, CA 95076 |
| 2.1344 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORTH AMERICAN HERB & SPICE | | 121805067 | ☐ | NORTH AMERICAN HERB & SPICE | 13900 W. POLO TRAIL DRIVE LAKE FOREST, IL 60045 |
| 2.1345 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORTH AMERICAN REISHI DBA NAMMEX | | 129990821 | ☐ | NORTH AMERICAN REISHI DBA NAMMEX | 926 JOE ROAD ROBERTS CREEK, BC V0N 2W6 CANADA |
| 2.1346 LEASE, 0626-NORTH ATTLEBORO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORTH ATTLEBORO MARKETPLACE III, LLC | | 121805069 | ☐ | NORTH ATTLEBORO MARKETPLACE III, LLC | 1414 ATWOOD AVENUE JOHNSTON, RI 02919 |
| 2.1347 LEASE, 0865-ALPHARETTA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES | | 121805071 | ☐ | NORTH POINT VILLAGE TWO, LLC | 2964 PEACHTREE ROAD SUITE 380 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND NORTH POINT VILLAGE TWO, LLC | | | | | ATLANTA, GA 30305 |
| 2.1348 LEASE, 0145-CALUMET CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORTH SAN GABRIEL, LLC | | 121805072 | ☐ | NORTH SAN GABRIEL, LLC | 80 SOUTH LAKE AVENUE SUITE 550 PASADENA, CA 91101 |
| 2.1349 LEASE, 0309-NORTHGLENN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORTHGLENN PLAZA LLC | | 121805083 | ☐ | NORTHGLENN PLAZA LLC | 43 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 |
| 2.1350 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NORTHWEST NUTRITIONAL FOODS LLC | | 121805085 | ☐ | NORTHWEST NUTRITIONAL FOODS LLC | 10522 LAKE CITY WAY NE, SUITE C104 SEATTLE, WA 98125 |
| 2.1351 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NOW FOODS | | 129990822 | ☐ | NOW FOODS | 244 KNOLLWOOD DRIVE, SUITE 300 BLOOMINGDALE, IL 60108 |
| 2.1352 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NOW HEALTH GROUP, INC. DBA NOW FOODS | | 121805092 | ☐ | NOW HEALTH GROUP, INC. DBA NOW FOODS | 244 KNOLLWOOD DRIVE, SUITE 300 BLOOMINGDALE, IL 60108 |
| 2.1353 LEASE, 0674-MIDLAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NPC 2015, LLCC/O GRACO REAL ESTATE DEVELOPMENT, INC. | | 121805093 | ☐ | NPC 2015, LLCC/O GRACO REAL ESTATE DEVELOPMENT, INC. | C/O GRACO REAL ESTATE DEVELOPMENT INC. 4010 82ND STREET SUITE 302 LUBBOCK, TX 79423 |
| 2.1354 LEASE, 0440-JUPITER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NRF - PENNOCK LLC | | 121805094 | ☐ | NRF - PENNOCK LLC | C/O LAST MILE INVESTMENTS 212 E 3RD STREET SUITE 200 CINCINNATI, OH 45202 |
| 2.1355 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 11, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUGO NUTRITION | | 121805098 | ☐ | NUGO NUTRITION | 520 SECOND STREET OAKMONT, PA 15139 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1356 PURCHASE AGREEMENT, DATED JUNE 5, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NULAB, INC. DBA NUTRINA | | 121805100 | ☐ | NULAB, INC. | 2151 LOGAN STREET CLEARWATER, FL 33765 |
| 2.1357 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NULINE NUTRITIONALS, LLC | | 121805101 | ☐ | NULINE NUTRITIONALS, LLC | 112 WEST 34TH, 18TH FLOOR NEW YORK, NY 10120 |
| 2.1358 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NULIXIR INC | | 129990823 | ☐ | NULIXIR INC | 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2.1359 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUMI INC. LLC | | 121805105 | ☐ | NUMI INC. LLC | PO BOX 20420 OAKLAND, CA 94620 |
| 2.1360 NUMINA SOFTWARE SUPPORT AGREEMENT, DATED JUNE 17, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUMINA GROUP, INCORPORATED | | 121805108 | ☐ | NUMINA GROUP, INCORPORATED | 10331 WERCH DRIVE WOODRIDGE, IL 60517 |
| 2.1361 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 10, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUNATURALS INC | | 121805110 | ☐ | NUNATURALS INC | 2220 W. 2ND AVE #1 EUGENE, OR 97402 |
| 2.1362 PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTIVA | | 121805111 | ☐ | NUTIVA | 213 WEST CUTTING BLVD RICHMOND, CA 94804 |
| 2.1363 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRACODE | | 129990824 | ☐ | NUTRACODE | P.O. BOX 21124 LEHIGH VALLEY, PA 18002 |
| 2.1364 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 16, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRAFUSION NUTRITIONALS | | 121805120 | ☐ | NUTRAFUSION NUTRITIONALS | 500 MEMORIAL DR SOMERSET, NJ 08873 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1365 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 3, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRAMAX LABORATORIES CONSUMER CARE, INC. | | 121805122 | ☐ | NUTRAMAX LABORATORIES CONSUMER CARE, INC. | 2208 LAKESIDE BLVD. EDGEWOOD, MD 21040 |
| 2.1366 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRASHURE DISTRIBUTION | | 129990825 | ☐ | NUTRASHURE DISTRIBUTION | 21 CORIE COURT PORT JEFFERSON, NY 11777 |
| 2.1367 MUTUAL CONFIDENTIALITY AGREEMENT, DATED OCTOBER 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRASKY LLC | | 121805126 | ☐ | NUTRASKY LLC | P.O. BOX 6145 INDIANAPOLIS, IN 46206-6145 |
| 2.1368 VITAMIN SHOPPE PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, JULY 1, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRAVAIL LLC | | 121805127 | ☐ | NUTRAVAIL LLC | 14790 FLINT LEE ROAD CHANTILLY, VA 20151 |
| 2.1369 PURCHASE AGREEMENT, DATED OCTOBER 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRAWISE CORPORATION | | 121805129 | ☐ | NUTRAWISE CORPORATION | 9600 TOLEDO WAY IRVINE, CA 92618 |
| 2.1370 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 13, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTREX HAWAII, INC. | | 121805131 | ☐ | NUTREX HAWAII, INC. | 73-4460 QUEEN KAAHUMANU HWY #102 KAILUA-KONA, HI 96740 |
| 2.1371 PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTREX RESEARCH, INC. | | 121805133 | ☐ | NUTREX RESEARCH, INC. | 579 SOUTH ECON CIRCLE OVIEDO, FL 32765 |
| 2.1372 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRITION RESOURCE INC. DBA NUTRIBIOTIC | | 121805134 | ☐ | NUTRIBIOTIC | 865 PARALLEL DR LAKEPORT, CA 95453 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1373 SAGE PROJECT M879 REV 1 - FACILITY OVERVIEW AND ROADMAP DISCUSSIONS, DATED AUGUST 18, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRIFORCE NUTRITION | | 121805135 | ☐ | NUTRIFORCE NUTRITION | 14620 NW 60 AVENUE MIAMI LAKES, FL 33014 |
| 2.1374 STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR FOR CONSTRUCTION PROJECTS OF LIMITED SCOPE WHERE THE BASIS OF PAYMENT IS A STIPULATED SUM, DATED NOVEMBER 4, 2014, BY AND BETWEEN THE TERRACON GROUP, INC. AND NUTRIFORCE NUTRITION | | 121805136 | ☐ | NUTRIFORCE NUTRITION | 14620 NW 60 AVENUE MIAMI LAKES, FL 33014 |
| 2.1375 SUTHEAININE TRADEMARK LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRISCIENCE INNOVATIONS, LLC | | 121805146 | ☐ | NUTRISCIENCE INNOVATIONS, LLC | 2450 RESERVOIR AVENUE TRUMBULL, CT 06611 |
| 2.1376 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRITION 53, INC. | | 121805148 | ☐ | NUTRITION 53, INC. | 3706 MT. DIABLO BLVD. LAFAYETTE, CA 94549 |
| 2.1377 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRITION TRAINING SYSTEMS, LLC D/B/A MUSCLEOLOGY | | 121805151 | ☐ | NUTRITION TRAINING SYSTEMS, LLC D/B/A MUSCLEOLOGY | 3901 SW 47 AVE # 409 DAVIE, FL 33314 |
| 2.1378 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRITIONAL BRANDS | | 121805152 | ☐ | NUTRITIONAL BRANDS | 1610 W. WHISPERING WIND DRIVE PHOENIX, AZ 85085 |
| 2.1379 PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE | | 129990573 | ☐ | NUTRITIONAL BRANDS | 1610 W. WHISPERING WIND DRIVE PHOENIX, AZ 85085 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND NUTRITIONAL BRANDS | | | | | |
| 2.1380 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 5, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRITIONAL SUPPLY CORP | | 121805157 | ☐ | NUTRITIONAL SUPPLY CORP | 317 INDUSTRIAL CIRCLE LIBERTY, TX 77575 |
| 2.1381 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 4, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRITIONAL THERAPEUTICS, INC. | | 121805158 | ☐ | NUTRITIONAL THERAPEUTICS, INC. | 63 MALL DRIVE, SUITE A COMMACK, NY 11725 |
| 2.1382 THE VITAMIN SHOPPE - CONTRACT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUTRIVO, LLC | | 121805160 | ☐ | NUTRIVO, LLC | 1785 N EDGELAWN DRIVE AURORA, IL 60506 |
| 2.1383 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUUN AND CO. INC. | | 121805165 | ☐ | NUUN AND CO. INC. | 800 MAYNARD AVE S SUITE 102 SEATTLE, WA 98122 |
| 2.1384 AGREEMENT, DATED APRIL 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NUWEST LOGISTICS, LLC | | 121805172 | ☐ | NUWEST LOGISTICS, LLC | 190 EAST MAIN STREET HUNTINGTON, NY 11743 |
| 2.1385 PURCHASE AGREEMENT, DATED MAY 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NWC NATURALS PET PRODUCTS LLC | | 121805174 | ☐ | NWC NATURALS PET PRODUCTS LLC | 27071 CABOT RD. 117 LAGUNA HILLS, CA 92653 |
| 2.1386 LEASE, 0055-TYSONS CORNER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND O.J.B. INVESTMENT GROUP LC | | 121805177 | ☐ | O.J.B. INVESTMENT GROUP LC | 4905 DEL RAY AVE. SUITE 200 BETHESDA, MD 20814 |
| 2.1387 LEASE, 0051-FAIRFAX, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND O.J.B./AJRE JV, LC | | 121805178 | ☐ | O.J.B./AJRE JV, LC | 4905 DEL RAY AVE. SUITE 200 BETHESDA, MD 20814 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1388  LEASE, 0029-OCEANSIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OCEANSIDE ASSOCIATES LLC | | 121805185 | ☐ | OCEANSIDE ASSOCIATES LLC | 591 STEWART AVE. SUITE 100 GARDEN CITY, NY 11530 |
| 2.1389  LEASE, 0557-SAVANNAH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OGLETHORPE ASSOCIATES LLLP | | 121805193 | ☐ | OGLETHORPE ASSOCIATES LLLP | 3300 COBB PARKWAY SUITE 120 ATLANTA, GA 30339 |
| 2.1390  VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 20, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OLA LOA | | 121805201 | ☐ | OLA LOA | 1555 BURKE AVE. UNIT K SAN FRANCISCO, CA 94124 |
| 2.1391  LEASE, 0772-VIRGINIA BEACH HILLTOP, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OLD BRANDON FIRST COLONIAL ASSOC., LLC | | 121805202 | ☐ | OLD BRANDON FIRST COLONIAL ASSOC., LLC | 1700 WELLS FARGO CENTER 440 MONTICELLO AVE. NORFOLK, VA 23510 |
| 2.1392  LEASE, 0345-KNOXVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OLEINIK PROPERTY HOLDING CO., LLC | | 121805205 | ☐ | OLEINIK PROPERTY HOLDING CO., LLC | PO BOX 1568 GILLETTE, WY 82717 |
| 2.1393  ACTUARIAL ANALYSIS, DATED JANUARY 4, 2019 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OLIVER WYMAN ACTUARIAL CONSULTING, INC. | | 121805206 | ☐ | OLIVER WYMAN ACTUARIAL CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK, NY 10036-2708 |
| 2.1394  PURCHASE AGREEMENT, DATED DECEMBER 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OLIVINA NAPA VALLEY LLC | | 121805207 | ☐ | OLIVINA NAPA VALLEY LLC | 3343 ASPEN GROVE DRIVE SUITE 200 FRANKLIN, TN 37067 |
| 2.1395  VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OLYMPIAN LABS | | 121805212 | ☐ | OLYMPIAN LABS | 16641 N 91ST STREET SUITE 101 SCOTTSDALE, AZ 85260 |
| 2.1396  VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OMEGA PRODUCTS, INC. | | 121805214 | ☐ | OMEGA PRODUCTS, INC. | 3355 ENTERPRISE AVENUE, SUITE 160 FORT LAUDERDALE, FL 33331 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1397 TRADEMARK LICENSE AGREEMENT, DATED NOVEMBER 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OMNIACTIVE HEALTH TECHNOLOGIES LTD | | 121805216 | ☐ | OMNIACTIVE HEALTH TECHNOLOGIES LTD | PHOENIX HOUSE, FIFTH FLOOR, 462, S B MARG, LOWER PAREL MUMBAI, 400 013 |
| 2.1398 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 30, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OMOJO HEALTH USA INC. | | 121805217 | ☐ | OMOJO HEALTH USA INC. | 333 NORTH HILL BLVD. BURLINGTON, WA 98233 |
| 2.1399 THE VITAMIN SHOPPE RESET PROPOSAL AGREEMENT, DATED MARCH 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ON SHELF AVAILABILITY RETAIL SERVICES (OSA) | | 121805220 | ☐ | ON SHELF AVAILABILITY RETAIL SERVICES (OSA) | 201 S 19TH ST SUITE P ROGERS, AR 72758 |
| 2.1400 LEASE, 0024-FOREST HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONE CONTINENTAL AVENUE CORP. | | 121805222 | ☐ | ONE CONTINENTAL AVENUE CORP. | 43-29 BELL BOULEVARD QUEENS, NY 11361 |
| 2.1401 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 18, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONE UP INNOVATIONS, INC. | | 129990466 | ☐ | ONE UP INNOVATIONS, INC. | 2745 BANKERS INDUSTRIAL DR. ATLANTA, GA 30360 |
| 2.1402 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONLY NATURAL, INC. | | 121805237 | ☐ | ONLY NATURAL, INC. | 31 SARATOGA BLVD ISLAND PARK, NY 11558 |
| 2.1403 PURCHASE AGREEMENT, DATED AUGUST 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONNIT LABS, LLC | | 121805239 | ☐ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |
| 2.1404 PURCHASE AGREEMENT, DATED FEBRUARY 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONNIT LABS, LLC | | 121805243 | ☐ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1405 PURCHASE AGREEMENT, DATED FEBRUARY 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONNIT LABS, LLC | | 121805243 | ☐ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |
| 2.1406 SERVICE AGREEMENT, DATED AUGUST 17, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONTARIO REFRIGERATION SERVICE, INC. | | 121805245 | ☐ | ONTARIO REFRIGERATION SERVICE, INC. | 5824 SOUTH 25TH STREET PHOENIX, AZ 85040 |
| 2.1407 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ONWARD ROBOTICS, INC | | 129990827 | ☐ | ONWARD ROBOTICS, INC | 250 48TH ST PITTSBURGH, PA 15201 |
| 2.1408 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPENLOOP HEALTH | | 129990828 | ☐ | OPENLOOP HEALTH | 317 6TH AVE., SUITE 400 DES MOINES, IA 50309 |
| 2.1409 SERVICE AGREEMENT, DATED JULY 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIMIZELY, INC. | | 121805256 | ☐ | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 SAN FRANCISCO, CA 94105 |
| 2.1410 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 13, 2013 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND OPTIMUM NUTRITION | | 121805257 | ☐ | OPTIMUM NUTRITION | 975 MERIDIAN LAKE DRIVE AURORA, IL 60504 |
| 2.1411 TRIAL AND TEST AGREEMENT, DATED DECEMBER 12, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTION THREE CONSULTING PVT. LTD. | | 121805264 | ☐ | OPTION THREE CONSULTING PVT. LTD. | 2101 915 ST. NORTH BERGEN, NJ 07047 |
| 2.1412 STORES ASSESSMENT, DATED FEBRUARY 16, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805274 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1413 STATEMENT OF WORK FOR ECOMMERCE WEB APPLICATION ASSESSMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805273 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1414 STATEMENT OF WORK BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805272 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1415 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 129990829 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1416 ATTESTATION OF COMPLIANCE FOR REPORT ON COMPLIANCE - MERCHANTS, DATED AUGUST 29, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805276 | ☐ | OPTIV SECURITY INC. | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1417 CHANGE ORDER (CO) #1 PCI PENETRATION TEST AND ASM MANAGEMENT SERVICES- ADDITIONAL SCOPE, DATED SEPTEMBER 4, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805275 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1418 CORPORATE INTERNAL ASSESSMENT, DATED FEBRUARY 16, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805270 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1419 CORPORATE WIRELESS ASSESSMENT, DATED FEBRUARY 16, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OPTIV SECURITY INC. | | 121805271 | ☐ | OPTIV SECURITY INC. | PO BOX 561618 DENVER, CO 80256 |
| 2.1420 MASTER PURCHASE ORDER EXCEPTION FORM (POEF1), DATED FEBRUARY 27, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE | | 121805279 | ☐ | ORACLE | PO BOX 203448 DALLAS, TX 753203448 |
| 2.1421 ORACLE EXECUTABLE QUOTE, DATED MAY 31, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE AMERICA, INC. | | 121805284 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1422 ORACLE ORDERING DOCUMENT, DATED AUGUST 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE AMERICA, INC. | | 121805286 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1423 ORACLE ORDERING DOCUMENT, DATED AUGUST 31, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE AMERICA, INC. | | 129990471 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1424 ORACLE RESPONSYS MARKETING PLATFORM CLOUD SERVICE BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE AMERICA, INC. | | 121805287 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1425 ORDERING DOCUMENT, DATED JANUARY 28, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE AMERICA, INC. | | 121805283 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1426 ORACLE PROFESSIONAL SERVICES ORDERING DOCUMENT, DATED JULY 15, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORACLE AMERICA, INC. | | 121805288 | ☐ | ORACLEAMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2.1427 PURCHASE AGREEMENT, DATED JUNE 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORANGE PEEL ENTERPRISES, INC. | | 121805290 | ☐ | ORANGE PEEL ENTERPRISES, INC. | 2183 PONCE DE LEON CIRCLE VERO BEACH, FL 32960 |
| 2.1428 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORBIS | | 129990830 | ☐ | ORBIS | 1055 CORPORATE CENTER DRIVE OCONOMOWOC, WI 53066 |
| 2.1429 LEASE, 0689-LEOMINSTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORCHARD HILL PARK, LLC | | 121805295 | ☐ | ORCHARD HILL PARK, LLC | 83 ORCHARD HILL PARK DRIVE LEOMINSTER, MA 01453 |
| 2.1430 MASTER SERVICE AGREEMENT, DATED SEPTEMBER 30, 2014, BY AND BETWEEN | | 121805297 | ☐ | ORDERGROOVE, INC. | 75 BROAD ST., 23RD FLOOR NEW YORK, NY 10004 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND ORDERGROOVE, INC. | | | | | |
| 2.1431 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OREGON'S WILD HARVEST | | 121805299 | ☐ | OREGON'S WILD HARVEST | 39831 HWY 26 SANDY, OR 97055 |
| 2.1432 PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORGAIN, INC. | | 121805301 | ☐ | ORGAIN, INC. | PO BOX 4918 IRVINE, CA 92616 |
| 2.1433 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORGANIC INDIA USA | | 121805305 | ☐ | ORGANIC INDIA USA | 944 PEARL ST BOULDER, CO 80302 |
| 2.1434 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORIOL SEGARRA | | 129990832 | ☐ | ORIOL SEGARRA | P.O. BOX 192388 GUAYNABO, PR 00969 |
| 2.1435 PEST CONTROL CONTRACT, DATED JULY 15, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORKIN LLC | | 121805312 | ☐ | ORKIN LLC | 10813 MIDLOTHIAN TURNPIKE NORTH CHESTERFIELD, VA 23235 |
| 2.1436 ORKIN PEST CONTROL COMMERCIAL SERVICES AGREEMENT, DATED JULY 31, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ORKIN PEST CONTROL | | 121805313 | ☐ | ORKIN PEST CONTROL | 10813 MIDLOTHIAN TURNPIKE NORTH CHESTERFIELD, VA 23235 |
| 2.1437 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OSGOOD BANK | | 129990833 | ☐ | OSGOOD BANK | 275 W MAIN STREET P.O. BOX 69 OSGOOD, OH 45351 |
| 2.1438 ORTHODOX UNION PRIVATE LABEL AGREEMENT, DATED MARCH 2, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121800001 | ☐ | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 BROADWAY NEW YORK, NY 10004 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | | | | | |
| 2.1439 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OUTBRAIN | | 129990834 | ☐ | OUTBRAIN | 39 WEST 13TH STREET 3RD FLOOR NEW YORK, NY 10011 |
| 2.1440 LEASE, 0270-ALLEN PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OUTER DRIVE 39 DEVELOPMENT CO. LLC | | 121805326 | ☐ | OUTER DRIVE 39 DEVELOPMENT CO. LLC | ONE TOWN SQUARE SUITE #1600 SOUTHFIELD, MI 48076 |
| 2.1441 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OVERTIME SPORTS, INC. | | 129990835 | ☐ | OVERTIME SPORTS, INC. | 20 JAY STREET SUITE 600 BROOKLYN, NY 11201 |
| 2.1442 LEASE, 0748-OXFORD VALLEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND OXFORD VALLEY ROAD ASSOCIATES | | 121805329 | ☐ | OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775 ATLANTA, GA 30354 |
| 2.1443 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PACIFIC HEALTH LABS | | 121805334 | ☐ | PACIFIC HEALTH LABS | 100 MATAWAN ROAD SUITE 150 MATAWAN, NJ 07747 |
| 2.1444 LEASE, 0880-ROCK HILL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PACIFIC NATIONAL GROUP, LLC | | 121805335 | ☐ | PACIFIC NATIONAL GROUP, LLC | 2400 SOUTH BLVD. SUITE 300 CHARLOTTE, NC 28202 |
| 2.1445 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 20, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PACIFIC WORLD CORP. | | 121805337 | ☐ | PACIFIC WORLD CORP. | 25800 COMMERCENTRE DRIVE LAKE FOREST, CA 92630 |
| 2.1446 LEASE, 0525-SUNNYVALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PACIFIC/DSLA NO.2 | | 121805338 | ☐ | PACIFIC/DSLA NO.2 | ONE CORPORATE PLAZA 2ND FLOOR NEWPORT BEACH, CA 92660 |
| 2.1447 LEASE, 0125-WOODLAND HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE | | 121805339 | ☐ | PACIFIC/YOUNGMAN-WOODLAND HILLS | ONE CORPORATE PLAZA SECOND FLOOR NEWPORT BEACH, CA 92568 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND PACIFIC/YOUNGMAN-WOODLAND HILLS | | | | | |
| 2.1448 CONSTRUCTION AGREEMENT, DATED FEBRUARY 27, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PACIFICORE CONSTRUCTION | | 121805342 | ☐ | PACIFICORE CONSTRUCTION | 18201 MCDURMOTT W SUITE B IRVINE, CA 92614 |
| 2.1449 MASTER SUPPLY AGREEMENT, DATED OCTOBER 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PACKAGING CORPORATION OF AMERICA | | 121805346 | ☐ | PACKAGING CORPORATION OF AMERICA | PO BOX 12406 NEWARK, NJ 71013506 |
| 2.1450 LEASE, 0482-VICTORVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAD4 PAD6 VV LLC | | 121805348 | ☐ | PAD4 PAD6 VV LLC | 6305 GAYTON PLACE MALIBU, CA 90265 |
| 2.1451 LEASE, 0699-PALM BEACH LAKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PALM BEACH OUTLETS I, LLC | | 121805355 | ☐ | PALM BEACH OUTLETS I, LLC | C/O NEW ENGLAND DEVELOPMENT 75 PARK PLAZA BOSTON, MA 02116 |
| 2.1452 LEASE, 0385-PALM COAST, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PALM COAST LANDING OWNER LLC | | 121805356 | ☐ | PALM COAST LANDING OWNER LLC | C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE SUITE 300 NEW YORK CITY, NY 10580 |
| 2.1453 LEASE, 0892-HIALEAH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PALM SPRINGS MILE ASSOCIATES, LTD. | | 121805357 | ☐ | PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET SUITE 300 HIALEAH, FL 33012 |
| 2.1454 PANTERA DOCUMENT MANAGEMENT SERVICES AGREEMENT, DATED MAY 13, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PANTERA LLC | | 121805358 | ☐ | PANTERA LLC | PO BOX 26657 SCOTTSDALE, AZ 85255 |
| 2.1455 TECHNOLOGY SERVICES AGREEMENT, DATED JUNE 16, 2014, BY AND BETWEEN VITAMIN | | 121805359 | ☐ | PANTERA LLC | PO BOX 26657 SCOTTSDALE, AZ 85255 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | SHOPPE INDUSTRIES LLC AND PANTERA LLC | |
| 2.1456 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 27, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PANTHERA PHARMACEUTICALS | | 121805361 | ☐ | PANTHERA PHARMACEUTICALS | 11 A LINCOLN STREET COPIAGUE, NY 11726 |
| 2.1457 PROPOSITION 65 INDEMNIFICATION LETTER AGREEMENT, DATED MARCH 11, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAPA & BARKLEY ESSENTIALS, LLC | | 121805363 | ☐ | PAPA & BARKLEY ESSENTIALS, LLC | 303 S BROADWAY SUITE 200-320 DENVER, CO 80209 |
| 2.1458 LEASE, 0752-MEMPHIS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAPOU VARVAVAS ANASTASIA REALTY TRUST U/A | | 121805366 | ☐ | PAPOU VARVAVAS ANASTASIA REALTY TRUST U/A DATED SEPTEMBER 23, 2020 | ESTELLE VALSAMIS 5100 POPLAR AVENUE SUITE 2607 MEMPHIS, TN 38137 |
| 2.1459 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARADISE HERBS & ESSENTIALS | | 121805368 | ☐ | PARADISE HERBS & ESSENTIALS | 19051 GOLDENWEST ST. 104-306 HUNTINGTON BEACH, CA 92648 |
| 2.1460 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 27, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARAMOUNT BEAUTY DISTRIBUTING ASSOCIATES INC. | | 121805372 | ☐ | PARAMOUNT BEAUTY DISTRIBUTING ASSOCIATES INC. | 41 MERCEDES WAY UNIT 34 EDGEWOOD, NY 11717 |
| 2.1461 STATEMENT OF WORK DATA CENTER HARDWARE MAINTENANCE, DATED JULY 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARK PLACE TECHNOLOGIES | | 121805377 | ☐ | PARK PLACE TECHNOLOGIES | C/O SSG MANAGEMENT LLC 204 N HOWARD TAMPA, FL 33606 |
| 2.1462 LEASE, 0559-REDDING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARKER PLACE GROUP, LLC | | 121805378 | ☐ | PARKER PLACE GROUP, LLC | C/O KNORR MANAGEMENT INC. 5525 REBECCA WAY SUITE A |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CORNING, CA 96021 |
| 2.1463 LEASE, 0063-MANASSAS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARKRIDGE CENTER RETAIL, LLC | | 121805380 | ☐ | PARKRIDGE CENTER RETAIL, LLC | C/O WILLARD RETAIL 4800 HAMPDEN LANE BETHESDA, MD 20814 |
| 2.1464 LEASE, 0485-SCHAUMBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARM GOLF CENTER, LLC | | 121805381 | ☐ | PARM GOLF CENTER, LLC | C/O CATON COMMERCIAL 1296 RICKERT DRIVE SUITE 200 NAPERVILLE, IL 60540 |
| 2.1465 STAFFING SERVICES AGREEMENT, DATED MARCH 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PARTNERSHIP STAFFING INCORPORATED | | 121805382 | ☐ | PARTNERSHIP STAFFING INCORPORATED | PO BOX 823461 PHILADELPHIA, PA 191823461 |
| 2.1466 LEASE, 0848-EAST PASADENA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PASADENA HASTINGS CENTER | | 121805383 | ☐ | PASADENA HASTINGS CENTER | 15250 VENTURA BLVD. SUITE 1010 SHERMAN OAKS, CA 91403 |
| 2.1467 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAUL NATURALS PET PRODUCT | | 121805386 | ☐ | PAUL NATURALS PET PRODUCT | 27011 CABOT RD # 117 LAGUNA HILLS, CA 92683 |
| 2.1468 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAULING LABS INC | | 121805389 | ☐ | PAULING LABS INC | 4550 BIRCH-BAY LYNDEN ROAD PMB 1188 BLAINE, WA 98230 |
| 2.1469 EXPENSE WIRE TERMS AND CONDITIONS AGREEMENT, DATED JUNE 18, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYCHEX OF NEW YORK LLC | | 121805398 | ☐ | PAYCHEX OF NEW YORK LLC | GENERAL POST OFFICE PO BOX 29769 NEW YORK, NY 100879769 |
| 2.1470 ADMINISTRATIVE SERVICES AGREEMENT, DATED OCTOBER 26, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYFLEX SYSTEMS USA, INC. | | 121805401 | ☐ | PAYFLEX SYSTEMS USA, INC. | 10802 FARNAM DRIVE, SUITE 100 OMAHA, NE 68154 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1471 AGREEMENT (LIMITED TO ONE ITEM ONLY), DATED AUGUST 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENT PROCESSING SERVICES, LLC | | 121805402 | ☐ | PAYMENT PROCESSING SERVICES, LLC | 236 CARMICHAEL WAY, SUITE 300 CHESAPEAKE, VA 23322 |
| 2.1472 MERCHANT AGREEMENT, DATED AUGUST 13, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENTECH, LLC | | 121805403 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |
| 2.1473 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENTECH, LLC | | 129990836 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |
| 2.1474 US TERRITORIES ADDENDUM TO THE SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT, DATED JUNE 8, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENTECH, LLC | | 121805408 | ☐ | PAYMENTECH, LLC | 4 NORTHEASTERN BOULEVARD NH 03079 |
| 2.1475 PAYMENTECH, LLC SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT, DATED NOVEMBER 7, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENTECH, LLC | | 121805405 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |
| 2.1476 SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT, DATED NOVEMBER 16, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENTECH, LLC | | 121805407 | ☐ | PAYMENTECH, LLC | 14221 DALLAS PARKWAY DALLAS, TX 75254 |
| 2.1477 REFERRAL AGREEMENT, DATED APRIL 19, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYMENTECH, LLC | | 121805406 | ☐ | PAYMENTECH, LLC | 8181 COMMUNICATIONS PARKWAY PLANO, TX 75024 |
| 2.1478 SCHEDULE A-1 TO MERCHANT AGREEMENT, DATED AUGUST 14, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND | | 121805411 | ☐ | PAYMENTECH, LLC FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY PLANO, TX 75024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PAYMENTECH, LLC FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE BANK, N.A. | | | | | |
| 2.1479 ACCESSION AGREEMENT TO MERCHANT AGREEMENT, DATED JANUARY 1, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYPAL CA LIMITED | | 121805412 | ☐ | PAYPAL CA LIMITED | BRUNSWICK HOUSE, 44 CHIPMAN HILL SUITE 1000 SAINT JOHN, NB E2L 2A9 |
| 2.1480 AMENDMENT TO MERCHANT AGREEMENT (SELLER PROTECTION POLICY EXTENSION), DATED JANUARY 1, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PAYPAL, INC. | | 121805413 | ☐ | PAYPAL, INC. | EBAY PARK NORTH, 2211 NORTH FIRST STREET SAN JOSE, CA 35131 |
| 2.1481 LEASE, 0634-SAN YSIDRO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PC SAN YSIDRO PB, LLC, PC INTERNATIONAL PB, LLC, AND PC IAGIO PB, LLC | | 121805415 | ☐ | PC SAN YSIDRO PB, LLC, PC INTERNATIONAL PB, LLC, AND PC IAGIO PB, LLC | C/O PACIFIC CASTLE MANAGEMENT INC. 2601 MAIN STREET SUITE # 900 IRVINE, CA 92614 |
| 2.1482 LEASE, 0362-PEARLRIDGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PCCP/LDC PEARL KAI LLC | | 121805416 | ☐ | PCCP/LDC PEARL KAI LLC | 98-199 KAMEHAMEHA HWY. SUITE H-14 AIEA, HI 96701 |
| 2.1483 LEASE, 0067-PEABODY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEABODY CENTER LLC, CHASE DECATUR LLC, AND LONDON DEVELOPMENT LTD. | | 121805418 | ☐ | PEABODY CENTER LLC, CHASE DECATUR LLC, AND LONDON DEVELOPMENT LTD. | C/O CHASE PROPERTIES LTD. 3333 RICHMOND ROAD SUITE 320 SUITE 320 BEACHWOOD, OH 44122 |
| 2.1484 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEACEFUL MOUNTAIN, INC. | | 121805420 | ☐ | PEACEFUL MOUNTAIN, INC. | 201 APPLE BLVD WOODBINE, IA 51579 |
| 2.1485 JOINT PRODUCT DEVELOPMENT PLAN, DATED MARCH 12, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEAR | | 121805421 | ☐ | PEAR | 5995 WILCOX PLACE SUITE A DUBLIN, OH 43016 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1486 JOINT PRODUCT DEVELOPMENT PLAN, DATED FEBRUARY 3, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEAR THERAPEUTICS, INC. | | 121805422 | ☐ | PEAR THERAPEUTICS | 1000 W. MAUDE AVE SUNNYVALE, CA 94085 |
| 2.1487 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEAR THERAPEUTICS | | 129990837 | ☐ | PEAR THERAPEUTICS | 1000 W. MAUDE AVE SUNNYVALE, CA 94085 |
| 2.1488 COLLABORATION AGREEMENT, DATED DECEMBER 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEAR THERAPEUTICS, INC. | | 121805423 | ☐ | PEAR THERAPEUTICS, INC. | 55 TEMPLE PLACE, 3RD FLOOR BOSTON, MA 02111 |
| 2.1489 LEASE, 1021-TACOMA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEARL STREET RETAIL, T.I.C. | | 121805424 | ☐ | PEARL STREET RETAIL, T.I.C. | C/O BAMBOO PROPERTY MANAGEMENT 9500 FRONT STREET SOUTH SUITE 200 LAKEWOOD, WA 98499 |
| 2.1490 MULTISIGHT VIDEO SERVICE AGREEMENT, DATED JANUARY 12, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PEICO, INC. | | 121805425 | ☐ | PEICO, INC. | 16366 COLLECTION CENTER DRVIE CHICAGO, IL 60693 |
| 2.1491 MULTISIGHT SERVICE TERMS & CONDITIONS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PELCO, INC. | | 121805427 | ☐ | PELCO, INC. | 16366 COLLECTION CENTER DRVIE CHICAGO, IL 60693 |
| 2.1492 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PENFORMANCE | | 121805428 | ☐ | PENFORMANCE | 905 SHOTGUN RD SUNRISE, FL 33326 |
| 2.1493 MASTER LICENSE AND SERVICES AGREEMENT, DATED NOVEMBER 2, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERCEPTYX, INC. | | 121805433 | ☐ | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 TEMECULA, CA 92590 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1494 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFECT SHAKER | | 129990838 | ☐ | PERFECT SHAKER | 369 LANG BLVD GRAND ISLAND, NY 14072 |
| 2.1495 STATEMENT OF WORK FORM, DATED MAY 9, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, LLC AND PERFICIENT, INC. | | 121805438 | ☐ | PERFICIENT | BOX 207094 DALLAS, TX 753207094 |
| 2.1496 CHANGE REQUEST FORM BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFICIENT, INC. | | 121805439 | ☐ | PERFICIENT | BOX 207094 DALLAS, TX 753207094 |
| 2.1497 AGREEMENT, DATED JUNE 19, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFICIENT, INC. | | 129990643 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |
| 2.1498 AGREEMENT, DATED MAY 26, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFICIENT, INC. | | 129990644 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |
| 2.1499 STATEMENT OF WORK FORM - QA CONSULTANT - SUPPORT NO 12, DATED DECEMBER 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFICIENT, INC. | | 129990562 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |
| 2.1500 STATEMENT OF WORK FOR COGNOS REPORTS, DATED DECEMBER 4, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFICIENT, INC. | | 121805442 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |
| 2.1501 VITAMIN SHOPPE INDUSTRIES INC. MASTER SERVICES AGREEMENT, DATED SEPTEMBER 11, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFICIENT, INC. | | 121805443 | ☐ | PERFICIENT, INC. | 520 MARYVILLE CENTRE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2.1502 PURCHASE AGREEMENT, DATED SEPTEMBER 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PERFORMANCE BRANDS | | 121805446 | ☐ | PERFORMANCE BRANDS | 905 SHOTGUN RD. FORT LAUDERDALE, FL 33326 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1503 LEASE, 0830-HIGH POINT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PETERS DEVELOPMENT, LLC | | 121805483 | ☐ | PETERS DEVELOPMENT, LLC | C/O DAN HILL<br>645 N. MAIN STREET<br>HIGH POINT, NC 27260 |
| 2.1504 LEASE, 0671-JACKSONVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHD @ WESTERN, LLC | | 121805493 | ☐ | PHD @ WESTERN, LLC | 14768 ENCLAVE LAKES DRIVE<br>DELRAY BEACH, FL 33484 |
| 2.1505 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHD NUTRITION INC | | 121805495 | ☐ | PHD NUTRITION INC | 19100 AIRPORT WAY #105<br>PITT MEADOWS, BC V3Y0E2 |
| 2.1506 PURCHASE AGREEMENT, DATED FEBRUARY 27, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHI DRINKS, INC. DBA ZENIFY | | 121805496 | ☐ | PHI DRINKS, INC. | 1855 INDUSTRIAL ST. #110<br>LOS ANGELES, CA 90021 |
| 2.1507 SERVICES AGREEMENT, DATED MAY 6, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHILIPS LIGHTING NORTH AMERICA CORPORATION | | 121805498 | ☐ | PHILIPS LIGHTING NORTH AMERICA CORPORATION | 200 FRANKLIN SQUARE DRIVE<br>SOMERSET, NJ 08873 |
| 2.1508 LEASE, 0373-FT. WAYNE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHOENICIA DEVELOPMENT, LLC | | 121805500 | ☐ | PHOENICIA DEVELOPMENT, LLC | 3700 34TH STREET<br>STE 300<br>ORLANDO, FL 32805 |
| 2.1509 FENCE CONSTRUCTION AGREEMENT, DATED JULY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHOENIX FENCE COMPANY | | 121805501 | ☐ | PHOENIX FENCE COMPANY | PO BOX 21183<br>PHOENIX, AZ 850361183 |
| 2.1510 INVENTORY SERVICE AGREEMENT, DATED JANUARY 1, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHYLE INVENTORY CONTROL SPECIALISTS | | 121805506 | ☐ | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD.<br>HOLLY, MI 48442 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1511 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHYNOVA | | 129990839 | ☐ | PHYNOVA | OFFICE 3, 2 BROOKHILL WAY BANBURY OXFORDSHIRE, UK OX16 3ED |
| 2.1512 PURCHASE AGREEMENT, DATED MARCH 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHYSICAL ENTERPRISES, INC. | | 121805509 | ☐ | PHYSICAL ENTERPRISES, INC. | 302-2930 ARBUTUS ST. VANCOUVER, BC V6J 3Y9 |
| 2.1513 GUIDE TO VENDOR PARTNERSHIP, DATED JANUARY 17, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PHYSICAL ENTERPRISES, INC. | | 121805508 | ☐ | PHYSICAL ENTERPRISES, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1514 PURCHASE ORDER, DATED AUGUST 17, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PIER 1 SERVICES COMPANY | | | ☐ | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE FORT WORTH, TX 76102 |
| 2.1515 LEASE, 0851-SILVER SPRING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PINCKDENNY LLC | | 121805512 | ☐ | PINCKDENNY LLC | 9924 SORREL AVENUE POTOMAC, MD 20854 |
| 2.1516 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 6, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PINES INTERNATIONAL, INC. | | 121805514 | ☐ | PINES INTERNATIONAL, INC. | 1992 EAST 1400 ROAD LAWRENCE, KS 66044 |
| 2.1517 PERPETUAL INSERTION ORDER, DATED OCTOBER 16, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PINTEREST, INC. | | 121805516 | ☐ | PINTEREST, INC. | 808 BRANNAN STREET SAN FRANCISCO, CA 94103 |
| 2.1518 FRAMEWORK AGREEMENT FOR COMMERCE SERVICES, DATED MAY 5, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PITNEY BOWES INC. | | 121805520 | ☐ | PITNEY BOWES INC. | 3001 SUMMER STREET STAMFORD, CT 06926 |
| 2.1519 LEASE, 0033-SYOSSET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121805526 | ☐ | PJS HOLDINGS LLC | 8 GREENFIELD ROAD SYOSSET, NY 11791 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND PJS HOLDINGS LLC | | | | | |
| 2.1520 LEASE, 0779-LA VERNE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PK I LA VERNE TOWN CENTER LP | | 121805528 | ☐ | PK I LA VERNE TOWN CENTER LP | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1521 LEASE, 0149-OCEANSIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PK II EL CAMINO NORTH LP | | 121805530 | ☐ | PK II EL CAMINO NORTH LP | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1522 LEASE, 0109-STERLING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PL DULLES LLC | | 121805531 | ☐ | PL DULLES LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.1523 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLANET FITNESS WORLD HEADQUARTERS | | 129990840 | ☐ | PLANET FITNESS WORLD HEADQUARTERS | 26 FOX RUN ROAD NEWINGTON, NH 03801 |
| 2.1524 PURCHASE AGREEMENT, DATED MAY 30, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLANTLIFE NATURAL BODY CARE | | 121805540 | ☐ | PLANTLIFE NATURAL BODY CARE | 961 CALLE NEGOCIO SAN CLEMENTE, CA 92673 |
| 2.1525 PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLANTLIFE, INC. | | 121805542 | ☐ | PLANTLIFE, INC. | 1030 CALLE RECODO SAN CLEMENTE, CA 92673 |
| 2.1526 LEASE, 0737-MOORESVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLATZER FAMILY LIMITED PARTNERSHIP | | 121805545 | ☐ | PLATZER FAMILY LIMITED PARTNERSHIP | 218 EAST PARK AVENUE # 527 LONG BEACH, NY 11561 |
| 2.1527 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 9, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLAYMAKER NUTRITION | | 121805546 | ☐ | PLAYMAKER NUTRITION | 369 SOUTH FAIR OKS AVE. PASADENA, CA 91105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1528 LEASE, 0035-WOODBRIDGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLAZA K SHOPPING CENTER, L.L.C. | | 121805550 | ❑ | PLAZA K SHOPPING CENTER, L.L.C. | C/O THE AZARIAN GROUP L.L.C. 6 PROSPECT STREET SUITE 2A MIDLAND PARK, NJ 07432 |
| 2.1529 LEASE, 0857-HARVEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLAZA ON MANHATTAN ASSOCIATES, LLC | | 121805552 | ❑ | PLAZA ON MANHATTAN ASSOCIATES, LLC | 2555 SEVERN AVE SUITE200 METAIRIE, LA 70002 |
| 2.1530 MASTER SUPPLY AGREEMENT, DATED DECEMBER 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLH PRODUCTS, INC. | | 121805563 | ❑ | PLH PRODUCTS, INC. | 6655 KNOTT AVENUE BUENA PARK, CA 90620 |
| 2.1531 RIPFACTOR® TRADEMARK LICENSE AGREEMENT, DATED JUNE 7, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLT HEALTH SOLUTIONS-LAILA NUTRACEUTICALS LLC | | 121805564 | ❑ | PLT HEALTH SOLUTIONS-LAILA NUTRACEUTICALS LLC | 119 HEADQUARTERS PLAZA MORRISTOWN, NJ 07960 |
| 2.1532 SUPPORT AND OPTIMIZATION SERVICES, DATED FEBRUARY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PLUM TREE, INC. | | 121805565 | ❑ | PLUM TREE, INC. | 325 W. HURON ST., SUITE 215 CHICAGO, IL 60654 |
| 2.1533 LEASE, 0120-ORLAND PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PMAT ORLAND, L.L.C. | | 121805567 | ❑ | PMAT ORLAND, L.L.C. | C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE SUITE 300 OAK BROOK, IL 60523 |
| 2.1534 ADDENDUM TO NIGHT DEPOSITORY AGREEMENT, DATED AUGUST 25, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PNC BANK NATIONAL ASSOCIATION | | 121805572 | ❑ | PNC BANK NATIONAL ASSOCIATION | ATTN: IBM CORPORATION 500 FIRST AVENUE PITTSBURGH, PA 15219 |
| 2.1535 NIGHT DEPOSIT AGREEMENT AND/OR AGREEMENT FOR DEPOSITS WITHOUT | | 121805573 | ❑ | PNC BANK, NATIONAL ASSOCIATION | ATTN: IBM CORPORATION 500 FIRST AVENUE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| IMMEDIATE VERIFICATION, DATED AUGUST 25, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PNC BANK, NATIONAL ASSOCIATION | | | | | PITTSBURGH, PA 15219 |
| 2.1536 PURCHASE AGREEMENT, DATED APRIL 4, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POLAR ELECTRO INC. | | 121805577 | ☐ | POLAR ELECTRO INC. | 1111 MARCUS AVE., SUITE M15 LAKE SUCCESS, NY 11042 |
| 2.1537 TRADEMARK LICENSE AGREEMENT, DATED JUNE 10, 2005, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POLYPHENOLICS | | 121805581 | ☐ | POLYPHENOLICS | 12667 ROAD 24 MADERA, CA 93637 |
| 2.1538 STATEMENT OF WORK, DATED OCTOBER 4, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POMEROY TECHNOLOGIES, LLC | | 129990476 | ☐ | POMEROY TECHNOLOGIES, LLC | MITSUBISHI / POMEROY PO BOX 7410512 CHICAGO, IL 60674-0231 |
| 2.1539 SUPPLY PACKAGING, TRANSPORTATION & INCINERATION OF NON-HAZARDOUS VITAMINS AND SUPPLEMENTS, DATED JANUARY 31, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POTOMAC ENVIRONMENTAL, INC. | | 121805605 | ☐ | POTOMAC ENVIRONMENTAL, INC. | PO BOX 1836 STAFFORD, VA 22555-1836 |
| 2.1540 PROPOSAL FOR PACKAGING, TRANSPORTATION AND DISPOSAL OF MEDICAL WASTE BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POTOMAC ENVIRONMENTAL, INC. | | 121805606 | ☐ | POTOMAC ENVIRONMENTAL, INC. | PO BOX 1836 STAFFORD, VA 22555-1836 |
| 2.1541 LEASE, 0718-POUGHKEEPSIE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POUGHKEEPSIE PLAZA LLC | | 121805607 | ☐ | POUGHKEEPSIE PLAZA LLC | 275 N. FRANKLIN TURNPIKE RAMSEY, NJ 07446 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1542 LEASE, 1030-BURIEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POWELL-FIVE CORNERS ASSOCIATES, L.L.C. | | 121805609 | ❑ | POWELL-FIVE CORNERS ASSOCIATES, L.L.C. | 2625 NORTHUP WAY BELLEVUE, WA 98004 |
| 2.1543 LEASE, 1031-MAPLE VALLEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POWELL-MAPLE VALLEY LLC | | 121805610 | ❑ | POWELL-MAPLE VALLEY LLC | 2625 NORTHUP WAY BELLEVUE, WA 98004 |
| 2.1544 SERVICE ORDER - THE VITAMIN SHOPPE - RENEWAL - 2015, DATED DECEMBER 18, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POWERREVIEWS, INC | | 121805615 | ❑ | POWERREVIEWS, INC | 440 NORTH WELLS STREET, SUITE 720 CHICAGO, IL 60654 |
| 2.1545 SERVICE ORDER - THE VITAMIN SHOPPE - RENEWAL - 2015 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND POWERREVIEWS, INC. | | 121805616 | ❑ | POWERREVIEWS, INC. | 440 NORTH WELLS STREET, SUITE 720 CHICAGO, IL 60654 |
| 2.1546 LEASE, 0543-GASTONIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PP GASTON MALL LLC | | 121805617 | ❑ | PP GASTON MALL LLC | 1422 BURTONWOOD DR. SUITE 200 GASTONIA, NC 28054 |
| 2.1547 MASTER SUPPLY AGREEMENT, DATED FEBRUARY 5, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRATT (ALLENTOWN CORRUGATING), LLC | | 121805631 | ❑ | PRATT (ALLENTOWN CORRUGATING), LLC | 3535 PIEDMONT ROAD BUILDING 14, SUITE 440 ATLANTA, GA 30305 |
| 2.1548 PLEDGE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PREET KAMAL | | 121805634 | ❑ | PREET KAMAL | 14-A OAK BRANCH DRIVE GREENSBORO, NC 27407 |
| 2.1549 LEASE, 0175-PASADENA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PREF PASADENA COLLECTION, LLC | | 121805636 | ❑ | PREF PASADENA COLLECTION, LLC | 4370 LA JOLLA VILLAGE DRIVE SUITE 640 SAN DIEGO, CA 92122 |
| 2.1550 THE VITAMIN SHOPPE & PREGIS - PROPOSAL, DATED NOVEMBER 14, 2022, BY AND BETWEEN | | 121805639 | ❑ | PREGIS | 29690 NETWORK PLACE CHICAGO, IL 60673 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND PREGIS | | | | | |
| 2.1551 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 7, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PREMIER NUTRITION COMPANY, LLC | | 121805642 | ☐ | PREMIER NUTRITION | 6215 EL CAMINO REAL, SUITE 101 CARLSBAD, CA 92009 |
| 2.1552 VENDOR INCENTIVE DETAILS, DATED JANUARY 1, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, LLC AND PREMIER NUTRITION COMPANY, LLC | | 129990479 | ☐ | PREMIER NUTRITION COMPANY, LLC | 1222 67TH STREET, SUITE 210 EMERYVILLE, CA 94608 |
| 2.1553 SETTLEMENT AGREEMENT, DATED JANUARY 1, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PREMIER NUTRITION COMPANY, LLC | | 121805643 | ☐ | PREMIER NUTRITION COMPANY, LLC | 1222 67TH STREET, SUITE 210 EMERYVILLE, CA 94608 |
| 2.1554 PREMIUM ENTERTAINMENT SERVICE AGREEMENT, DATED SEPTEMBER 30, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PREMIUM ENTERTAINMENT | | 121805644 | ☐ | PREMIUM ENTERTAINMENT | 36 ALIZE DRIVE KINNELON, NJ 07405 |
| 2.1555 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRESIDIO BRANDS, INC. | | 121805646 | ☐ | PRESIDIO BRANDS, INC. | 500 TAMAL PLAZA, SUITE 505 CORTE MADERA, CA 94925 |
| 2.1556 LEASE, 0827-ALLIANCE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRESIDIO TOWNE CROSSING LP | | 121805647 | ☐ | PRESIDIO TOWNE CROSSING LP | 16000 DALLAS PARKWAY SUITE 300 DALLAS, TX 75248 |
| 2.1557 MEDIA CONTENT AGREEMENT, DATED MARCH 22, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PREVENTION MAGAZINE | | 121805654 | ☐ | PREVENTION MAGAZINE | 300 WEST 57TH STREET NEW YORK, NY 10019 |
| 2.1558 SERVICES AGREEMENT, DATED FEBRUARY 6, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRGX USA, INC. | | 121805656 | ☐ | PRGX USA, INC. | PO BOX 116501 ATLANTA, GA 30368 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1559 LEASE, 0902-BAY RIDGE (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRIME 86 HOLDINGS LLC | | 121805660 | ☐ | PRIME 86 HOLDINGS LLC | 7916 5TH AVENUE BROOKLYN, NY 11209 |
| 2.1560 PURCHASE AGREEMENT, DATED NOVEMBER 17, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRIME NUTRITION | | 121805661 | ☐ | PRIME NUTRITION | 1120 HOLLAND DRIVE #19 BOCA RATON, FL 33428 |
| 2.1561 CONSTRUCTION AGREEMENT,, DATED FEBRUARY 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRIME RETAIL SERVICES | | 121805662 | ☐ | PRIME RETAIL SERVICES | 3617-SOUTHLAND DRIVE SUITE A FLOWERY BRANCH, GA 30542 |
| 2.1562 LEASE, 0859-MISSION HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRIME/FRIT MISSION HILLS, LLC | | 121805663 | ☐ | PRIME/FRIT MISSION HILLS, LLC | C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE SUITE #200 ROCKVILLE, MD 20852 |
| 2.1563 TRADEMARK LICENSE AGREEMENT, DATED JANUARY 26, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRIMEX EHF | | 121805666 | ☐ | PRIMEX EHF | ÓSKARSGATA 7 SIGLUFJÖROUR, 580 |
| 2.1564 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRINCE OF PEACE ENT., INC. | | 121805668 | ☐ | PRINCE OF PEACE ENT., INC. | 3536 ARDEN ROAD HAYWARD, CA 94545 |
| 2.1565 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRISTINE BAY LLC DBA VIANDA | | 121805675 | ☐ | PRISTINE BAY LLC DBA VIANDA | 9898 WINDISCH ROAD WEST CHESTER, OH 45069 |
| 2.1566 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRISTINE BAY LLC DBA VIANDA LIFE | | 129990842 | ☐ | PRISTINE BAY LLC DBA VIANDA LIFE | 9898 WINDISCH ROAD WEST CHESTER, OH 45069 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1567 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRISTINE BAY LLC DBA VIANDA LIFE | | 129990843 | ❑ | PRISTINE BAY LLC DBA VIANDA LIFE | 9898 WINDISCH ROAD WEST CHESTER, OH 45069 |
| 2.1568 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 16, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROBAR, LLC. | | 121805677 | ❑ | PROBAR, LLC. | 4752 W. CALIFORNIA AVE. SALT LAKE CITY, UT 84104 |
| 2.1569 INSERTION ORDER, DATED OCTOBER 13, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRODEGE | | 121805678 | ❑ | PRODEGE | 185 NW SPANISH RIVER BLVD SUITE 100 BOCA RATON, FL 33431-4230 |
| 2.1570 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 30, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROFESSIONAL SUPPLEMENTS | | 121805679 | ❑ | PROFESSIONAL SUPPLEMENTS | 3665 EAST BAY DR. BUILDING 204 155 LARGO, FL 33771 |
| 2.1571 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED FEBRUARY 21, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, INC. AND PROFORM LABORATORIES | | 129990480 | ❑ | PROFORM LABORATORIES | 5001 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.1572 PURCHASE AGREEMENT, DATED AUGUST 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROFORMANCE FOODS LLC | | 121805680 | ❑ | PROFORMANCE FOODS LLC | 44 DOBBIN ST FIRST FLOOR BROOKLYN, NY 11222 |
| 2.1573 VENDING SERVICE PROPOSAL, DATED JULY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROFORMANCE VEND USA INC | | 121805682 | ❑ | PROFORMANCE VEND USA INC | PO BOX 6188 PHOENIX, AZ 85005 |
| 2.1574 STATEMENT OF WORK, DATED SEPTEMBER 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROJECT X REPRESENTS | | 121805684 | ❑ | PROJECT X REPRESENTS | PO BOX 870 OLD FORGE, NY 13420 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1575 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROLAB NUTRITION, INC. | | 121805688 | ❑ | PROLAB NUTRITION, INC. | 6 DINGLEBROOK ROAD BROOKFIELD, CT 06804 |
| 2.1576 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 25, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROMAX NUTRITION CORP | | 121805691 | ❑ | PROMAX NUTRITION CORP | 100 BAYVIEW CIRCLE 200 NEWPORT BEACH, CA 92660 |
| 2.1577 ORDER #97222, DATED JULY 9, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROMOLEAF | | 121805692 | ❑ | PROMOLEAF | PO BOX 681465 PARK CITY, UT 84068 |
| 2.1578 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRONATURA INC. | | 121805693 | ❑ | PRONATURA INC. | 2474 E. OAKTON ST. ARLINGTON HEIGHTS, IL 60005 |
| 2.1579 MERCHANDISE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PRONATURA INC. | | 121805694 | ❑ | PRONATURA INC. | 2474 EAST OAKTON STREET ARLINGTON HEIGHTS, IL 60005 |
| 2.1580 MASTER SERVICES AGREEMENT, DATED NOVEMBER 2, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROTIVITI INC. | | 121805704 | ❑ | PROTIVITI INC. | 888 7TH AVE - 13TH FLOOR NEW YORK, NY 10019 |
| 2.1581 LEASE, 0700-OKLAHOMA CITY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROVIDENCE HOLDINGS, LLC | | 121805707 | ❑ | PROVIDENCE HOLDINGS, LLC | 6500 UTAH AVE NW WASHINGTON, DC 20015 |
| 2.1582 STATEMENT OF WORK #2, DATED SEPTEMBER 27, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PROXIMUS CONSULTING GROUP, LLC | | 121805708 | ❑ | PROXIMUS CONSULTING GROUP, LLC | 111 WINDSOR WAY FRANKLIN, TN 37069 |
| 2.1583 TRASPASO DE CONTRATO PARA SERVICIO TELEFONICO BY AND BETWEEN VITAMIN | | 121805755 | ❑ | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 SAN JUAN, PR 00936 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND PUERTO RICO TELEPHONE COMPANY | | | | | |
| 2.1584 AGREEMENT FOR IP BUSINESS SERVICES SOLUTIONS, DATED DECEMBER 16, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PUERTO RICO TELEPHONE COMPANY, INC. | | 129990483 | ☐ | PUERTO RICO TELEPHONE COMPANY, INC. | PO BOX 360998 SAN JUAN, PR 00936 |
| 2.1585 AGREEMENT FOR IP BUSINESS SERVICES SOLUTIONS, DATED FEBRUARY 11, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PUERTO RICO TELEPHONE COMPANY, INC. | | 121805756 | ☐ | PUERTO RICO TELEPHONE COMPANY, INC. | P.O. BOX 71304 SAN JUAN, PR 00939 |
| 2.1586 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PUKKA HERBS LTD | | 121805757 | ☐ | PUKKA HERBS LTD | 71 MCMURRAY ROAD 104 PITTSBURGH, PA 15241 |
| 2.1587 VENDOR PURCHASE AGREEMENT, DATED SEPTEMBER 2, 2007, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND PURE DISTRIBUTION US, LLC | | 129990484 | ☐ | PURE DISTRIBUTION US, LLC | CARYN GURTHIE PO BOX 790066 ST. LOUIS, MO 63179-0066 |
| 2.1588 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 25, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURE ESSENCE LABS, INC. | | 121805763 | ☐ | PURE ESSENCE LABS, INC. | P.O. BOX 95397 LAS VEGAS, NV 89193 |
| 2.1589 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 31, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURE HEALTH INC. | | 121805765 | ☐ | PURE HEALTH INC. | 229 CALLE DUARTE SUITE 3A SECOND FLOOR SAN JUAN, PR 00917 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1590 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 29, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURE INVENTIONS | | 121805766 | ☐ | PURE INVENTIONS | 64 B GRANT STREET LITTLE SILVER, NJ 7739 |
| 2.1591 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 29, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURE INVENTIONS | | 121805769 | ☐ | PURE INVENTIONS LLC | 64 B GRANT STREET LITTLE SILVER, NJ 7739 |
| 2.1592 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 21, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURE SOLUTIONS INC | | 121805771 | ☐ | PURE SOLUTIONS INC | 13620 WRIGHT CIRCLE TAMPA, FL 33626 |
| 2.1593 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 21, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PUREFIT INC. | | 121805772 | ☐ | PUREFIT INC. | 2 AVELLINO IRVINE, CA 92620 |
| 2.1594 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PUREMEDY, LLC | | 121805774 | ☐ | PUREMEDY, LLC | 1925 ANGUS AVE UNIT D SIMI VALLEY, CA 93063 |
| 2.1595 AUTO-DELIVERY NAMING, IDENTITY AND LAUNCH CREATIVE STATEMENT OF WORK BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURERED \| FERRARA | | 121805776 | ☐ | PURERED \| FERRARA | 301 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2.1596 AUTO-DELIVERY NAMING, IDENTITY AND LAUNCH CREATIVE STATEMENT OF WORK, JOB #2642, DATED MAY 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PURERED \| FERRARA | | 121805775 | ☐ | PURERED \| FERRARA | 301 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2.1597 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PWA ACQUISITION CORP. | | 129990844 | ☐ | PWA ACQUISITION CORP. | 11275 US HWY 98, SUITE 6304 MIRAMAR BEACH, FL 32550 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1598 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND PYURE BRANDS LLC | | 121805778 | ☐ | PYURE BRANDS LLC | 2277 TRADE CEBTER WAY SUITE 101<br>NAPLES, FL 34109 |
| 2.1599 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 21, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QNT INTERNATIONAL, INC. | | 121805779 | ☐ | QNT INTERNATIONAL, INC. | 82 VIRGINIA AVENUE<br>DOBBS FERRY, NY 10522 |
| 2.1600 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QOL LABS, LLC | | 121805780 | ☐ | QOL LABS, LLC | 2975 WESTCHESTER AVENUE SUITE G-01<br>PURCHASE, NY 10577 |
| 2.1601 PRODUCT PURCHASE AGREEMENT WITH POSTAGE METER RENTAL AGREEMENT, DATED JUNE 17, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUADIENT, INC. | | 121805783 | ☐ | QUADIENT, INC. | 478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 |
| 2.1602 PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUANTUM, INC. | | 121805794 | ☐ | QUANTUM, INC. | 754 WASHINGTON STREET<br>EUGENE, OR 97401 |
| 2.1603 QUEBIT SALES ORDER TERMS AND CONDITIONS FOR SAAS OFFERING, DATED FEBRUARY 2, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUEBIT CONSULTING LLC | | 121805796 | ☐ | QUEBIT CONSULTING LLC | P.O. BOX 713<br>KATONAH, NY 10536 |
| 2.1604 LEASE, 0628-SPRINGFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUEEN BEE PROPERTIES, LLC | | 121805797 | ☐ | QUEEN BEE PROPERTIES, LLC | 41 W. HIGHWAY 14 #394<br>SPEARFISH, SD 57783 |
| 2.1605 MASTER SERVICE AGREEMENT FOR QUEST DIAGNOSTICS EMPLOYER POPULATION HEALTH, DATED JANUARY 15, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121805798 | ☐ | QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | PO BOX 740709<br>ATLANTA, GA 303740709 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | | | | | |
| 2.1606 AMENDMENT NO. 1 OF MASTER SERVICE AGREEMENT FOR EMPLOYER POPULATION HEALTH SERVICES, DATED AUGUST 17, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | | 121805799 | ☐ | QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | PO BOX 740709 ATLANTA, GA 303740709 |
| 2.1607 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUEST NUTRITION, LLC | | 121805801 | ☐ | QUEST NUTRITION, LLC | 4712 ADMIRALTY WAY, SUITE 670 MARINA DEL REY, CA 90292 |
| 2.1608 VENDOR INCENTIVE DETAILS, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, LLC AND QUEST NUTRITION, LLC | | 129990488 | ☐ | QUEST NUTRITION, LLC | 777 S. AVIATION DR. EL SEGUNDO, CA 90245 |
| 2.1609 ESTIMATE #24816020, DATED APRIL 2, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUICK RESPONSE HOME SERVICES | | 121805803 | ☐ | QUICK RESPONSE HOME SERVICES | 2404 W. PHELPS RD SUITE A-2 PHOENIX, AZ 85023 |
| 2.1610 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND QUINCY BIOSCIENCE MANUFACTURING INC. | | 121805806 | ☐ | QUINCY BIOSCIENCE MANUFACTURING INC. | 301 S. WESTFIELD ROAD, SUITE 200 MADISON, WI 53717 |
| 2.1611 LEASE, 0165-TEMECULA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND R & R REAL PROPERTIES, INC. | | 121805807 | ☐ | R & R REAL PROPERTIES, INC. | 1801 AVENUE OF THE STARS #900 LOS ANGELES, CA 90067 |
| 2.1612 PURCHASE AGREEMENT, DATED MAY 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RADIUS CORPORATION | | 121805824 | ☐ | RADIUS CORPORATION | 207 RAILROAD STREET KUTZTOWN, PA 19530 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1613 LEASE, 0412-PEORIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAHI, LLC | | 121805825 | ☐ | RAHI, LLC | 3256 WESTVIEW DR NORTHBROOK, IL 60062 |
| 2.1614 VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAINBOW LIGHT NUTRITIONAL SYSTEMS | | 121805827 | ☐ | RAINBOW LIGHT NUTRITIONAL SYSTEMS | 100 AVENUE TEA SANTA CRUZ, CA 95060 |
| 2.1615 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 19, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAINBOW RESEARCH CORP | | 121805828 | ☐ | RAINBOW RESEARCH CORP | 170 WILBUR PLACE BOHEMIA, NY 11716 |
| 2.1616 LEASE, 1011-RENTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAINIER TRIANGLE II, LLC | | 121805830 | ☐ | RAINIER TRIANGLE II, LLC | 23707 SE 221ST ST MAPLE VALLEY, WA 98038 |
| 2.1617 LEASE, 0330-CHESTERFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAJDC NC PROPERTIES, LLC | | 121805831 | ☐ | RAJDC NC PROPERTIES, LLC | 2719 GRAVES DRIVE SUITE 21 GOLDSBORO, NC 27534 |
| 2.1618 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAKUTEN | | 129990845 | ☐ | RAKUTEN | 800 CONCAR DRIVE SUITE 175 SAN MATEO, CA 94402 |
| 2.1619 LEASE, 0547-RAMSEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAMSEY HOLDINGS, LLC | | 121805835 | ☐ | RAMSEY HOLDINGS, LLC | 644 PASCACK ROAD WASHINGTON TOWNSHIP, NJ 07676 |
| 2.1620 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RANDAL OPTIMAL NUTRIENTS LLC | | 121805837 | ☐ | RANDAL OPTIMAL NUTRIENTS LLC | P.O BOX 7328 SANTA ROSA, CA 95407 |
| 2.1621 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RANDAL OPTIMAL NUTRIENTS LLC | | 129990846 | ☐ | RANDAL OPTIMAL NUTRIENTS LLC | P.O BOX 7328 SANTA ROSA, CA 95407 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1622 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RANDAL OPTIMAL NUTRIENTS LLC | | 129990847 | ☐ | RANDAL OPTIMAL NUTRIENTS LLC | P.O BOX 7328 SANTA ROSA, CA 95407 |
| 2.1623 STATEMENT OF WORK - ANGULAR MIGRATION, DATED JANUARY, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RANGLE.IO INC. | | 121805840 | ☐ | RANGLE.IO INC. | 18 YORK STREET 5TH FLOOR TORONTO, ON M5J 2T8 CANADA |
| 2.1624 SERVICE AGREEMENT, DATED FEBRUARY 2, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAPID RESTORATION, LLC | | 121805841 | ☐ | RAPID RESTORATION, LLC | 1900 COUNTY RD C WEST ROSEVILLE, MN 55113 |
| 2.1625 PURCHASE AGREEMENT, DATED FEBRUARY 17, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAW ELEMENTS LLC | | 121805844 | ☐ | RAW ELEMENTS LLC | 201 JEFFERSON AVE. 4A MIAMI BEACH, FL 33139 |
| 2.1626 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAW ESSENTIALS LIVING FOODS, LLC | | 121805845 | ☐ | RAW ESSENTIALS LIVING FOODS, LLC | 2934 1/2 N BEVERLY GLEN CIR #176 BEL AIR, CA 90077 |
| 2.1627 VENDOR INCENTIVE DETAILS, DATED JANUARY 28, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAW SPORT SUPPLEMENT COMPANY | | 129990489 | ☐ | RAW SPORT SUPPLEMENT COMPANY | 760 NW ENTERPRISE DR. PORT ST. LUCIE, FL 34985 |
| 2.1628 RAYMOND QUOTE 2023-501704, DATED JANUARY 9, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND | | 129990558 | ☐ | RAYMOND | 22 S. CANAL ST. GREENE, NY 13778 |
| 2.1629 QUOTE: RS2457060117-51, DATED JUNE 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND HANDLING SOLUTIONS, INC. | | 121805847 | ☐ | RAYMOND HANDLING SOLUTIONS, INC. | 725 FAIRFIELD AVENUE KENILWORTH, NJ 7033 |
| 2.1630 EQUIPMENT MASTER LEASE AGREEMENT 42286, DATED AS OF JANUARY 24, 2024, BY AND | | 129990024 | ☐ | RAYMOND LEASING CORPORATION | 22 S. CANAL ST. GREENE, NY 13778 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND LEASING CORPORATION | | | | | |
| 2.1631 EQUIPMENT MASTER LEASE AGREEMENT 42286, SCHEDULE A, AGREEMENT NUMBER 422861 DATED AS OF JANUARY 24, 2024 JANUARY 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND LEASING CORPORATION | | 129990025 | ☐ | RAYMOND LEASING CORPORATION | 22 S. CANAL ST. GREENE, NY 13778 |
| 2.1632 EQUIPMENT MASTER LEASE AGREEMENT 42286, SCHEDULE A, AGREEMENT NUMBER 422862 DATED AS OF JANUARY 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND LEASING CORPORATION | | 129990026 | ☐ | RAYMOND LEASING CORPORATION | 22 S. CANAL ST. GREENE, NY 13778 |
| 2.1633 EQUIPMENT MASTER LEASE AGREEMENT 42286, SCHEDULE A, AGREEMENT NUMBER 422863 DATED AS OF JANUARY 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND LEASING CORPORATION | | 129990027 | ☐ | RAYMOND LEASING CORPORATION | 22 S. CANAL ST. GREENE, NY 13778 |
| 2.1634 EQUIPMENT MASTER LEASE AGREEMENT 42286, SCHEDULE A, AGREEMENT NUMBER 422864 DATED AS OF JANUARY 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND LEASING CORPORATION | | 129990028 | ☐ | RAYMOND LEASING CORPORATION | 22 S. CANAL ST. GREENE, NY 13778 |
| 2.1635 EQUIPMENT MASTER LEASE AGREEMENT 42286, SCHEDULE A, AGREEMENT NUMBER 422865 DATED AS OF JANUARY 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RAYMOND LEASING CORPORATION | | 129990029 | ☐ | RAYMOND LEASING CORPORATION | 22 S. CANAL ST. GREENE, NY 13778 |
| 2.1636 LEASE, 0256 - SUBLEASE-CARY - SUBLEASE TO MATTRESS WAREHOUSE, AS AMENDED BY AND | | 121805852 | ☐ | RCA NOVAK | 5020 WESTRIDGE DRIVE FORT COLLINS, CO 80526 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RCA NOVAK | | | | | |
| 2.1637 LEASE, 0318-FORT COLLINS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RCA NOVAK, LLC | | 121805853 | ☐ | RCA NOVAK, LLC | 5020 WESTRIDGE DRIVE FORT COLLINS, CO 80526 |
| 2.1638 PURCHASE AGREEMENT, DATED SEPTEMBER 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RCBA NUTRACEUTICALS LLC | | 121805854 | ☐ | RCBA NUTRACEUTICALS LLC | 635 CENTURY POINT 111 LAKE MARY, FL 32746 |
| 2.1639 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RCBA NUTRACEUTICALS, LLC | | 121805855 | ☐ | RCBA NUTRACEUTICALS, LLC | 2041 HIGH RIDGE RD BOYNTON BEACH, FL 33426 |
| 2.1640 LEASE, 0197-CAMP CREEK-ATLANTA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RCG-PSC CAMP CREEK OWNER, LLC | | 121805856 | ☐ | RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTURES LLC. 3060 PEACHTREE ROAD NW SUITE 400 ATLANTA, GA 30305 |
| 2.1641 LEASE, 0358-SHORT PUMP, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RE PLUS SP LLC | | 121805858 | ☐ | RE PLUS SP LLC | C/O WAFRA INC. 345 PARK AVENUE 41ST FLOOR NEW YORK CITY, NY 10154 |
| 2.1642 ADDENDUM TO SOFTWARE LICENSING, MANAGED HOSTING AND SUPPORT AGREEMENT, DATED AUGUST 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REAL ASSET MANAGEMENT INC. | | 121805861 | ☐ | REAL ASSET MANAGEMENT INC. | 309 COURT AVENUE, SUITE 244 DES MOINES, IA 50309 |
| 2.1643 SOFTWARE LICENSING, MANAGED HOSTING AND SUPPORT AGREEMENT, DATED AUGUST 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REAL ASSET MANAGEMENT INC. | | 121805862 | ☐ | REAL ASSET MANAGEMENT INC. | 309 COURT AVENUE, SUITE 244 DES MOINES, IA 50309 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1644 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RECKITT BENCKISER | | 121805866 | ☐ | RECKITT BENCKISER | 399 INTERPACE PKWY PARSIPPANY, NJ 7054 |
| 2.1645 CONTINGENCY EXECUTIVE SEARCH AGREEMENT, DATED JUNE 26, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RECRUITING RESEARCH, LLC | | 121805868 | ☐ | RECRUITING RESEARCH, LLC | 420 CANTERBURY LAKE MILTON, GA 30004 |
| 2.1646 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RECYCLINE, INC. | | 121805869 | ☐ | RECYCLINE, INC. | 657 MAIN STREET WALTHAM, MA 02451 |
| 2.1647 LEASE, 0453-OVERLAND PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REDBARRY LLC | | 121805873 | ☐ | REDBARRY LLC | 605 W 47TH ST. SUITE 200 KANSAS CITY, MO 64112 |
| 2.1648 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 16, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REDD REMEDIES, INC. | | 121805878 | ☐ | REDD REMEDIES, INC. | 211 S. QUINCY AVE. BRADLEY, IL 60915 |
| 2.1649 LEASE, 0179-REDLANDS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REDLANDS JOINT VENTURE LLC | | 121805882 | ☐ | REDLANDS JOINT VENTURE LLC | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR CITY OF INDUSTRY, CA 91796 |
| 2.1650 REEBEE INSERTION ORDER BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REEBEE INC. | | 121805884 | ☐ | REEBEE INC. | 305 KING ST W SUITE 902 KITCHENER, ON N2G 1B9 |
| 2.1651 LEASE, 0608-VALENCIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REGENCY CENTERS CORPORATION | | 121805885 | ☐ | REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1652 LEASE, 1029-BEAVERTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REGENCY CENTERS CORPORATION | | 121805886 | ☐ | REGENCY CENTERS CORPORATION | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202 |
| 2.1653 LEASE, 0587-REGO PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REGO PARK II BORROWER LLC | | 121805887 | ☐ | REGO PARK II BORROWER LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.1654 LEASE, 0573-ASHEVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REI ASHEVILLE RENTAS, LLC | | 121805888 | ☐ | REI ASHEVILLE RENTAS, LLC | 9553 HARDING AVENUE #307 MIAMI BEACH, FL 33154 |
| 2.1655 VITAMIN SHOPPE PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MARCH 15, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND RELIANCE COMPANY, INC. | | 129990493 | ☐ | RELIANCE COMPANY, INC. | 3RD FLOOR MAKER CHAMBERS MUMBAI, MH 400 021 |
| 2.1656 LEASE, 0407-DEWITT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RELIANCE ELM HOLDINGS LLC | | 121805890 | ☐ | RELIANCE ELM HOLDINGS LLC | 120 MARVELLE ROAD FAYETTEVILLE, NY 13066 |
| 2.1657 EMPLOYEE NOTIFICATION SERVICE AGREEMENT, DATED DECEMBER 6, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RELIANCE STANDARD LIFE INSURANCE COMPANY | | 121805945 | ☐ | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN, PA 19398-3124 |
| 2.1658 POLICY TO PROVIDE HAWAII TEMPORARY DISABILITY INSURANCE LAW BENEFITS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RELIANCE STANDARD LIFE INSURANCE COMPANY | | 121805895 | ☐ | RELIANCE STANDARD LIFE INSURANCE COMPANY | 1700 MARKET STREET, SUITE 1200 PHILADELPHIA, PA 19103-3938 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1659 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REM3DY HEALTH LTD | | 129990848 | ☐ | REM3DY HEALTH LTD | 3 BEVAN WAY, UNIT 2 ALPHA BUSINESS SMETHWICK, B661BZ UNITED KINGDOM |
| 2.1660 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 1, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RENEW LIFE FORMULAS INC. | | 121805956 | ☐ | RENEW LIFE FORMULAS INC. | 198 ALT. 19 SOUTH PALM HARBOR, FL 34683 |
| 2.1661 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED SEPTEMBER 2, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND RENEW LIFE FORMULAS, INC. | | 121805957 | ☐ | RENEW LIFE FORMULAS, INC. | 198 ALT. 19 SOUTH PALM HARBOR, FL 34683 |
| 2.1662 2024 PREFERRED VOLUME DISCOUNT RATE & SERVICE AGREEMENT, DATED JANUARY 17, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RESIDENCE INN SECAUCUS HOTEL | | 121805965 | ☐ | RESIDENCE INN SECAUCUS HOTEL | PO BOX 49745 ATHENS, GA 30604 |
| 2.1663 STATEMENT OF WORK - CRM PERFORMANCE AUDIT AND MODEL PERFORMANCE ASSESSMENT, DATED JULY 17, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RESONANT ANALYTICS | | 121805967 | ☐ | RESONANT ANALYTICS | 5 VAUGHN DR SUITE 306 PRINCETON, NJ 08540 |
| 2.1664 THE VITAMIN SHOPPE - EMAIL TARGETING AND SEGMENTATION, DATED MARCH 18, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RESONANT ANALYTICS | | 121805966 | ☐ | RESONANT ANALYTICS | 5 VAUGHN DR SUITE 306 PRINCETON, NJ 8540 |
| 2.1665 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RESOURCE MANAGEMENT GROUP | | 121805968 | ☐ | RESOURCE MANAGEMENT GROUP | PO BOX 616 WEST FRANKFORT, IL 62896 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1666 STATEMENT OF WORK #8, DATED JANUARY 25, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RETAIL LOGISTICS EXCELLENCE - RELEX OY | | 121805973 | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP 135 N PENNSYLVANIA STREET SUITE 2600 INDIANAPOLIS, IN 46204 |
| 2.1667 STATEMENT OF WORK # 10, DATED JUNE 11, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RETAIL LOGISTICS EXCELLENCE - RELEX OY | | 121805972 | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP 135 N PENNSYLVANIA STREET SUITE 2600 INDIANAPOLIS, IN 46204 |
| 2.1668 CONTRACT REVIEW FORM, DATED MARCH 15, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RETAIL NEXT | | 129990549 | ☐ | RETAIL NEXT | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1669 MASTER SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RETAILNEXT, INC. | | 121805974 | ☐ | RETAIL NEXT | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1670 MASTER SERVICES AGREEMENT, DATED NOVEMBER 30, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RETAIL NEXT | | 121805981 | ☐ | RETAILNEXT, INC. | 60 S. MARKET ST. SUITE 310 SAN JOSE, CA 95113 |
| 2.1671 MASTER SUBSCRIPTION AND SERVICES AGREEMENT, DATED FEBRUARY 4, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RETURN PATH, INC. | | 121805987 | ☐ | RETURN PATH, INC. | 3 PARK AVENUE, 41ST FLOOR NEW YORK, NY 10016 |
| 2.1672 STATEMENT OF WORK, DATED DECEMBER 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REVIONICS, INC. | | 121805988 | ☐ | REVIONICS, INC. | 2998 DOUGLAS BLVD SUITE 350 ROSEVILLE, CA 95661 |
| 2.1673 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REVIVAL LABS | | 121805990 | ☐ | REVIVAL LABS | 4255 CAMPUS DR. BOX 4324 IRVINE, CA 92616 |
| 2.1674 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 24, 2013, BY AND BETWEEN | | 121805991 | ☐ | REVOLUTION TEA LLC | 5080 N. 40TH STREET 375 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND REVOLUTION TEA LLC | | | | | PHOENIX, AZ 85018 |
| 2.1675 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 31, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REVOLUTIONARY TECHNOLOGY NUTRITION | | 121805992 | ☐ | REVOLUTIONARY TECHNOLOGY NUTRITION | 30 NIXON LANE EDISON, NJ 8837 |
| 2.1676 PURCHASE AGREEMENT, DATED JULY 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND REXALL SUNDOWN | | 121805994 | ☐ | REXALL SUNDOWN | 2100 SMITHTOWN ROAD RONKONKOMA, NY 11779 |
| 2.1677 AMENDMENT NO. 1 TO INVENTORY SERVICES AGREEMENT, DATED OCTOBER, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RGIS, LLC | | 121805999 | ☐ | RGIS, LLC | 2000 EAST TAYLOR ROAD AUBURN HILLS, MI 48326 |
| 2.1678 INVENTORY SERVICES AGREEMENT, DATED NOVEMBER 2, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RGIS, LLC | | 121806000 | ☐ | RGIS, LLC | 2000 EAST TAYLOR ROAD AUBURN HILLS, MI 48326 |
| 2.1679 LEASE, 0621-BAYTOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RICELAND OWNER LLC | | 121806004 | ☐ | RICELAND OWNER LLC | 4601 GARTH ROAD SUITE 101 BAYTOWN, TX 77521 |
| 2.1680 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIDGECREST HERBALS, INC. | | 121806013 | ☐ | RIDGECREST HERBALS, INC. | 3683 WEST 2270 SOUTH, SUITE #A SALT LAKE CITY, UT 84120-2306 |
| 2.1681 LEASE, 0428-PEARLAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RILEY HOLDINGS, LTD. | | 121806016 | ☐ | RILEY HOLDINGS, LTD. | 1246 RT. 20 EAST NORWALK, OH 44857 |
| 2.1682 SUBSCRIPTION AGREEMENT, DATED MARCH 9, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIOSOFT HOLDINGS, INC. | | 121806018 | ☐ | RIOSOFT HOLDINGS, INC. | 9255 TOWNE CENTRE DRIVE, SUITE 750 SAN DIEGO, CA 92121 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1683 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIOT GAMES, INC. | | 129990849 | ☐ | RIOT GAMES, INC. | 12333 W. OLYMPIC BLVD. LOS ANGELES, CA 90064 |
| 2.1684 PURCHASE AGREEMENT, DATED MARCH 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RISE BAR | | 121806023 | ☐ | RISE BAR | 16752 MILLIKAN IRVINE, CA 92606 |
| 2.1685 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 17, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RISHI TEA | | 121806028 | ☐ | RISHI TEA | 185 S. 33RD COURT MILWAUKEE, WI 53208 |
| 2.1686 PROPERTY LOSS PREVENTION PROPOSAL, DATED MARCH 18, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RISK LOGIC INC. | | 121806029 | ☐ | RISK LOGIC INC. | 48 DIMMIG ROAD UPPER SADDLE RIVER, NJ 07458 |
| 2.1687 SOFTWARE AS SERVICE AGREEMENT, DATED DECEMBER 16, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RISKIFIED INC. | | 121806031 | ☐ | RISKIFIED INC. | 220 5TH AVENUE 2ND FLOOR NEW YORK, NY 10001 |
| 2.1688 LEASE, 0769-CAPITOL HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RITCHIE INTERCHANGE LLC | | 121806032 | ☐ | RITCHIE INTERCHANGE LLC | ONE SOUTH STREET SUITE 2800 BALTIMORE, MD 21202 |
| 2.1689 STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR FOR A PROJECT OF LIMITED SCOPE, DATED JULY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIVER DRIVE CONSTRUCTION CO. INC. | | 121806033 | ☐ | RIVER DRIVE CONSTRUCTION CO. INC. | 200 RIVERFRONT BOULEVARD ELMWOOD PARK, NJ 07407 |
| 2.1690 LEASE, 0442-ZARAGOSA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIVER OAKS EL MERCADO, LLC | | 121806034 | ☐ | RIVER OAKS EL MERCADO, LLC | 5678 N. MESA EL PASO, TX 79912 |
| 2.1691 LEASE, 0490-HOOVER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121806036 | ☐ | RIVERCHASE CC, LP AND MONT BELVIEU PROPERTIES, LLC | 945 HEIGHTS BLVD. HOUSTON, TX 77008 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND RIVERCHASE CC, LP AND MONT BELVIEU PROPERTIES, LLC | | | | | |
| 2.1692 LEASE, 0569-EVANSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RIVERS EDGE RBG, LLC | | 121806040 | ☐ | RIVERS EDGE RBG, LLC | 1598 IMPERIAL CENTER SUITE 2001 WEST PLAINS, MO 65775 |
| 2.1693 LEASE, 0678-COLUMBIA SC, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RJ TWO NOTCH LLC | | 121806043 | ☐ | RJ TWO NOTCH LLC | 215-15 NORTHERN BOULEVARD SUITE 301 QUEENS, NY 11361 |
| 2.1694 LEASE, 0651-EL CENTRO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RJFP LLC | | 121806044 | ☐ | RJFP LLC | 635 W. 7TH STREET SUITE 310 CINCINNATI, OH 45203 |
| 2.1695 LEASE, 0163-DENTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RJS MARINE INC. | | 121806045 | ☐ | RJS MARINE INC. | C/O THE WOODMONT COMPANY 2100 W. 7TH STREET FORT WORTH, TX 76107 |
| 2.1696 LEASE, 0353-OLYMPIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RJSJ LLC | | 121806048 | ☐ | RJSJ LLC | PO BOX 235965 ENCINITAS, CA 92023 |
| 2.1697 LEASE, 0813-FAIRFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RK BLACK ROCK II, LLC | | 121806049 | ☐ | RK BLACK ROCK II, LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE JACKSONVILLE, FL 32202 |
| 2.1698 LEASE, 0507-ROANOKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROANOKE VENTURE II, LLC | | 121806052 | ☐ | ROANOKE VENTURE II, LLC | 2870 PEACHTREE ROAD NW #889 ATLANTA, GA 30305 |
| 2.1699 RH CUSTOMER AGREEMENT FOR TEMPORARY SERVICES, DATED MAY 13, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROBERT HALF INTERNATIONAL INC. | | 121806053 | ☐ | ROBERT HALF INTERNATIONAL INC. | 101 HUDSON STREET SUITE 2102 JERSEY CITY, NJ 07032 |
| 2.1700 LEASE, 0619-ROCKFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121806055 | ☐ | ROCKFIRM, LLC | 3100 WEST END AVENUE SUITE 1070 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND ROCKFIRM, LLC | | | | | NASHVILLE, TN 37203 |
| 2.1701 LEASE, 0527-FREDERICK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROGER E HERST | | 121806057 | ☐ | ROGER E HERST | C/O JRJ PROPERTIES LLC 6671 MACARTHUR BOULEVARD BETHESDA, MD 20816 |
| 2.1702 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROLAND INC. | | 121806059 | ☐ | ROLAND INC. | 3400 WEST OLYMPIC BLVD LOS ANGELES, CA 90019 |
| 2.1703 PURCHASE AGREEMENT, DATED JULY 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROLAND PRODUCTS, INC. | | 121806061 | ☐ | ROLAND PRODUCTS, INC. | 3400 WEST OLYMPIC BLVD LOS ANGELES, CA 90019 |
| 2.1704 EREQUESTER WORK ORDER, DATED APRIL 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROMAN PBS ACQUISITION CO LLC, D/B/A PAPERLESS BUSINESS SYSTEMS | | 121806062 | ☐ | ROMAN PBS ACQUISITION CO LLC, D/B/A PAPERLESS BUSINESS SYSTEMS | 3131 ELLIOTT AVE, SUITE 450 SEATTLE, WA 98121 |
| 2.1705 LEASE, 0443-LAFAYETTE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROMNEY PETROLEUM INC | | 121806063 | ☐ | ROMNEY PETROLEUM INC | 901 KOSSUTH ST LAFAYETTE, IN 47905 |
| 2.1706 LEASE, 0643-ROOKWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROOKWOOD EXCHANGE OPERATING LLC C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | | 121806064 | ☐ | ROOKWOOD EXCHANGE OPERATING LLC C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD CINCINNATI, OH 45209 |
| 2.1707 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 17, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROONEY CV, INC. | | 121806065 | ☐ | ROONEY CV, INC. | 34199A ROAD 144 VISALIA, CA 93292 |
| 2.1708 LEASE, 0666-SOUTH LOOP, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROOSEVELT GALLERIA LLC | | 121806066 | ☐ | ROOSEVELT GALLERIA LLC | C/O ACADIA REALTY TRUST 639 W. DIVERSEY PARKWAY SUITE 202 CHICAGO, IL 60614 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1709 LEASE, 0572-ROSEVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROSEDALE COMMONS LP | | 121806069 | ☐ | ROSEDALE COMMONS LP | C/O TANURB DEVELOPMENTS INC. 128A STERLING ROAD SUITE 203 TORONTO, ON M6R 2B7 |
| 2.1710 LEASE, 0211-ROSEVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROSEVILLE VILLAGE L.L.C. | | 121806070 | ☐ | ROSEVILLE VILLAGE L.L.C. | 4198 ORCHARD LAKE ROAD SUITE 250 ORCHARD LAKE VILLAGE, MI 48323 |
| 2.1711 LEASE, 0747-COLONIAL HEIGHTS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROSLYN FARM CORPORATION | | 121806071 | ☐ | ROSLYN FARM CORPORATION | P.O. BOX 727 COLONIAL HEIGHTS, VA 23834 |
| 2.1712 LEASE, 1008-BURLINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ROWEN BURLINGTON OPCO, LLC | | 121806073 | ☐ | ROWEN BURLINGTON OPCO, LLC | C/O WESTCOM PROPERTIES INC. 3130 HOWE PLACE 101 BELLINGHAM, WA 98226 |
| 2.1713 LEASE, 0317-EDGEWATER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RREEF AMERICA REIT II CORP. HH | | 121806076 | ☐ | RREEF AMERICA REIT II CORP. HH | 3340 PEACHTREE ROAD NE SUITE 250 ATLANTA, GA 30326 |
| 2.1714 PURCHASE AGREEMENT, DATED APRIL 14, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RSJ VENTURES LLC | | 121806081 | ☐ | RSJ VENTURES LLC | PO BOX 110871 NAPLES, FL 34108 |
| 2.1715 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND GAMETIME SUPPLEMENTS DBA RSP NUTRITION | | 121806083 | ☐ | RSP NUTRITION | 4953 SW 71 PL. MIAMI, FL 33155 |
| 2.1716 LOYALTY PROGRAM TRACKING RESEARCH PROPOSAL, DATED AUGUST 23, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RTI RESEARCH | | 121806084 | ☐ | RTI RESEARCH | 3500 LENOX ROAD NE SUITE 1500 ATLANTA, GA 30326 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1717 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 21, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RUNA LLC | | 121806089 | ❑ | RUNA LLC | 315 FLATBUSH AVE # 431 BROOKLYN, NY 11217 |
| 2.1718 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RUSHMORE SUPERFOODS, LLC | | 121806091 | ❑ | RUSHMORE SUPERFOODS, LLC | 33971 SELVA ROAD, SUITE 240 DANA POINT, CA 92629 |
| 2.1719 SECAUCUS ACOUSTICAL AGREEMENT, DATED JULY 9, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RUSSELL ACOUSTICS, LLC | | 121806092 | ❑ | RUSSELL ACOUSTICS, LLC | 170 KINNELON ROAD, SUITE 19M KINNELON, NJ 07405 |
| 2.1720 RETAINER CONTRACT, DATED OCTOBER 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RYAN LAW, LLP | | 121806093 | ❑ | RYAN LAW, LLP | PO BOX 1939 LOWELL, AR 72745 |
| 2.1721 OFFER LETTER, DATED OCTOBER 8, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND RYAN MAIETTA | | 129990631 | ❑ | RYAN MAIETTA | ADDRESS ON FILE |
| 2.1722 LEASE, 0630-DUBLIN, CA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND S AND V, LLC, | | 121806106 | ❑ | S AND V, LLC, | 450 MAIN STREET SUITE 200 PLEASANTON, CA 94566 |
| 2.1723 LICENSE, RELEASE, AND SETTLEMENT AGREEMENT, DATED APRIL 17, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND S3G TECHNOLOGY LLC | | 129990581 | ❑ | S3G TECHNOLOGY LLC | 18 PR PO BOX 805 ALIEF, TX 77411 |
| 2.1724 LEASE, 0235-INDIANAPOLIS-KEYSTONE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAB INVESTMENTS LLC | | 121806108 | ❑ | SAB INVESTMENTS LLC | PO BOX 194 CARMEL, IN 46082 |
| 2.1725 SABA CLOUD ASSIST STATEMENT OF WORK BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121806109 | ❑ | SABA SOFTWARE, INC. | 2400 BRIDGE PARKWAY REDWOOD SHORES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LLC AND SABA SOFTWARE, INC. | | | | | REDWOOD CITY, CA 94065 |
| 2.1726 SABA CLOUD ASSIST STATEMENT OF WORK VITAMIN SHOPPE, DATED MARCH 7, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SABA SOFTWARE, INC. | | 121806110 | ☐ | SABA SOFTWARE, INC. | 2400 BRIDGE PARKWAY REDWOOD SHORES REDWOOD CITY, CA 94065 |
| 2.1727 LEASE, 0731-RIVERHEAD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SABER RIVERHEAD58, LLC | | 121806112 | ☐ | SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE NORTH LLC 2453 ROUTE 6 BREWSTER, NY 10509 |
| 2.1728 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 6, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SABONA OF LONDON UNLIMITED, INC. | | 121806113 | ☐ | SABONA OF LONDON UNLIMITED, INC. | 609 DAVIS BLVD. SIKESTON, MO 63801 |
| 2.1729 SAGE PROJECT M700 REV C - DETAILED DUE DILIGENCE STUDY, DATED DECEMBER 23, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAGE ENGINEERING SERVICES LTD. | | 121806121 | ☐ | SAGE ENGINEERING SERVICES LTD. | 1200 SPEERS ROAD OAKVILLE, ON L6L2X4 |
| 2.1730 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAGE SOFTWARE, INC. | | 129990851 | ☐ | SAGE SOFTWARE, INC. | 14855 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.1731 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAGE SOFTWARE, INC. | | 129990850 | ☐ | SAGE SOFTWARE, INC. | 14855 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.1732 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 12, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAHALE SNACKS, INC. | | 121806130 | ☐ | SAHALE SNACKS, INC. | 3411 S. 120 PLACE SUITE 100 SEATTLE, WA 98168 |
| 2.1733 VITAMIN SHOPPE PURCHASE AGREEMENT, DATE OCTOBER 12, 2011, BY AND BETWEEN | | 121806136 | ☐ | SAMBAZON, INC. | 1160 CALLE CORDILLERA SAN CLEMENTE, CA 92673 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND SAMBAZON, INC. | | | | | |
| 2.1734 LEASE, 0068-SPRINGFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAMSON DEVELOPMENT COMPANY, L.P. | | 121806137 | ☐ | SAMSON DEVELOPMENT COMPANY, L.P. | 636 OLD YORK ROAD 2ND FLOOR JENKINTOWN, PA 19046 |
| 2.1735 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAMSON DISTRIBUTING, INC. | | 121806138 | ☐ | SAMSON DISTRIBUTING, INC. | 2309 A STREET SANTA MARIA, CA 93455 |
| 2.1736 LEASE, 1007-OLYMPIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SANG RIM HWANG & CHANG SOOK HWANG | | 121806143 | ☐ | SANG RIM HWANG & CHANG SOOK HWANG | 1212 V ST NW AUBURN, WA 98001 |
| 2.1737 PURCHASE AGREEMENT, DATED AUGUST 27, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SANTA BARBARA ESSENTIAL FOODS LLC | | 121806144 | ☐ | SANTA BARBARA ESSENTIAL FOODS LLC | 233 E. GUTIERREZ STREET SANTA BARBARA, CA 93101 |
| 2.1738 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SANTA BARBARA ESSENTIAL FOODS LLC. | | 121806145 | ☐ | SANTA BARBARA ESSENTIAL FOODS LLC. | 233 E. GUTIERREZ STREET SANTA BARBARA, CA 93101 |
| 2.1739 LEASE, 0673-SALINAS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SANTA RITA GRF2, LLC | | 121806146 | ☐ | SANTA RITA GRF2, LLC | 973 LOMAS SANTA FE DRIVE SOLANA BEACH, CA 92075 |
| 2.1740 LEASE, 0647-SAN ANTONIO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SANTIKOS LEGACY, LLC | | 121806147 | ☐ | SANTIKOS LEGACY, LLC | 4630 NORTH LOOP 1604 W. SUITE 501 SAN ANTONIO, TX 78249 |
| 2.1741 PURCHASE AGREEMENT, DATED OCTOBER 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SANZ BRANZ, LLC | | 121806149 | ☐ | SANZ BRANZ, LLC | 83 DUMBARTON DR. DELMAR, NY 12054 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1742 LEASE, 0344-LIBBIE PLACE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAUER PROPERTIES INC. | | 121806152 | ☐ | SAUER PROPERTIES INC. | 2000 WEST BROAD STREET RICHMOND, VA 23220 |
| 2.1743 LEASE, 0071-SAUGUS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAUGUS HILLSIDE REALTY | | 121806153 | ☐ | SAUGUS HILLSIDE REALTY | C/O THE GUTIERREZ COMPANY 200 SUMMIT DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2.1744 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAVESTA LIFESCIENCES INC. | | 121806156 | ☐ | SAVESTA LIFESCIENCES INC. | 9582 TOPANGA CANYON BLVD CHATSWORTH, CA 91311 |
| 2.1745 LEASE, 0041-SAYVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SAYVILLE PLAZA DEVELOPMENT LLC | | 121806158 | ☐ | SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD SUITE 200 GARDEN CITY, NY 11530 |
| 2.1746 AIR COMPRESSOR PREVENTIVE MAINTENANCE AGREEMENT, DATED OCTOBER 17, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCALES INDUSTRIAL TECHNOLOGIES, INC. | | 121806162 | ☐ | SCALES INDUSTRIAL TECHNOLOGIES, INC. | 185 LACKAWANNA AVENUE WEST PATERSON, NJ 07424 |
| 2.1747 LEASE, 0042-PRINCETON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCC NASSAU PARK PAVILION NJ LLC | | 121806165 | ☐ | SCC NASSAU PARK PAVILION NJ LLC | 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.1748 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 14, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCHMIDT'S DEODORANT | | 121806167 | ☐ | SCHMIDT'S DEODORANT | 5527 SE 71ST AVE PORTLAND, OR 97206 |
| 2.1749 SERVICE AGREEMENT, DATED OCTOBER 14, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCHREIBER TRANSLATIONS, INC. | | 121806168 | ☐ | SCHREIBER TRANSLATIONS, INC. | 51 MONROE STREET, SUITE 101 ROCKVILLE, MD 20850 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1750 EXHIBIT A - PURCHASE TERM SHEET, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCHWABE | | 129990563 | ☐ | SCHWABE | 825 CHALLENGER DRIVE GREEN BAY, WI 54311 |
| 2.1751 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 5 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCHWABE NORTH AMERICA, INC. | | 121806175 | ☐ | SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE GREEN BAY, WI 54311 |
| 2.1752 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCIVATION, INC. | | 121806179 | ☐ | SCIVATION, INC. | 1448 INDUSTRY DRIVE BURLINGTON, NC 27215 |
| 2.1753 LETTER AGREEMENT - STAFFING SERVICES, DATED OCTOBER 8, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCOTT BUDD AND ASSOCIATES | | 121806181 | ☐ | SCOTT BUDD AND ASSOCIATES | PO BOX 460664 CENTENNIAL, CO 80015 |
| 2.1754 OFFER LETTER, DATED FEBRUARY 1, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SCOTT DEVLIN | | 129990623 | ☐ | SCOTT DEVLIN | ADDRESS ON FILE |
| 2.1755 LEASE, 0749-EASLEY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SDBUCKS, LLC | | 121806188 | ☐ | SDBUCKS, LLC | 1901 AVENUE OF THE STARS SUITE 630 EASLEY, SC 29640 |
| 2.1756 LEASE, 0389-CORPUS CHRISTI, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEA ISLAND-STAPLES LTD | | 121806192 | ☐ | SEA ISLAND-STAPLES LTD | 900 ISOM ROAD SUITE 200 SAN ANTONIO, TX 78216 |
| 2.1757 LEASE, 0256-CARY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEAFIELD CAPITAL PARTNERS II, LLC | | 121806193 | ☐ | SEAFIELD CAPITAL PARTNERS II, LLC | 1345 RANCH ROAD ENCINITAS, CA 92024 |
| 2.1758 PROFESSIONAL STAFFING SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SECURE TALENT, | | 121806195 | ☐ | SECURE TALENT, INC. DBA EASTRIDGE WORKFORCE MANAGEMENT | PO BOX 512220 LOS ANGELES, CA 900510220 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INC. DBA EASTRIDGE WORKFORCE MANAGEMENT | | | | | |
| 2.1759 SECURITY SERVICES AGREEMENT, DATED SEPTEMBER 18, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SECURITAS SECURITY SERVICES USA, INC. | | 121806202 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 20465 STATE HIGHWAY 249 SUITE 400 HOUSTON, TX 77070 |
| 2.1760 LEASE, 0454-EAGLE RANCH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SED DEVELOPMENT LLC | | 121806204 | ☐ | SED DEVELOPMENT LLC | EAGLE RANCH CENTER 500 4TH STREET NW SUITE 200 ALBUQUERQUE, NM 87102 |
| 2.1761 AGREEMENT THE VITAMIN SHOPPE Q1 2023 VIDEO, DATED JANUARY 11, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEE.SPARK.GO | | 121806208 | ☐ | SEE.SPARK.GO | 815 N. CRAIG PL ADDISON, IL 60101 |
| 2.1762 LEASE, 0712-BUCKHEAD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEI BUCKHEAD SQUARE ONE, LLC | | 121806238 | ☐ | SEI BUCKHEAD SQUARE ONE, LLC | C/O SELIG ENTERPRISES INC. 1100 SPRING STREET N.W. SUITE 550 ATLANTA, GA 30309 |
| 2.1763 EXHIBITOR APPLICATION AND AGREEMENT, DATED JANUARY 23, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEI, INC. | | 121806239 | ☐ | SEI, INC. | 6499 S. KINGS RANCH RD. #6-80 GOLD CANYON, AZ 85118 |
| 2.1764 PURCHASE AGREEMENT, DATED JULY 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEITENBACHER AMERICA, LLC | | 121806240 | ☐ | SEITENBACHER AMERICA, LLC | 11505 PERPETUAL DRIVE ODESSA, FL 33556 |
| 2.1765 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 17, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SENCHA NATURALS | | 121806248 | ☐ | SENCHA NATURALS | 1101 MONTEREY PASS RD MONTEREY PARK, CA 91754 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1766 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SENCHA NATURALS | | 129990852 | ☐ | SENCHA NATURALS | 1101 MONTEREY PASS RD MONTEREY PARK, CA 91754 |
| 2.1767 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SENSIBLE ORGANICS INC. | | 121806249 | ☐ | SENSIBLE ORGANICS INC. | 3740 W. 4TH AVENUE BEAVER FALLS, PA 15010 |
| 2.1768 VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEQUEL NATURALS INC. | | 121806250 | ☐ | SEQUEL NATURALS INC. | 33-1833 COAST MERIDIAN ROAD PORT COQUITLAM, BC V3C6G5 |
| 2.1769 SET AND SERVICE RESOURCES GENERAL STAFFING AGREEMENT, DATED NOVEMBER 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SET AND SERVICE RESOURCES, LLC | | 121806252 | ☐ | SET AND SERVICE RESOURCES, LLC | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1770 LEASE, 0018-RT 17 PARAMUS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SETTER PARTNERS, LLC | | 121806253 | ☐ | SETTER PARTNERS, LLC | 244 W 39TH ST. 4TH FL. NEW YORK CITY, NY 10018 |
| 2.1771 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 29, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SEVEN OAKS RANCH INC | | 121806254 | ☐ | SEVEN OAKS RANCH INC | 2568 CHANNEL DRIVE VENTURA, CA 93003 |
| 2.1772 LEASE, 0323-MARINA DEL REY, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SGH & ASSOCIATES | | 121806255 | ☐ | SGH & ASSOCIATES | 4267 MARINA CITY DRIVE #100 W MARINA DEL REY, CA 90292 |
| 2.1773 THE VITAMIN SHOPPE CHINA REGION DISTRIBUTOR AUTHORIZATION BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHANGHAI TONGHAO INDUSTRY LTD | | 121806260 | ☐ | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 ATLANTA, GA 31193-5723 |
| 2.1774 AMENDMENT TO MATERIAL SUPPLY AGREEMENT, DATED OCTOBER 10, 20204, BY | | 121806273 | ☐ | SHAW INDUSTRIES, INC. | MAIL DROP - 999 PO BOX 630862 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND BETWEEN VITAMIN SHOPPE LLC AND SHAW INDUSTRIES, INC. | | | | | CINCINNATI, OH 45263-0862 |
| 2.1775 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 5, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHEA TERRA ORGANICS | | 121806274 | ☐ | SHEA TERRA ORGANICS | 101 E EXECUTIVE DRIVE STERLING, VA 20166 |
| 2.1776 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHEA TERRA ORGANICS | | 129990853 | ☐ | SHEA TERRA ORGANICS | 101 E EXECUTIVE DRIVE STERLING, VA 20166 |
| 2.1777 SHEERID, INC. VERIFICATION AGREEMENT FOR REQUESTORS, DATED NOVEMBER 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHEERID, INC. | | 121806276 | ☐ | SHEERID, INC. | 2451 WILLAMETTE STREET EUGENE, OR 97405 |
| 2.1778 VERIFICATION AGREEMENT FOR REQUESTORS BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHEERID, INC. | | 121806277 | ☐ | SHEERID, INC. | 2451 WILLAMETTE STREET EUGENE, OR 97405 |
| 2.1779 LEASE, 0303-SHELBY TOWNSHIP, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHELBY BOULEVARD FIFTYNINE LLC | | 121806278 | ☐ | SHELBY BOULEVARD FIFTYNINE LLC | 300 PARK STREET SUITE 410 BIRMINGHAM, MI 48009 |
| 2.1780 LEASE, 0424-LOUISVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHELBYVILLE ROAD PLAZA LLC | | 121806279 | ☐ | SHELBYVILLE ROAD PLAZA LLC | C/O HAGAN PROPERTIES INC. 12911 REAMERS ROAD LOUISVILLE, KY 40245 |
| 2.1781 LEASE, 0176-HUNTINGTON BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHER LANE LLC | | 121806282 | ☐ | SHER LANE LLC | 4957 LAKEMONT BLVD. SE #C4-11 BELLEVUE, WA 98006 |
| 2.1782 LETTER OF AGREEMENT, DATED OCTOBER 17, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHERATON LINCOLN HARBOR HOTEL | | 121806283 | ☐ | SHERATON LINCOLN HARBOR HOTEL | ATT WENDY GONZALEZ 500 HARBOR BLVD WEEHAWKEN, NJ 07086 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1783 MICROSOFT SAM BASELINE STATEMENT OF WORK, DATED AUGUST 10, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHI INTERNATIONAL CORP. | | 121806284 | ☐ | SHI | PO BOX 952121 DALLAS, TX 75395 |
| 2.1784 V-ADMIN ROLLOUT STATEMENT OF WORK BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHI INTERNATIONAL CORP. | | 121806286 | ☐ | SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS, TX 75395 |
| 2.1785 V-ADMIN ROLLOUT STATEMENT OF WORK FOR VITAMIN SHOPPE, DATED SEPTEMBER 15, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHI INTERNATIONAL CORP. | | 121806285 | ☐ | SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS, TX 75395 |
| 2.1786 REQUEST TO PROCURE INVENTORY, DATED JULY 18, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHI INTERNATIONAL CORP. | | 121806288 | ☐ | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.1787 INTUNE IMPLEMENT AND ADOPT PROJECT CHANGE REQUEST, DATED SEPTEMBER 8, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHI INTERNATIONAL CORP. | | 121806287 | ☐ | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.1788 INTUNE IMPLEMENT AND ADOPT STATEMENT OF WORK FOR THE VITAMIN SHOPPE, DATED SEPTEMBER 8, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHI INTERNATIONAL CORP. | | 121806291 | ☐ | SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2.1789 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHIKAI PRODUCTS | | 121806293 | ☐ | SHIKAI PRODUCTS | PO BOX 2866 SANTA ROSA, CA 95405 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1790 PROPOSAL TO PROVIDE HVAC, PLUMBING, SPRINKLER AND ELECTRICAL DESIGN SERVICES FOR VITAMIN SHOPPE 2ND RENOVATION (REVISED), DATED OCTOBER 21, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHINE ENGINEERING, P.A. | | 121806294 | ❑ | SHINE ENGINEERING, P.A. | 6 RENSHAW DRIVE MONTVILLE, NJ 07045 |
| 2.1791 LEASE, 0783-SALEM, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHIRAZEE, LLC PARVIZ AND MAUDIE SAMIEE, TRUSTEES | | 121806297 | ❑ | SHIRAZEE, LLC PARVIZ AND MAUDIE SAMIEE, TRUSTEES | 2418 13TH STREET SE SALEM, OR 97302 |
| 2.1792 LEASE, 0390-BOWLING GREEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHOPPES AT TOWER PLACE LLC | | 121806301 | ❑ | SHOPPES AT TOWER PLACE LLC | 2530 SCOTTSVILLE RD. SUITE 21 BOWLING GREEN, KY 42104 |
| 2.1793 LEASE, 0252-ST. JOHNS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHOPS AT ST. JOHNS LLC | | 121806302 | ❑ | SHOPS AT ST. JOHNS LLC | 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1794 LEASE, 0181-THOUSAND OAKS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHORE CREEK, LLC | | 121806303 | ❑ | SHORE CREEK, LLC | 21650 BURBANK BLVD # 110 LOS ANGELES, CA 91367 |
| 2.1795 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHORELINE FRUIT LLC | | 121806304 | ❑ | SHORELINE FRUIT LLC | 10850 E TRAVERSE HWY. TRAVERSE CITY, MI 49685 |
| 2.1796 SHOUTLET SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHOUTLET, INC. | | 121806305 | ❑ | SHOUTLET, INC. | ONE ERDMAN PLACE, SUITE 102 MADISON, WI 53717 |
| 2.1797 CUSTOMER SERVICE AGREEMENT REGULAR SERVICE, DATED NOVEMBER 14, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHRED-IT USA ELC | | 121806307 | ❑ | SHRED-IT USA ELC | 5780 S. 40TH STREET, SUITE 1 PHOENIX, AZ 85040 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1798 CUSTOMER SERVICE AGREEMENT REGULAR SERVICE BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SHRED-IT USA LLC | | 121806308 | ❑ | SHRED-IT USA LLC | 5780 S. 40TH STREET, SUITE 1 PHOENIX, AZ 85040 |
| 2.1799 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SI03, INC. | | 121806309 | ❑ | SI03, INC. | P.O. BOX 1715 CAPE GIRARDEAU, MO 63702 |
| 2.1800 LEASE, 0030-NANUET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SIBLINGS ENTERPRISES LTD. | | 121806310 | ❑ | SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE JUPITER, FL 33469 |
| 2.1801 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SIBU, LLC | | 121806311 | ❑ | SIBU, LLC | 1098 S UNION AVENUE MIDVALE, UT 84047 |
| 2.1802 LEASE, 0615-BATON ROUGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SIEGEN LANE PROPERTIES LLC | | 121806315 | ❑ | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES 600 MADISON AVENUE 14TH FLOOR NEW YORK CITY, NY 10022 |
| 2.1803 LEASE, 0832-HENDERSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SIENA II HOLDINGS LP | | 121806317 | ❑ | SIENA II HOLDINGS LP | C/O LAURICH PROPERTIES INC. LAS VEGAS, NV 89144 |
| 2.1804 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED DECEMBER 11, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SILICON VALLEY PRICING, LLC | | 121806322 | ❑ | SILICON VALLEY PRICING, LLC | 119 EL ALTILLO LOS GATOS, CA 95032 |
| 2.1805 LEASE, 0164-MADISON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SILVERMAN PROPERTIES LP | | 121806324 | ❑ | SILVERMAN PROPERTIES LP | PO BOX 50378 NASHVILLE, TN 37205 |
| 2.1806 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 17, 2012, BY AND BETWEEN | | 121806327 | ❑ | SIMILASAN CORP. | 1745 SHEA CENTER DR. SUITE 380 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND SIMILASAN CORP. | | | | | |
| 2.1807 PURCHASE AGREEMENT, DATED MAY 15, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SIMPLY 7 SNACKS | | 121806334 | ☐ | SIMPLY 7 SNACKS | 11300 S. SAM HOUSTON PKWY W. HOUSTON, TX 77031 |
| 2.1808 2018 KUTV HEALTH AND FITNESS FAIR, DATED FEBRUARY 19, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SINCLAIR BROADCAST GROUP, INC. | | 121806338 | ☐ | SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD COCKEYSVILLE, MD 21030 |
| 2.1809 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SINCLAIR INSTITUTE | | 121806339 | ☐ | SINCLAIR INSTITUTE | 402 MILLSTONE DRIVE HILLSBOROUGH, NC 27278 |
| 2.1810 MASTER SERVICES AGREEMENT, DATED JUNE 24, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SINGLE TOUCH INTERACTIVE, INC. | | 121806342 | ☐ | SINGLE TOUCH INTERACTIVE, INC. | 1200 WRIGHT AVE RICHMOND, CA 94804 |
| 2.1811 LEASE, 0884-SARASOTA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SIPOC ASSOCIATES TIC | | 121806346 | ☐ | SIPOC ASSOCIATES TIC | 7978 COOPER CREEK BOULEVARD SUITE # 100 BRADENTON, FL 34201 |
| 2.1812 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 26, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SKINNYGIRL NUTRITIONAL CONCEPTS LLC | | 121806377 | ☐ | SKINNYGIRL NUTRITIONAL CONCEPTS LLC | 221 SOUTH CHEROKEE ST. DENVER, CO 80223 |
| 2.1813 LEASE, 0188-BOYNTON BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SKY BOYNTON HOLDINGS LLC | | 121806380 | ☐ | SKY BOYNTON HOLDINGS LLC | 763 RALEIGH STREET WOODMERE, NY 11598 |
| 2.1814 SCHEDULE A - ADVERTISING INSERTION ORDER, DATED JULY, 15, 2020, BY AND | | 121806382 | ☐ | SLICKDEALS, LLC | 6010 S. DURANGO DR., SUITE 200 LAS VEGAS, NV 89113 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SLICKDEALS, LLC | | | | | |
| 2.1815 LEASE, 0296-BRIDGEWATER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SLJ REALTY LLC | | 121806385 | ☐ | SLJ REALTY LLC | 1385 BROADWAY SUITE 1407 NEW YORK CITY, NY 10018 |
| 2.1816 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMALL WORLD TRADING CO. | | 121806387 | ☐ | SMALL WORLD TRADING CO. | 15 A KOCH ROAD CORTE MADERA, CA 94925 |
| 2.1817 LEASE, 0520-SPARTANBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMART GROWTH-SPARTANBURG, LLC | | 121806388 | ☐ | SMART GROWTH-SPARTANBURG, LLC | C/O RIMROCK COMPANIES 343 NW COLE TERRACE STE 201 LAKE CITY, FL 32055 |
| 2.1818 RUE LA LA MERCHANT VOUCHER AGREEMENT, DATED MAY 21, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMARTBARGAINS, INC. | | 121806390 | ☐ | SMARTBARGAINS, INC. | 20 CHANNEL CENTER - 3RD FLOOR BOSTON, MA 02210 |
| 2.1819 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 24, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMARTGROUP M. NILSSON AB | | 121806391 | ☐ | SMARTGROUP M. NILSSON AB | SKRAPAN 1890 VASTERAS, 72210 |
| 2.1820 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMARTYPANTS, INC. | | 121806396 | ☐ | SMARTYPANTS, INC. | 827 MARCO PLACE VENICE, CA 90291 |
| 2.1821 SERVICE AGREEMENT, DATED MARCH 16, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMASH MY TRASH | | 121806397 | ☐ | SMASH MY TRASH | 925 W. 127TH SUITE 100 AVONDALE, AZ 85323 |
| 2.1822 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 10, 2014, BY AND | | 121806400 | ☐ | SMITH ARNOLD PARTNERS | 3 LANDMARK SQUARE SUITE 520 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMITH ARNOLD PARTNERS | | | | | STAMFORD, CT 6901 |
| 2.1823 ORTHODOX UNION PRIVATE LABEL AGREEMENT, DATED MARCH 2, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SMITTY BEE HONEY | | 121806401 | ☐ | SMITTY BEE HONEY | 208 MAIN ST. DEFIANCE, IA 51527 |
| 2.1824 ZMA LICENSING AGREEMENT, DATED JUNE 10, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SNAC SYSTEM, INC. | | 121806403 | ☐ | SNAC SYSTEM, INC. | 1551 INDUSTRIAL RD. SAN CARLOS, CA 94070 |
| 2.1825 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 17, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SNI LLC | | 121806405 | ☐ | SNI LLC | 220 SMITH ST. FARMINGDALE, NY 11735 |
| 2.1826 SNOWFLAKE ADDITIONAL CAPACITY ORDER, DATED OCTOBER 24, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SNOWFLAKE INC. | | 129990499 | ☐ | SNOWFLAKE INC. | 450 CONCAR DRIVE SAN MATEO, CA 94402 |
| 2.1827 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 19, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOAPBOX SOAPS | | 121806408 | ☐ | SOAPBOX SOAPS | 226 N ADAMS STREET, FLOOR 2 ROCKVILLE, MD 20850 |
| 2.1828 MASTER SERVICES AGREEMENT, DATED DECEMBER 7, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOCIAL EDGE CONSULTING, LLC | | 121806413 | ☐ | SOCIAL EDGE CONSULTING, LLC | 7 STARK DRIVE ROBBINSVILLE, NJ 08691 |
| 2.1829 MASTER SERVICE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOCIAL EDGE CONSULTING, LLC | | 121806414 | ☐ | SOCIAL EDGE CONSULTING, LLC | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1830 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SODEXO OPERATIONS LLC | | 129990855 | ☐ | SODEXO OPERATIONS LLC | 915 MEETING STREET NORTH BETHESDA, MD 20852 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1831 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED OCTOBER 10, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND SOFT GEL TECHNOLOGIES, INC. | | 129990500 | ☐ | SOFT GEL TECHNOLOGIES, INC. | 6982 BANDINI BLVD LOS ANGELES, CA 90040 |
| 2.1832 2024 AMENDMENT TO VITAMIN SHOPPE INDUSTRIES, INC. PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 8, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, INC. AND SOFT GEL TECHNOLOGIES, INC. | | 129990501 | ☐ | SOFT GEL TECHNOLOGIES, INC. | 6982 BANDINI BLVD LOS ANGELES, CA 90040 |
| 2.1833 LEASE, 0703-BOCA RATON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOMERSET SHOPPES FLA LLC | | 121806430 | ☐ | SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD UNIT A-14 BOCA RATON, FL 33434 |
| 2.1834 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 13, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOMERSETS USA, LLC | | 121806431 | ☐ | SOMERSETS USA, LLC | 65 PLEASANT STREET COHASSET, MA 02025 |
| 2.1835 LEASE, 0038-MERRICK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOUTH MERRICK ROAD CORP. | | 121806435 | ☐ | SOUTH MERRICK ROAD CORP. | 12-A FILMORE PLACE FREEPORT, NY 11520 |
| 2.1836 PURCHASE AGREEMENT, DATED APRIL 5, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOUTH PACIFIC ELIXIRS, LLC. | | 121806436 | ☐ | SOUTH PACIFIC ELIXIRS, LLC. | 7559 WOODSHIRE COVE SCOTTSDALE, AZ 85258 |
| 2.1837 LEASE, 0675-SAN ANTONIO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOUTH PARK MALL REALTY LLC | | 121806437 | ☐ | SOUTH PARK MALL REALTY LLC | C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD SUITE 304 NEW YORK CITY, NY 11021 |
| 2.1838 LEASE, 0887-SOUTH PLAINFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE | | 121806438 | ☐ | SOUTH PLAINFIELD PROPERTIES, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| INDUSTRIES LLC AND SOUTH PLAINFIELD PROPERTIES, L.P. | | | | | 225 LIBERTY STREET<br>31ST FLOOR<br>NEW YORK CITY, NY 10281 |
| 2.1839 LEASE, 0899-BAY SHORE (RELOCATION), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SOUTH SHORE MALL REALTY LLC | | 121806440 | ☐ | SOUTH SHORE MALL REALTY LLC | 150 GREAT NECK ROAD<br>SUITE 304<br>NEW YORK CITY, NY 10021 |
| 2.1840 LEASE, 0614-MCDONOUGH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SP EAST, LLLP | | 121806450 | ☐ | SP EAST, LLLP | C/O BAKER AND LASSITER<br>3350 RIVERWOOD PARKWAY<br>SUITE 1800<br>ATLANTA, GA 30339 |
| 2.1841 STATEMENT OF WORK # 422481, DATED JUNE 21, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPACEE, INC. | | 121806451 | ☐ | SPACEE, INC. | 3752 ARAPAHO RD<br>ADDISON, TX 75001 |
| 2.1842 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPARKLEHEARTS LLC | | 121806454 | ☐ | SPARKLEHEARTS LLC | 16364 UNDERHILL LANE<br>HUNTINGTON BEACH, CA 92647 |
| 2.1843 LEASE, 0123-CRYSTAL LAKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPARROW RIDGE PROPERTIES, LLC | | 121806455 | ☐ | SPARROW RIDGE PROPERTIES, LLC | 1835 KNAPP DRIVE<br>CREST HILL, IL 60403 |
| 2.1844 SPENCER STUART AGREEMENT, DATED MARCH 5, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPENCER STUART | | 121806461 | ☐ | SPENCER STUART | 353 N. CLARK<br>SUITE 2400<br>CHICAGO, IL 60654 |
| 2.1845 PURCHASE AGREEMENT, DATED SEPTEMBER 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPI WEST PORT, INC | | 121806463 | ☐ | SPI WEST PORT, INC | 377 SWIFT AVE<br>SOUTH SAN FRANCISCO, CA 94080 |
| 2.1846 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 5, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPIDERTECH INC. | | 121806465 | ☐ | SPIDERTECH INC. | 115 RIESSTON ROAD<br>TORONTO, ON M1F 4W9 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1847 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 6, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPORT SPECIFICS, INC. | | 121806478 | ☐ | SPORT SPECIFICS, INC. | 168 SOLON ROAD CHAGRIN FALLS, OH 44022 |
| 2.1848 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPORTS RESEARCH CORPORATION | | 121806482 | ☐ | SPORTS RESEARCH CORPORATION | 784 W. CHANNEL ST. SAN PEDRO, CA 90731 |
| 2.1849 LEASE, 0137-SPRINGFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPRING MALL SQUARE LLC | | 121806485 | ☐ | SPRING MALL SQUARE LLC | C/O FRIED COMPANIES INC. 5924 FRIED FARM ROAD CROZET, VA 22932 |
| 2.1850 LEASE, 0170-READING, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPRING RIDGE LP | | 121806486 | ☐ | SPRING RIDGE LP | 217 W. SPRINGVILLE ROAD BOILING SPRINGS, PA 17007 |
| 2.1851 LEASE, 0469-SPRINGDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPRINGDALE POINTE LLC | | 121806487 | ☐ | SPRINGDALE POINTE LLC | C/O THOMPSON THRIFT DEVELOPMENT INC. 901 WABASH AVE. SUITE 300 TERRE HAUTE, IN 47807 |
| 2.1852 LEASE, 0601-SPRINGFIELD, IL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPRINGINVEST LLC | | 121806488 | ☐ | SPRINGINVEST LLC | C/O EURINVEST 407 LINCOLN ROAD SUITE 8 MIAMI BEACH, FL 33139 |
| 2.1853 LETTER AGREEMENT - STAFFING SERVICES, DATED APRIL 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPROCKET STAFFING SERVICES | | 121806489 | ☐ | SPROCKET STAFFING SERVICES | 35 COLBY AVENUE MANASQUAN, NJ 08736 |
| 2.1854 SERVICE ORDER, DATED NOVEMBER 14, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPROUT SOCIAL, INC. | | 121806492 | ☐ | SPROUT SOCIAL, INC. | 131 S. DEARBORN STREET SUITE 700 CHICAGO, IL 60603 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1855 SCOPE AND PROPOSAL PREPARED FOR VITAMIN SHOPPE, INC., DATED JUNE 10, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SPS COMMERCE | | 121806493 | ☐ | SPS COMMERCE | 500 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1856 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SQUARE ORGANICS DBA SQUAREBAR | | 121806496 | ☐ | SQUAREBAR | 2420 CENTRAL AVENUE, #3 ALAMEDA, CA 94501 |
| 2.1857 LEASE, 0450-LADY LAKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SRK LADY LAKE 21 SPE, LLC | | 121806499 | ☐ | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 BUFFALO, NY 14226 |
| 2.1858 LEASE, 1027-EUGENE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SSK INVESTMENTS, INC. | | 121806501 | ☐ | SSK INVESTMENTS, INC. | 1600 EXECUTIVE PARKWAY SUITE 110 EUGENE, OR 97401 |
| 2.1859 LEASE, 0467-WEST OAKS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SSS ELDRIDGE MARKETPLACE, LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC, PEACH ELDRIDGE LLC | | 121806502 | ☐ | SSS ELDRIDGE MARKETPLACE, LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC, PEACH ELDRIDGE LLC | C/O WU PROPERTIES INC. 3657 BRIARPARK DRIVE SUITE 188 HOUSTON, TX 77042 |
| 2.1860 PURCHASE AGREEMENT, DATED JULY 24, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ST. TROPICA INC. | | 121806508 | ☐ | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 LAS VEGAS, NV 89108 |
| 2.1861 LEASE, 0464-MANAHAWKIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STAFFORD PARK COMMERCIAL IILLC | | 121806511 | ☐ | STAFFORD PARK COMMERCIAL IILLC | 500 BARNEGAT BOULEVARD NORTH BUILDING 100 BARNEGAT TOWNSHIP, NJ 08005 |
| 2.1862 LEASE, 7450-AVONDALE DC, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STAG INDUSTRIAL HOLDINGS, LLC C/O STAG AVONDALE | | 121806512 | ☐ | STAG INDUSTRIAL HOLDINGS, LLC | C/O STAG AVONDALE ONE FEDERAL STREET 23RD FLOOR BOSTON, MA 02110 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1863 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | | 129990856 | ❑ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 PALATINE, IL 60055 |
| 2.1864 LEASE, 0046-CONCORD PIKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STANLEY J. KOZICKI DBA SK HOLDINGS - WILMINGTON, L.L.C. | | 121806519 | ❑ | STANLEY J. KOZICKI DBA SK HOLDINGS - WILMINGTON, L.L.C. | 31104 MILLS CHASE DRIVE LEWES, DE 19958 |
| 2.1865 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 5, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STAR NUTRITION INC DBA INCREDIWEAR | | 121806521 | ❑ | STAR NUTRITION INC DBA INCREDIWEAR | 3120 THORNTREE DRIVE CHICO, CA 95973 |
| 2.1866 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 21, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STARCHEM LABS | | 121806522 | ❑ | STARCHEM LABS | 2035 NEW HIGHWAY FARMINGDALE, NY 11735 |
| 2.1867 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STARCO IMPEX, INC. | | 121806523 | ❑ | STARCO IMPEX, INC. | 2710 S. 11TH STREET BEAUMONT, TX 77701 |
| 2.1868 LEASE, 0223-MELBOURNE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STARJACK INVESTMENTS L.L.C. | | 121806525 | ❑ | STARJACK INVESTMENTS L.L.C. | 1349 S. ROCHESTER ROAD SUITE 210 ROCHESTER, MI 48307 |
| 2.1869 LEASE, 0028-STATEN ISLAND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STATEN ISLAND RICHMOND AVENUE, LLC | | 121806528 | ❑ | STATEN ISLAND RICHMOND AVENUE, LLC | ATTN: LEGAL DEPARTMENT 7248 MORGAN ROAD PO BOX 220 LIVERPOOL, NY 13088 |
| 2.1870 PROPERTY TAX APPEAL AGREEMENT, DATED MARCH 15, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STAVITSKY & ASSOCIATES LLC | | 121806529 | ❑ | STAVITSKY & ASSOCIATES LLC | 350 PASSAIC AVENUE FAIRFIELD, NJ 07004 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1871 SEO AGREEMENT, DATED JANUARY 2, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STEADFAST DIGITAL LLC | | 121806531 | ❑ | STEADFAST DIGITAL LLC | 48 MOLLY PITCHER DRIVE MANALAPAN, NJ 07726 |
| 2.1872 AGREEMENT & SOW, DATED NOVEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STEADFAST DIGITAL LLC | | 121806532 | ❑ | STEADFAST DIGITAL LLC | 48 MOLLY PITCHER DRIVE MANALAPAN, NJ 07726 |
| 2.1873 CONTRIBUTOR AGREEMENT, DATED OCTOBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STEPHANIE VALENTE | | 121806541 | ❑ | STEPHANIE VALENTE | ADDRESS ON FILE |
| 2.1874 AMENDMENT TO AMENDED AND RESTATED SERVICE AGREEMENT, DATED JANUARY 31, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STERLING INFOSYSTEMS, INC. | | 121806543 | ❑ | STERLING INFOSYSTEMS, INC. | NEWARK POST OFFICE PO BOX 35626 NEWARK, NJ 71935626 |
| 2.1875 RPM FACTORS™ TRADEMARK LICENSING AGREEMENT, DATED AUGUST 17, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STERLING TECHNOLOGY | | 121806545 | ❑ | STERLING TECHNOLOGY | NEWARK POST OFFICE PO BOX 35626 NEWARK, NJ 71935626 |
| 2.1876 LEASE, 0775-SANFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STEVENSON INVESTORS, LLC | | 121806548 | ❑ | STEVENSON INVESTORS, LLC | 2187 NEWCASTLE AVE SUITE 202 CARDIFF-BY-THE-SEA, CA 92007 |
| 2.1877 LEASE, 0714-LAKE GROVE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STONY BROOK REALTY, LLC | | 121806556 | ❑ | STONY BROOK REALTY, LLC | 3201 N FEDERAL HIGHWAY # 301 FORT LAUDERDALE, FL 33306 |
| 2.1878 CCC STANDARD TERMS AND CONDITIONS, DATED JANUARY 1, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STRATEGIC COST CONTROL, INC., D/B/A CORPORATE COST CONTROL, AN EXPERIAN COMPANY | | 121806564 | ❑ | STRATEGIC COST CONTROL, INC., D/B/A CORPORATE COST CONTROL, AN EXPERIAN COMPANY | 475 ANTON BOULEVARD COSTA MESA, CA 92626 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1879 MASTER SUPPLY AGREEMENT, DATED APRIL 25, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND STRUCTURAL PLASTICS CORPORATION | | 121806578 | ❑ | STRUCTURAL PLASTICS CORPORATION | 3401 CHIEF DR HOLLY, MI 48442 |
| 2.1880 MASTER COMMERCIAL SERVICES AGREEMENT, DATED NOVEMBER 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | | 121806579 | ❑ | SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | 20 HANES DRIVE WAYNE, NJ 07470 |
| 2.1881 MASTER COMMERCIAL SERVICES AGREEMENT, DATED NOVEMBER 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | | 121806580 | ❑ | SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | 20 HANES DRIVE WAYNE, NJ 07470 |
| 2.1882 PURCHASE AGREEMENT, DATED NOVEMBER 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUKI INC. | | 121806586 | ❑ | SUKI INC. | 99 INDUSTRIAL DR. NORTHAMPTON, MA 01060 |
| 2.1883 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUKI, INC. | | 121806587 | ❑ | SUKI, INC. | 99 INDUSTRIAL DR. NORTHAMPTON, MA 01060 |
| 2.1884 AFFILIATE MARKETING MANAGEMENT AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SULUTA CORP | | 121806589 | ❑ | SULUTA CORP | 56 E PINE STREET SUITE 301 ORLANDO, FL 32801 |
| 2.1885 AFFILIATE MARKETING MANAGEMENT AGREEMENT, DATED AUGUST 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SULUTA CORP DBA AFFILIATEMANAGER.COM | | 121806590 | ❑ | SULUTA CORP DBA AFFILIATEMANAGER.COM | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.1886 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 16, 2017, BY AND BETWEEN | | 129990504 | ❑ | SUN BROTHERS DBA SUNWARRIOR | 2250 N. CORAL CANYON BLVD SUITE. 100 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND SUN BROTHERS DBA SUNWARRIOR | | | | | WASHINGTON, UT 84780 |
| 2.1887 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUN CHLORELLA USA | | 121806596 | ☐ | SUN CHLORELLA USA | 3305 KASHIWA STREET TORRANCE, CA 90505 |
| 2.1888 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED JUNE 28, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUN CHLORELLA USA | | 121806595 | ☐ | SUN CHLORELLA USA | 3305 KASHIWA STREET TORRANCE, CA 90505 |
| 2.1889 SUN LIFE ASSURANCE COMPANY OF CANADA ADMINISTRATIVE SERVICES AGREEMENT, DATED JANUARY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUN LIFE ASSURANCE COMPANY OF CANADA | | 121806601 | ☐ | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS INTERNATIONAL 2550 WEST TYVOLA ROAD, SUITE 300 CHARLOTTE, NC 28277 |
| 2.1890 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNDESA, LLC | | 121806604 | ☐ | SUNDESA, LLC | 284 SOUTH 700 WEST PLEASANT GROVE, UT 84062 |
| 2.1891 LEASE, 0132-SANTA ANA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNFLOWERMETRO, LLC | | 121806607 | ☐ | SUNFLOWERMETRO, LLC | 3191-D AIRPORT LOOP DR. COSTA MESA, CA 92626 |
| 2.1892 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNFOOD CORPORATION | | 121806608 | ☐ | SUNFOOD CORPORATION | 1830 GILLESPIE WAY 101 EL CAJON, CA 92020 |
| 2.1893 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED FEBRUARY 26, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNFOOD CORPORATION | | 121806610 | ☐ | SUNFOOD CORPORATION | 1830 GILLESPIE WAY 101 EL CAJON, CA 92020 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1894 LEASE, 0242-HENDERSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNSET PLAZA, LLC & SUNSET COLLECTION, LLC | | 121806620 | ☐ | SUNSET PLAZA, LLC & SUNSET COLLECTION, LLC | C/O GATSKI COMMERCIAL REAL ESTATE SERVICES 4755 DEAN MARTIN DRIVE LAS VEGAS, NV 89103 |
| 2.1895 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 10, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNSHINE STATE TRADING COMPANY, INC. DBA HUMAX | | 121806621 | ☐ | SUNSHINE STATE TRADING COMPANY, INC. | 6643 NE 25 AVE PORTLAND, OR 97211 |
| 2.1896 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUNSWEET GROWERS | | 121806622 | ☐ | SUNSWEET GROWERS | 901 NORTH WALTON AVENUE YUBA CITY, CA 95993 |
| 2.1897 CONSTRUCTION AGREEMENT, DATED JANUARY 4, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUPERIOR BUILDING GROUP | | 121806626 | ☐ | SUPERIOR BUILDING GROUP | 2350 SOUTH 7TH STREET SUITE 200 SAINT LOUIS, MO 63104 |
| 2.1898 PROPOSAL FOR A COMPREHENSIVE NUTRAVIGILANCE®/SUPPLEMENT SURVEILLANCE & MEDICAL MONITORING, AND LICENSE FOR MARKETABLE NV-SEAL/LOGO, DATED FEBRUARY 3, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUPPLEMENT SAFETY SOLUTIONS, LLC | | 121806629 | ☐ | SUPPLEMENT SAFETY SOLUTIONS, LLC | 5312 THOMPSON FARM BEDFORD, MA 01730 |
| 2.1899 QUOTATION BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUPPLYONE | | 121806632 | ☐ | SUPPLYONE | 90 PACKAGING DRIVE P.O. BOX 126 WEYERS CAVE, VA 24486 |
| 2.1900 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUPRANATURALS, LLC | | 129990857 | ☐ | SUPRANATURALS, LLC | 1356 SPRING CREEK PL. SPRINGVILLE, UT 84663 |
| 2.1901 LEASE, 0597-SURPRISE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC | | 121806638 | ☐ | SURPRISE TC II HOLDINGS LLC | 2415 E. CAMELBACK ROAD SUITE 100 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| AND SURPRISE TC II HOLDINGS LLC | | | | | PHOENIX, AZ 85016 |
| 2.1902 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SURYA NATURE | | 121806641 | ☐ | SURYA NATURE | 1327 SECOND AVENUE NEW HYDE PARK, NY 11040 |
| 2.1903 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 15, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SUUNA LIFE INC DBA EXTREME HEALTH USA | | 121806644 | ☐ | SUUNA LIFE INC DBA EXTREME HEALTH USA | 1249 BOULEVARD WAY WALNUT CREEK, CA 94595 |
| 2.1904 LEASE, 0328-PARK NORTH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SVAP II PARK NORTH, LLC | | 121806645 | ☐ | SVAP II PARK NORTH, LLC | 302 DATURA STREET SUITE 100 WEST PALM BEACH, FL 33401 |
| 2.1905 LEASE, 0720-ANNAPOLIS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SVF RIVA ANNAPOLIS, LLC | | 121806646 | ☐ | SVF RIVA ANNAPOLIS, LLC | C/O AMERICAN REALTY ADVISORS LLC 515 SOUTH FLOWER STREET LOS ANGELES, CA 90071 |
| 2.1906 LEASE, 0499-PERIMETER MALL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | | 121806651 | ☐ | SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | 1335 CANTON ROAD SUITE D MARIETTA, GA 30066 |
| 2.1907 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWAPOPOLIS INC. D/B/A ENGAGEMENT AGENTS | | 129990859 | ☐ | SWAPOPOLIS INC. D/B/A ENGAGEMENT AGENTS | 24 EUGENE ST. HAMILTON, ON L8H2R3 CANADA |
| 2.1908 PURCHASE AGREEMENT, DATED MARCH 5, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWEETRIOT | | 121806665 | ☐ | SWEETRIOT | 131 VARICK ST. 930 NEW YORK, NY 10013 |
| 2.1909 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 30, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWISSE WELLNESS INC | | 121806668 | ☐ | SWISSE WELLNESS INC | 1735 W DIVERESY PKWY CHICAGO, IL 60622 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1910 HEALTH & WELLNESS FESTIVAL AT WEIDNER FIELD, DATED JULY 31, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWITCHBACKS ENTERTAINMENT | | 121806669 | ☐ | SWITCHBACKS ENTERTAINMENT | 11 W. CIMARRON ST. COLORADO SPRINGS, CO 80900 |
| 2.1911 PROJECT AGREEMENT, DATED APRIL 26, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWNS MEDIA GROUP | | 121806670 | ☐ | SWNS MEDIA GROUP | 1111 SIXTH AVE #300 SAN DIEGO, CA 92101 |
| 2.1912 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 23, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SWOLE SPORTS NUTRITION, LLC | | 121806673 | ☐ | SWOLE SPORTS NUTRITION, LLC | 4100 N POWERLINE RD SUITE Z-3 POMPANO BEACH, FL 33073 |
| 2.1913 LEASE, 0058-WALDORF, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SY WALDORF INVESTMENTS LC | | 121806674 | ☐ | SY WALDORF INVESTMENTS LC | 1115 BROADWAY 12TH FLOOR NEW YORK CITY, NY 10010 |
| 2.1914 EXHIBIT A - PURCHASE TERM SHEET, DATED OCTOBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND SYNERGY CHC CORP. | | 129990565 | ☐ | SYNERGY CHC CORP. | 865 SPRING STREET WESTBROOK, ME 04092 |
| 2.1915 LEASE, 0138-PALMDALE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND T PALMDALE MKT CA, LLC | | 121806685 | ☐ | T PALMDALE MKT CA, LLC | C/O AZT CORPORATION 16600 DALLAS PARKWAY SUITE 300 DALLAS, TX 75248 |
| 2.1916 SUPPLIER AGREEMENT, DATED JANUARY 8, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND T-MOBILE USA, INC. | | 121806915 | ☐ | T-MOBILE USA, INC. | 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| 2.1917 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 28, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND T.E. NEESBY, INC. | | 121806690 | ☐ | T.E. NEESBY, INC. | 9909 N. MERIDIAN AVE. FRESNO, CA 93720 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1918 LEASE, 0053-MONTGOMERYVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TABIB KASHI PARTNERSHIP | | 121806693 | ☐ | TABIB KASHI PARTNERSHIP | 574 WEST LANCASTER AVENUE BRYN MAWR, PA 19010 |
| 2.1919 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TABOOLA | | 129990860 | ☐ | TABOOLA | 28 WEST 23RD STREET 5TH FLOOR NEW YORK, NY 10010 |
| 2.1920 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 29, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAHITI NATUREL USA | | 121806694 | ☐ | TAHITI NATUREL USA | 24 COMMERCE RD UNIT 24F FAIRFIELD, NJ 7004 |
| 2.1921 SUNFIBER® TRADEMARK LICENSE AGREEMENT, DATED AUGUST 24, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAIYO INTERNATIONAL, INC. | | 121806705 | ☐ | TAIYO INTERNATIONAL, INC. | 5960 GOLDEN HILLS DRIVE MINNEAPOLIS, MN 55416 |
| 2.1922 SUNTHEANINE® TRADEMARK LICENSE AGREEMENT, DATED APRIL 4, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAIYO INTERNATIONAL, INC. | | 121806704 | ☐ | TAIYO INTERNATIONAL, INC. | 5960 GOLDEN HILLS DRIVE MINNEAPOLIS, MN 55416 |
| 2.1923 ECO-SHOPPE PURCHASE AGREEMENT, DATED JUNE 21, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAKEYA USA CORPORATION | | 121806707 | ☐ | TAKEYA USA CORPORATION | 5301 GRANT AVENUE SUITE 400 CLEVELAND, OH 44125 |
| 2.1924 MARKETING MANAGEMENT SERVICE AGREEMENT, DATED AUGUST 1, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TALARIA DIGITAL | | 121806708 | ☐ | TALARIA DIGITAL | 12400 ALCANZA DR AUSTIN, TX 78739 |
| 2.1925 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED FEBRUARY 2, 2018, BY AND | | 121806711 | ☐ | TALON PROFESSIONAL SERVICES | PO BOX 6030 CAROL STREAM, IL 60197 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TALON PROFESSIONAL SERVICES | | | | | |
| 2.1926 VITAMIN SHOPPE LEASE IMPLEMENTATION: CHANGE REQUEST FORM, DATED FEBRUARY 17, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TANGO ANALYTICS, LLC | | 121806713 | ☐ | TANGO ANALYTICS, LLC | 6225 N STATE HWY. 161 SUITE 300 IRVING, TX 75038 |
| 2.1927 ALLIANCE TERMS AND CONDITIONS, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAPFWD, INC. | | 121806715 | ☐ | TAPFWD, INC. | PO BOX 909 CHERRYVILLE, NC 28021 |
| 2.1928 LEASE, 0725-ACWORTH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TARA ACWORTH HOLDINGS, LLC | | 121806717 | ☐ | TARA ACWORTH HOLDINGS, LLC | C/O JEFFREY TARATOOT 2472 JETT FERRY ROAD SUITE 400 - 133 ATLANTA, GA 30338 |
| 2.1929 ASSUMPTION AND ASSIGNMENT AGREEMENT, DATED FEBRUARY 20, 2020, BY AND AMONG VITAMIN SHOPPE INDUSTRIES LLC, FRANCHISE GROUP, INC. AND TAX COMPLIANCE, INC. | | 121806719 | ☐ | TAX COMPLIANCE, INC. | 300 HARMON MEADOW BLVD. SECAUCUS, NJ 07094 |
| 2.1930 RENEWAL AMENDMENT SCHEDULE, DATED JANUARY 1, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAX COMPLIANCE, INC. | | 121806720 | ☐ | TAX COMPLIANCE, INC. | 502 CHURCHMANS ROAD NEW CASTLE, DE 19720 |
| 2.1931 TAX MATRIX TECHNOLOGIES AGREEMENT, DATED JUNE 8, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAX MATRIX TECHNOLOGIES, LLC | | 121806722 | ☐ | TAX MATRIX TECHNOLOGIES, LLC | 1011 MUMMA ROAD SUITE 101 WORMLEYSBURG, PA 17043 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1932 END-USER LICENSE AGREEMENT FOR TAXSTREAM TAX PROVISION AND PLANNING SOFTWARE IN TAXSTREAM'S HOSTED ENVIRONMENT, DATED DECEMBER 4, 2007 BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAXSTREAM, LLC | | 121806723 | ❑ | TAXSTREAM, LLC | 95 RIVER STREET SUITE 5C HOBOKEN, NJ 07030 |
| 2.1933 SCIENTIFIC ADVISORY COMMITTEE SERVICES AGREEMENT, DATED JULY 1, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TAYLOR C. WALLACE OF THINK HEALTHY GROUP | | 121806724 | ❑ | TAYLOR C. WALLACE OF THINK HEALTHY GROUP | ADDRESS ON FILE |
| 2.1934 PAYMENT PROCESSING AGREEMENT, DATED SEPTEMBER 2, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TBK BANK, SSB D/B/A TRIUMPHPAY | | 121806731 | ❑ | TBK BANK, SSB D/B/A TRIUMPHPAY | 12700 PARK CENTRAL DRIVE, SUITE 1700 DALLAS, TX 75251 |
| 2.1935 LEASE, 0473-ELSTON & LOGAN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TCB-ELSTON, LC | | 121806735 | ❑ | TCB-ELSTON, LC | C/O NEWPORT CAPITAL PARTNERS 353 NORTH CLARK STREET SUITE 3625 CHICAGO, IL 60654 |
| 2.1936 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 7, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TEA FORTE, INC. | | 121806737 | ❑ | TEA FORTE, INC. | 23 BRADFORD STREET CONCORD, MA 01742 |
| 2.1937 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 10, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TEA TREE THERAPY, INC. | | 121806738 | ❑ | TEA TREE THERAPY, INC. | 6019 OLIVAS PARK DR, # E VENTURA, CA 93003 |
| 2.1938 STATEMENT OF WORK FOR THE VITAMIN SHOPPE, DATED DECEMBER 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TEIKAMETRICS, LLC | | 121806741 | ❑ | TEIKAMETRICS, LLC | 280 SUMMER ST 9TH FLOOR BOSTON, MA 02210 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1939 LEASE, 0494-DESTIN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TELVITA, LLC | | 121806746 | ☐ | TELVITA, LLC | ATTN: THOMAS ABERNATHY 2055 NORTH BROWN ROAD SUITE 225 LAWRENCEVILLE, GA 30043 |
| 2.1940 STATEMENT OF WORK FOR DEVELOPMENT OF TIMELINE, FLASH AND BYWEEK REPORTS, DATED APRIL 5, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TEMBERTON ANALYTICS, INC. | | 121806747 | ☐ | TEMBERTON ANALYTICS, INC. | 2701 DALLAS PARKWAY SUITE 550 PLANO, TX 75093 |
| 2.1941 LEASE, 0279-VISALIA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TEMK INVESTMENTS- VISALIA 1 LLC | | 121806749 | ☐ | TEMK INVESTMENTS- VISALIA 1 LLC | 1265 MARTIN AVE. SAN JOSE, CA 95126 |
| 2.1942 LEASE, 0685-PERRYSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TEN THOUSAND OLDE U.S. 20, LLC, | | 121806752 | ☐ | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 ALBON RD HOLLAND, OH 43528 |
| 2.1943 OFFER LETTER, DATED JANUARY 20, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TERESA ORTH | | 129990630 | ☐ | TERESA ORTH | ADDRESS ON FILE |
| 2.1944 FULL SERVICE TRAINING AGREEMENT, DATED APRIL 27, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE AMERICAN NATIONAL RED CROSS | | 121806763 | ☐ | THE AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW WASHINGTON, DC 20006 |
| 2.1945 LEASE, 1019-KENNEWICK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE ATLANTIC BUILDING LLC | | 121806766 | ☐ | THE ATLANTIC BUILDING LLC | 2320 N. ATLANTIC SUITE 100 SPOKANE, WA 99205 |
| 2.1946 PURCHASE AGREEMENT, DATED DECEMBER 19, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE BRAMTON COMPANY, LLC | | 121806769 | ☐ | THE BRAMTON COMPANY, LLC | P. O. BOX 655450 DALLAS, TX 75265-5450 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1947 MASTER SUPPLY AGREEMENT, DATED AUGUST 10, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE CARLSON GROUP, INC. | | 121806771 | ☐ | THE CARLSON GROUP, INC. | 350 E 22ND STREET LOMBARD, IL 60148 |
| 2.1948 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE CLOROX SALES COMPANY | | 121806773 | ☐ | THE CLOROX SALES COMPANY | 1221 BROADWAY OAKLAND, CA 94612 |
| 2.1949 SPONSORSHIP AGREEMENT, DATED JANUARY 6, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE COLOR RUN, LLC | | 121806776 | ☐ | THE COLOR RUN, LLC | 1957 SOUTH 4800 WEST SALT LAKE CITY, UT 84104 |
| 2.1950 LEASE, 0285-WILLOWBROOK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE COMMONS AT WILLOWBROOOK INC. | | 121806777 | ☐ | THE COMMONS AT WILLOWBROOOK INC. | 5910 N. CENTRAL EXPRESSWAY SUITE 1200 DALLAS, TX 75206 |
| 2.1951 PURCHASE AGREEMENT, DATED FEBRUARY 24, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE COOKIE DEPARTMENT, INC. | | 121806778 | ☐ | THE COOKIE DEPARTMENT, INC. | 710 CHANNING WAY BERKELEY, CA 94710 |
| 2.1952 LEASE, 0127-MERRILLVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE CROSSINGS AT HOBART I LLC | | 121806782 | ☐ | THE CROSSINGS AT HOBART I LLC | C/O SCHOTTENSTEIN PROPERTY GROUP 1798 FREBIS AVENUE COLUMBUS, OH 43206 |
| 2.1953 HEALTH & WELLNESS EXPLORATORY PROPOSAL, DATED MARCH 6, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE CURIOSITY COMPASS | | 121806783 | ☐ | THE CURIOSITY COMPASS | PO BOX 630491 CINCINNATI, OH 45263-0491 |
| 2.1954 MASTER SERVICES AGREEMENT, DATED MARCH 25, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE EDUCE GROUP, INC. | | 121806786 | ☐ | THE EDUCE GROUP, INC. | 7201 WISCONSIN AVENUE, SUITE 630 BETHESDA, MD 20814 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1955 LEASE, 0616-EL PASO (HAWKINS), AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE FOUNTAINS AT FARAH, LP | | 121806790 | ☐ | THE FOUNTAINS AT FARAH, LP | 8235 DOUGLAS AVE. SUITE 900 EL PASO, TX 79901 |
| 2.1956 CONFIRMATION OF ORDER, DATED SEPTEMBER 30, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE GAP-US, LLC | | 121806792 | ☐ | THE GAP-US, LLC | 411 THEODORE FREMD AVENUE, SUITE 230 RYE, NY 10580 |
| 2.1957 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 26, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE GOODKIND GROUP, LLC | | 121806796 | ☐ | THE GOODKIND GROUP, LLC | 6155 HUNTLEY RD SUITE F COLUMBUS, OH 43229 |
| 2.1958 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND HAIN CELESTIAL GROUP | | 121806798 | ☐ | THE HAIN CELESTIAL GROUP | 58 SOUTH SERVICE ROAD, SUITE 250 MELVILLE, NY 11747 |
| 2.1959 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE HERBALIST INC. | | 121806801 | ☐ | THE HERBALIST INC. | 2106 NE 65TH ST SEATTLE, WA 98115 |
| 2.1960 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE HIMALAYA DRUG COMPANY | | 121806805 | ☐ | THE HIMALAYA DRUG COMPANY | 1101 GILLINGHAM LN. SUGAR LAND, TX 77478 |
| 2.1961 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED JULY 29, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE HIMALAYAN DRUG COMPANY | | 121806806 | ☐ | THE HIMALAYAN DRUG COMPANY | 1101 GILLINGHAM LANE SUGAR LAND, TX 77478 |
| 2.1962 PURCHASE AGREEMENT, DATED AUGUST 25, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE HONEST COMPANY | | 121806808 | ☐ | THE HONEST COMPANY | 2700 PENNSYLVANIA AVENUE, SUITE 1200 SANTA MONICA, CA 90404 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1963 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 20, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE ISOPURE COMPANY LLC DBA NATURE'S BEST | | 121806812 | ☐ | THE ISOPURE COMPANY LLC | 195 ENGINEERS ROAD HAUPPAUGE, NY 11788 |
| 2.1964 MASTER SERVICES AGREEMENT, DATED MARCH 21, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE JOHN MAXWELL COMPANY | | 121806815 | ☐ | THE JOHN MAXWELL COMPANY | 2170 SATELLITE BOULEVARD SUITE 195 DULUTH, GA 30097 |
| 2.1965 NON-DISCLOSURE AGREEMENT, DATED MAY 9, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE KROGER CO. | | 129990510 | ☐ | THE KROGER CO. | 1014 VINE STREET CINCINNATI, OH 45202-1100 |
| 2.1966 CORPORATE TRADE AGREEMENT, DATED OCTOBER 9, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE MIDAS EXCHANGE, INC. | | 121806818 | ☐ | THE MIDAS EXCHANGE, INC. | 825 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2.1967 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 10, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE NEW PRIMAL, LLC | | 121806821 | ☐ | THE NEW PRIMAL, LLC | 100 BUCKSLEY LANE, UNIT 102 DANIEL ISLAND, SC 29492 |
| 2.1968 NIELSEN PROPOSAL PREPARED FOR VITAMIN SHOPPE BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE NIELSEN COMPANY (US), LLC | | 121806824 | ☐ | THE NIELSEN COMPANY (US), LLC | 85 BROAD STREET NEW YORK, NY 10004 |
| 2.1969 THE NON-GMO PROJECT TRADEMARK LICENSE AGREEMENT, DATED JULY 18, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND NON-GMO PROJECT | | 121806825 | ☐ | THE NON-GMO PROJECT | 1155 N STATE STREET SUITE 502 BELLINGHAM, WA 98225 |
| 2.1970 THE NON-GMO PROJECT TRADEMARK LICENSE AND PROGRAM PARTICIPATION AGREEMENT, DATED APRIL 12, 2019, BY AND BETWEEN | | 121806826 | ☐ | THE NON-GMO PROJECT | PO BOX 5606 BELLINGHAM, WA 98227 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND THE NON-GMO PROJECT | | | | | |
| 2.1971 THIRD PARTY ACCESS AGREEMENT, DATED FEBRUARY 2, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP | | 121806828 | ☐ | THE PARTNERING GROUP | 8170 CORPORATE PARK DRIVE, SUITE 310 CINCINNATI, OH 45242 |
| 2.1972 VITAMIN SHOPPE - WEIGHT MANAGEMENT RAPID PLAN PROGRAM BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP, INC. | | 121806829 | ☐ | THE PARTNERING GROUP | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |
| 2.1973 VITAMIN SHOPPE - WEIGHT MANAGEMENT RAPID PLAN PROGRAM, DATED SEPTEMBER 28, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP | | 121806831 | ☐ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |
| 2.1974 VITAMIN SHOPPE CATEGORY MANAGEMENT CAPABILITY PROJECT, DATED FEBRUARY 9, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP, INC. | | 121806830 | ☐ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |
| 2.1975 CATEGORY MANAGEMENT RESEARCH PROJECT, WAVE 3 - CATEGORY SHOPPER RESEARCH AND INSIGHTS PROPOSAL (2 CATEGORIES), DATED JULY 15, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP, INC. | | 121806833 | ☐ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |
| 2.1976 CATEGORY SHOPPER RESEARCH AND INSIGHTS PROPOSAL (2 CATEGORIES), DATED MAY 9, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP, INC. | | 121806834 | ☐ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1977 CATEGORY SHOPPER RESEARCH AND INSIGHTS PROPOSAL (3 CATEGORIES), DATED MAY 9, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PARTNERING GROUP, INC. | | 121806832 | ❑ | THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE SUITE 310 CINCINNATI, OH 45242 |
| 2.1978 LEASE, 0762-ENFIELD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PHILIPOSE GROUP OF CONNECTICUT , LLC | | 121806836 | ❑ | THE PHILIPOSE GROUP OF CONNECTICUT , LLC | 1768 CHALADAY LANE EAST MEADOW, NY 11554 |
| 2.1979 LEASE, 0505-MURFREESBORO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PINES CENTER, LLC | | 121806837 | ❑ | THE PINES CENTER, LLC | 553 EAST MAIN STREET BOWLING GREEN, KY 42101 |
| 2.1980 LOGISTICS DEVELOPMENT INCENTIVE AGREEMENT, DATED DECEMBER 13, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PROCTER & GAMBLE DISTRIBUTING LLC | | 121806842 | ❑ | THE PROCTER & GAMBLE DISTRIBUTING LLC | 2 P&G PLAZA CINCINNATI, OH 45202 |
| 2.1981 PROCTER & GAMBLE TRADE FUND PROGRAM, DATED DECEMBER 13, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE PROCTER & GAMBLE DISTRIBUTING LLC | | 121806843 | ❑ | THE PROCTER & GAMBLE DISTRIBUTING LLC | 2 P&G PLAZA CINCINNATI, OH 45202 |
| 2.1982 LEASE, 0745-HAVERTOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE QUARRY CENTER, LP | | 121806845 | ❑ | THE QUARRY CENTER, LP | 307 FELLOWSHIP ROAD SUITE 300 MOUNT LAUREL, NJ 08054 |
| 2.1983 LEASE, 0730-NORFOLK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE ROSEMYR CORPORATION | | 121806847 | ❑ | THE ROSEMYR CORPORATION | 231 SOUTH GARNETT STREET HENDERSON, NC 27536 |
| 2.1984 LEASE, 0465-AVON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE SHOPPES AT RACEWAY, LLC | | 121806852 | ❑ | THE SHOPPES AT RACEWAY, LLC | ATTN: PATTY SCOTT PO BOX 933 EVANSVILLE, IN 47706 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1985 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 4, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE TEA SPOT, INC. | | 121806854 | ☐ | THE TEA SPOT, INC. | 4699 NAUTILUS CT S., SUITE 403 BOULDER, CO 80301 |
| 2.1986 NUTRIFORCE PALMS WAREHOUSE EXPANSION DEMO WORK BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE TERRACON GROUP | | 121806855 | ☐ | THE TERRACON GROUP | 5601 S.W. 8TH STREET MIAMI, FL 33134 |
| 2.1987 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE ULTIMATE LIFE | | 121806857 | ☐ | THE ULTIMATE LIFE | P.O. BOX 4308 SANTA BARBARA, CA 93140 |
| 2.1988 COFFEE SERVICE DIVISON LEASE AGREEMENT, DATED FEBRUARY 12, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE WEEKS-LERMAN GROUP, LLC | | 121806862 | ☐ | THE WEEKS-LERMAN GROUP, LLC | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.1989 LEASE, 0291-WAKE FOREST, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE WHALEN CORP. | | 121806863 | ☐ | THE WHALEN CORP. | 1213 KEITH ROAD WAKE FOREST, NC 27587 |
| 2.1990 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE WINNING COMBINATION USA INC. | | 121806864 | ☐ | THE WINNING COMBINATION USA INC. | UNIT #6 - 1099 WILKES AVE. WINNIPEG, MB R3P 2S2 |
| 2.1991 THE WISEMAN GROUP MULTIPLIERS LICENSE AGREEMENT, DATED MAY 29, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THE WISEMAN GROUP | | 121806865 | ☐ | THE WISEMAN GROUP | 2164 ASHTON AVE MENLO PARK, CA 94025 |
| 2.1992 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCY 27, 2013, BY AND BETWEEN | | 121806867 | ☐ | THEO CHOCOLATE, INC. | 3400 PHINNEY AVENUE N SEATTLE, WA 98103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND THEO CHOCOLATE, INC. | | | | | |
| 2.1993 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THERMAL KITCHEN LLC | | 129990863 | ☐ | THERMAL KITCHEN LLC | 811 FENTRESS COURT DAYTONA BEACH, FL 32117 |
| 2.1994 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THERMOLIFE INTERNATIONAL, LLC AKA THERMOLIFE | | 129990865 | ☐ | THERMOLIFE INTERNATIONAL, LLC AKA THERMOLIFE | 1334 E CHANDLER BLVD. #5-D76 PHOENIX, AZ 85048 |
| 2.1995 PURCHASE AGREEMENT, DATED JULY 7, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THINKFUN, INC. | | 121806871 | ☐ | THINKFUN, INC. | 1321 CAMERON STREET ALEXANDRIA, VA 22314 |
| 2.1996 OFFER LETTER, DATED SEPTEMBER 6, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC (IN ITS FORMER NAME OF VITAMIN SHOPPE INDUSTRIES INC.) AND THOMAS MERRIHEW | | 129990627 | ☐ | THOMAS MERRIHEW | ADDRESS ON FILE |
| 2.1997 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THOMPSON BRANDS LLC | | 121806876 | ☐ | THOMPSON BRANDS LLC | 80 SOUTH VINE STREET MERIDEN, CT 06451 |
| 2.1998 SERVICE TICKET #24-13682, DATED NOVEMBER 1, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THREE PHASE ELECTRIC | | 129990511 | ☐ | THREE PHASE ELECTRIC | 21410 N 15TH LANE #112 PHOENIX, AZ 85027 |
| 2.1999 PURCHASE AGREEMENT, DATED MAY 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THRESHOLD ENTERPRISES LTD | | 121806881 | ☐ | THRESHOLD ENTERPRISES LTD | P.O BOX 775191 CHICAGO, IL 60677-5191 |
| 2.2000 LEASE, 1028-VANCOUVER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND THRIFT-CASCADE INVESTMENT LLC | | 121806882 | ☐ | THRIFT-CASCADE INVESTMENT LLC | 808 SW ALDER STREET SUITE 200 PORTLAND, OR 97205 |
| 2.2001 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 22, 2013, BY AND BETWEEN | | 121806887 | ☐ | THUNDERBIRD ENERGETICA, LLC | PO BOX 684581 AUSTIN, TX 78768 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND THUNDERBIRD ENERGETICA, LLC | | | | | |
| 2.2002 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TIESTA TEA COMPANY | | 121806892 | ☐ | TIESTA TEA COMPANY | 730 N.FANKLIN STREET 620 CHICAGO, IL 60654 |
| 2.2003 OFFER LETTER, DATED MAY 25, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TIM METZGAR | | 129990619 | ☐ | TIM METZGAR | ADDRESS ON FILE |
| 2.2004 LEASE, 0241-BROOKLYN-ATLANTIC AVE., AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TIMES PLAZA DEVELOPMENT L.P. | | 121806896 | ☐ | TIMES PLAZA DEVELOPMENT L.P. | 562 STATE STREET BROOKLYN, NY 11217 |
| 2.2005 LEASE, 0255-FARMINGTON HILLS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TIMLIN PROPERTIES, LLC | | 121806898 | ☐ | TIMLIN PROPERTIES, LLC | 6632 TELEGRAPH ROAD SUITE 320 BLOOMFIELD HILLS, MI 48301 |
| 2.2006 LETTER OF AGREEMENT, DATED SEPTEMBER 8, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TIMMONS GROUP | | 121806899 | ☐ | TIMMONS GROUP | 1001 BOULDERS PARKWAY SUITE 300 RICHMOND, VA 23225 |
| 2.2007 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED DECEMBER 18, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND TISHCON | | 129990513 | ☐ | TISHCON | LISA MARTINSON P.O. BOX 1899 SALISBURY, MD 21802 |
| 2.2008 LEASE, 0119-EAST HARRISBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TKG PAXTON TOWNE CENTER DEVELOPMENT, L.P. | | 121806906 | ☐ | TKG PAXTON TOWNE CENTER DEVELOPMENT, L.P. | 215 N. STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |
| 2.2009 LEASE, 0212-MATTHEWS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TMK II LIMITED PARTNERSHIP | | 121806912 | ☐ | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE CHARLOTTE, NC 28211 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2010 LEASE, 0591-LINCOLNWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TMO LINCOLNWOOD AM, LLC | | 121806913 | ☐ | TMO LINCOLNWOOD AM, LLC | C/O PRODIGY REAL ESTATE GROUP 223 W. JACKSON BLVD. CHICAGO, IL 60606 |
| 2.2011 PURCHASE AGREEMENT, DATED JANUARY 30, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TO GO BRANDS DBA COLL-NIQUE CORP. | | 121806918 | ☐ | TO GO BRANDS | 65 EAST AVE 3RD FLOOR NORWALK, CT 92121 |
| 2.2012 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 21, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TO-GO WARE | | 121806924 | ☐ | TO-GO WARE | 743 ADDISON STREET SUITE A BERKELEY, CA 94710 |
| 2.2013 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 14, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOM'S OF MAINE | | 121806936 | ☐ | TOM'S OF MAINE | 302 LAFAYETTE CENTER KENNEBUNK, ME 04043 |
| 2.2014 LEASE, 0858-BRIGHTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOMA INVESTMENTS, LLC | | 121806930 | ☐ | TOMA INVESTMENTS, LLC | 11801 LARKINS BRIGHTON, MI 48114 |
| 2.2015 SHURSEAL TAPE HEAD AGREEMENT, DATED JANUARY 8, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOMAR INDUSTRIES, INC. | | 121806931 | ☐ | TOMAR INDUSTRIES, INC. | 300 COMMERCE DR. FREEHOLD, NJ 07728 |
| 2.2016 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOMMIE COPPER, INC. | | 121806932 | ☐ | TOMMIE COPPER, INC. | 74 SOUTH MOGER AVENUE MOUNT KISCO, NY 10549 |
| 2.2017 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 13, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOP SECRET NUTRITION, LLC | | 121806939 | ☐ | TOP SECRET NUTRITION, LLC | 11341 INTERCHANGE CIRCLE S. MIRAMAR, FL 33025 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2018 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 18, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOPICAL BIOMEDICS, INC. | | 121806941 | ☐ | TOPICAL BIOMEDICS, INC. | PO BOX 494 RHINEBECK, NY 12572 |
| 2.2019 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TOWNS SPORTS INTERNATIONAL, LLC | | 129990866 | ☐ | TOWNS SPORTS INTERNATIONAL, LLC | 399 EXECUTIVE BOULEVARD ELMSFORD, NY 10523 |
| 2.2020 AGREEMENT, DATED NOVEMBER 15, 2007, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRADER JOE'S COMPANY | | 121806950 | ☐ | TRADER JOE'S COMPANY | PO BOX 71770 CHICAGO, IL 60694-1770 |
| 2.2021 TRANSPORTATION LOGISTICS MANAGEMENT SERVICES AGREEMENT, DATED NOVEMBER 9, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRANSPLACE TEXAS, LP | | 129990603 | ☐ | TRANSPLACE TEXAS, LP | 3010 GAYLORD PARKWAY FRISCO, TX 75034 |
| 2.2022 MIGRATION MANAGER LICENSE AGREEMENT, DATED JUNE 28, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRANXITION CORPORATION | | 121806967 | ☐ | TRANXITION CORPORATION | 516 SE MORRISON ST SUITE 242 PORTLAND, OR 97214 |
| 2.2023 PURCHASE AGREEMENT, DATED OCTOBER 9, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRIMR LLC | | 121806975 | ☐ | TRIMR LLC | 230 SOUTH 500 WEST SUITE 245 SALT LAKE CITY, UT 84101 |
| 2.2024 LEASE, 0836-MECHANICSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRINDLE RUN LLC | | 121806976 | ☐ | TRINDLE RUN LLC | BENNETT WILLIAMS REALTY INC. 3528 CONCORD ROAD YORK, PA 17402 |
| 2.2025 LEASE, 0866-TRUSSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRINITY PROPERTIES, LLC | | 121806977 | ☐ | TRINITY PROPERTIES, LLC | PO BOX 445 RAYMOND, ME 04071 |
| 2.2026 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JUNE 4, 2013, BY AND BETWEEN VITAMIN | | 121806979 | ☐ | TRIPLE LEAF TEA, INC. | 1564 ROLLINS ROAD SUITE 1 BURLINGAME, CA 94010 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE INDUSTRIES LLC AND TRIPLE LEAF TEA, INC. | | | | | |
| 2.2027 LEASE, 0641-COUNTRYSIDE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRM VENTURE REAL ESTATE, LLC | | 121806981 | ☐ | TRM VENTURE REAL ESTATE, LLC | 2409 WEST 104TH STREET CHICAGO, IL 60655 |
| 2.2028 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER, 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRR ENTERPRISES INC. | | 121806984 | ☐ | TRR ENTERPRISES INC. | 14851 SOUTH 27TH STREET PHOENIX, AZ 85048 |
| 2.2029 PURCHASE AGREEMENT, DATED SEPTEMBER 3, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRUDERMA, LLC | | 121806986 | ☐ | TRUDERMA, LLC | 8840 W. RUSSELL RD. SUITE 245 LAS VEGAS, NV 89148 |
| 2.2030 PURCHASE AGREEMENT, DATED MARCH 3, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRUE NATURE GROUP INC. | | 121806988 | ☐ | TRUE NATURE GROUP INC. | 13611 NE 126TH PLACE 200 KIRKLAND, WA 98034 |
| 2.2031 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRUEMED | | 129990867 | ☐ | TRUEMED | 1800 E 4TH S AUSTIN, TX 78702 |
| 2.2032 LEASE, 0186-MEMPHIS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRUSE PLAZA LLCC/O FOGELMAN INVESTMENT COMPANY | | 121806995 | ☐ | TRUSE PLAZA LLCC/O FOGELMAN INVESTMENT COMPANY | C/O FOGELMAN INVESTMENT COMPANY 744 SOUTH WHITE STATION ROAD MEMPHIS, TN 38117 |
| 2.2033 LEASE, 0319-GREENWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TRUSS GREENWOOD IN LLC | | 121806996 | ☐ | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUP 4300 E. FIFTH AVE. COLUMBUS, OH 43219 |
| 2.2034 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TSI | | 129990868 | ☐ | TSI | NO.2, JINXIU ROAD, SHI ZHUANG INDUSTRY PARK, JIANGYIN JIANGSU PROVINCE, CHINA 214446 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2035 LEASE, 0258-WINCHESTER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TSO WINCHESTER STATION, LP | | 121806997 | ☐ | TSO WINCHESTER STATION, LP | 1170 PEACHTREE STREET SUITE 2000 ATLANTA, GA 30309 |
| 2.2036 LEASE, 0883-TURKEY CREEK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TURKEY CREEK HOLDINGS, LLC | | 121807001 | ☐ | TURKEY CREEK HOLDINGS, LLC | C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE SUITE 300 OAK BROOK, IL 60523 |
| 2.2037 LEASE, 0744-TURNERSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TURNERSVILLE LANDING, LP | | 121807002 | ☐ | TURNERSVILLE LANDING, LP | 100 FRONT STREET SUITE 506 CONSHOHOCKEN, PA 19428 |
| 2.2038 LEASE, 0612-ORANGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TUSKATELLA LLC | | 121807006 | ☐ | TUSKATELLA LLC | P.O. BOX 5544 ORANGE, CA 92863 |
| 2.2039 LEASE, 0169-NORTH CHARLESTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TVS & ASSOCIATES (CHARLESTON), LLC | | 121807007 | ☐ | TVS & ASSOCIATES (CHARLESTON), LLC | 1620 SCOTT AVENUE CHARLOTTE, NC 28203 |
| 2.2040 LEASE, 0060-CHESTNUT STREET, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TWO NUTS LP ET AL. C/O MIDWOOD | | 121807011 | ☐ | TWO NUTS LP ET AL. C/O MIDWOOD | 430 PARK AVE. 2ND FLOOR NEW YORK CITY, NY 10022 |
| 2.2041 LEASE, 0659-TYLER, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TYLER BROADWAY/CENTENNIAL LP | | 121807012 | ☐ | TYLER BROADWAY/CENTENNIAL LP | 2525 MCKINNON STREET SUITE 710 DALLAS, TX 75201 |
| 2.2042 LEASE, 0144-ST. PETERSBURG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND TYRONE ENTERPRISES, LLC | | 121807013 | ☐ | TYRONE ENTERPRISES, LLC | 5576 BRIDGETOWN ROAD CINCINNATI, OH 45248 |
| 2.2043 SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT BY AND BETWEEN | | 121807014 | ☐ | U.S. BANK NATIONAL ASSOCIATION | 550 SOUTH TRYON STREET 14TH FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND U.S. BANK NATIONAL ASSOCIATION | | | | | CHARLOTTE, NC 28202 |
| 2.2044 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 12, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UAS LABORATORIES | | 121807018 | ☐ | UAS LABORATORIES | 555 N 72ND AVENUE WAUSAU, WI 54401 |
| 2.2045 LETTER OF AUTHORIZATION REGARDING RATES, DATED AS OF FEBRUARY 16, 2023, BY AND BETWEEN THE VITAMIN SHOPPE AND UBER FREIGHT US LLC | | 129990727 | ☐ | UBER FREIGHT US LLC | 105 S CHESTNUT ST CHICAGO, IL 60696 |
| 2.2046 LEASE, 0852-EVERETT, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UE GATEWAY CENTER LLC | | 121807021 | ☐ | UE GATEWAY CENTER LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.2047 LEASE, 0391-NORTH BERGEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UE TONNELLE COMMONS LLC | | 121807022 | ☐ | UE TONNELLE COMMONS LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.2048 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ULTIMA HEALTH PRODUCTS, INC. | | 121807024 | ☐ | ULTIMA HEALTH PRODUCTS, INC. | PO BOX 444 SOUTHAMPTON, NY 11969 |
| 2.2049 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 23, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ULTIMATE NUTRITION, INC. | | 121807025 | ☐ | ULTIMATE NUTRITION, INC. | PO BOX 643 21 HYDE ROAD FARMINGTON, CT 06032 |
| 2.2050 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 17, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ULTRALAB NUTRITION, INC. | | 121807029 | ☐ | ULTRALAB NUTRITION, INC. | 3100 NW BOCA RATON BLVD. #213 BOCA RATON, FL 33431 |
| 2.2051 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNIGEN | | 129990869 | ☐ | UNIGEN | 2121 SOUTH STATE STREET TACOMA, WA 98405 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2052 PRIVATE LABEL AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | | 121807035 | ❑ | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 BROADWAY 13TH FLOOR NEW YORK, NY 10004 |
| 2.2053 UPS INCENTIVE PROGRAM AGREEMENT, DATED OCTOBER 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNITED PARCEL SERVICE, INC. | | 121807046 | ❑ | UNITED PARCEL SERVICE, INC. | 643 W 43RD ST. NEW YORK, NY 10036 |
| 2.2054 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 25, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNITREX LTD | | 121807059 | ❑ | UNITREX LTD | 5060 TAYLOR RD. CLEVELAND, OH 44128 |
| 2.2055 PURCHASE AGREEMENT, DATED JULY 10, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNITREX LTD | | 121807057 | ❑ | UNITREX LTD | 5060 TAYLOR RD. CLEVELAND, OH 44128 |
| 2.2056 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 1, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNIVERSAL BIOSCIENCES | | 121807063 | ❑ | UNIVERSAL BIOSCIENCES | 500 WALL STREET GLENDALE HEIGHTS, IL 60139 |
| 2.2057 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 14, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNIVERSAL NUTRITION | | 121807064 | ❑ | UNIVERSAL NUTRITION | 3 TERMINAL ROAD NEW BRUNSWICK, NJ 08901 |
| 2.2058 LEASE, 0167-FRESNO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNIVERSAL PARK | | 121807066 | ❑ | UNIVERSAL PARK | 5 RIVER PARK PLACE WEST SUITE 203 FRESNO, CA 93720 |
| 2.2059 ALLIANCE MEMORANDUM OF UNDERSTANDING, DATED FEBRUARY 28, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UNIVERSITY OF PHOENIX, INC. | | 121807069 | ❑ | UNIVERSITY OF PHOENIX, INC. | 4025 SOUTH RIVERPOINT PARKWAY PHOENIX, AZ 85040 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2060 SERVICE AGREEMENT, DATED NOVEMBER 30, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UR ENERGY, INC. | | 121807084 | ☐ | UR ENERGY, INC. | 210 CLAY AVENUE, SUITE 380 LYNDHURST, NJ 07071 |
| 2.2061 LEASE, 0575-EAST RUTHERFORD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND URBAN EDGE PROPERTIES LP | | 121807085 | ☐ | URBAN EDGE PROPERTIES LP | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.2062 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND URBAN MOONSHINE, INC. | | 121807086 | ☐ | URBAN MOONSHINE, INC. | 1 MILL STREET SUITE 110 BURLINGTON, VT 05401 |
| 2.2063 MOTOR CARRIER AGREEMENT, DATED SEPTEMBER 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND USA TRUCK, INC. | | 121807093 | ☐ | USA TRUCK, INC. | 3200 INDUSTRIAL PARK RD. VAN BUREN, AR 72956 |
| 2.2064 LEASE, 0131-SOUTHLAKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND USPG PORTFOLIO FIVE LLC | | 121807096 | ☐ | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 CINCINNATI, OH 45264 |
| 2.2065 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 27, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND USPLABS, LLC | | 121807097 | ☐ | USPLABS, LLC | 10761 KING WILLIAM DRIVE DALLAS, TX 75220 |
| 2.2066 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UTICA FOODS | | 129990870 | ☐ | UTICA FOODS | 18 SIDNEY CIRCLE KENILWORTH, NJ |
| 2.2067 PURCHASE AGREEMENT, DATED MAY 16, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND UTRITION, LLC | | 121807116 | ☐ | UTRITION, LLC | 247 STATE ROUTE 12 FLEMINGTON, NJ 08822 |
| 2.2068 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 9, 2012, BY AND BETWEEN VITAMIN | | 121807119 | ☐ | V.S. ROYAL JELLY/HONEY FARM INC | 2774 N 4351 ROAD SHERIDAN, IL 60551 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | SHOPPE INDUSTRIES LLC AND Y.S. ROYAL JELLY/HONEY FARM INC | |
| 2.2069 LEASE, 0213-NEWPORT NEWS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VA C 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 30.96% INTEREST, VA T 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 48.87% INTEREST, AND VA FT 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 20.17% INTEREST | | 121807120 | ❑ | VA C 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 30.96% INTEREST, VA T 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 48.87% INTEREST, AND VA FT 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 20.17% INTEREST | VIRGINIA MANAGEMENT ENTITY LLC AS MANAGING AGENT 4910 W. 1ST STREET LOS ANGELES, CA 90004 |
| 2.2070 LEASE, 0432-ALLEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VAA IMPROVEMENTS, LLC | | 121807121 | ❑ | VAA IMPROVEMENTS, LLC | 565 TAXTER ROAD ELMSFORD, NY 10523 |
| 2.2071 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 25, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VAL VASILET VITAL PRODUCTS LLC DBA VITOL PRODUCTS | | 121807122 | ❑ | VAL VASILET VITAL PRODUCTS LLC | 515 27TH ST E. SUITE 7 BRADENTON, FL 34208 |
| 2.2072 NATIONAL SALES SHORT FORM AGREEMENT - 2024, DATED JANUARY 17, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VALASSIS DIRECT MAIL, INC | | 121807125 | ❑ | VALASSIS DIRECT MAIL, INC. | PO BOX 7678 SAN FRANCISCO, CA 94120 |
| 2.2073 NEIGHBORHOOD/REGIONAL PARTICIPATION AGREEMENT, DATED NOVEMBER 21, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VALASSIS DIRECT MAIL, INC. | | 121807126 | ❑ | VALASSIS DIRECT MAIL, INC. | PO BOX 200324 DALLAS, TX 75320-0324 |
| 2.2074 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VALIDATOIN AND COMPLIANCE INSTITUTE | | 129990871 | ❑ | VALIDATOIN AND COMPLIANCE INSTITUTE | 835 ASA GRAY DRIVE ANN ARBOR, MI 48105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2075 LEASE, 0057-VALLEY STREAM , AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VALLEY STREAM GREEN ACRES | | 121807127 | ☐ | VALLEY STREAM GREEN ACRES | 2034 GREEN ACRES MALL VALLEY STREAM, NY 11581 |
| 2.2076 LEASE, 0455-JACKSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VANN DRIVE PARTNERS | | 121807133 | ☐ | VANN DRIVE PARTNERS | 1001 GREYSTONE SQUARE JACKSON, TN 38305 |
| 2.2077 CONSULTING AGREEMENT FOR PROPERTY TAX SERVICES, DATED APRIL 18, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VANTAGE ONE TAX SOLUTIONS, INC. | | 121807134 | ☐ | VANTAGE ONE TAX SOLUTIONS, INC. | 6310 LBJ FREEWAY SUITE. 208 DALLAS, TX 75240 |
| 2.2078 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VASWANI | | 129990872 | ☐ | VASWANI | 75 CARTER DRIVE EDISON, NJ 08817 |
| 2.2079 VASWANI INC STORAGE AGREEMENT, DATED OCTOBER 23, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VASWANI INC | | 121807142 | ☐ | VASWANI INC | 75 CARTER DRIVE EDISON, NJ 08817 |
| 2.2080 MASTER SUPPLY AGREEMENT, DATED MARCH 8, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VASWANI INC | | 121807143 | ☐ | VASWANI INC | 75 CARTER DRIVE EDISON, NJ 08817 |
| 2.2081 LEASE, 0463-PALM HARBOR, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VBNET INVESTMENTS I, LLC | | 121807148 | ☐ | VBNET INVESTMENTS I, LLC | 33478 US HIGHWAY 19 NORTH PALM HARBOR, FL 34684 |
| 2.2082 MODCARBTM PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT, DATED APRIL 3, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VDF FUTURECEUTICALS, INC. | | 121807151 | ☐ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.2083 DERMAVALTM TRADEMARK LICENSE AGREEMENT, DATED MAY 23, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VDF FUTURECEUTICALS, INC. | | 121807149 | ☐ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2084 TRUSERVTM TRADEMARK LICENSE AGREEMENT, DATED MAY 2, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VDF FUTURECEUTICALS, INC. | | 121807150 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.2085 NEUROFACTOR® TRADEMARK LICENSE AGREEMENT, DATED MAY 4, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VDF FUTURECEUTICALS, INC. | | 121807152 | ❑ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.2086 AMENDMENT TO COMMERCIAL PURCHASE AND SERVICES AGREEMENT, DATED MAY 3, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VECTOR SECURITY, INC. | | 121807170 | ❑ | VECTOR SECURITY, INC. | 2000 ERICSSON DRIVE WARRENDALE, PA 15086 |
| 2.2087 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VEEVA SYSTEMS INC. | | 129990873 | ❑ | VEEVA SYSTEMS INC. | 4280 HACIENDA DRIVE PLEASANTON, CA 94588 |
| 2.2088 LEASE, 0514-CATONSVILLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VEI MANAGER LLC | | 121807183 | ❑ | VEI MANAGER LLC | 605 SOUTH EDEN STREET SUITE 250 BALTIMORE, MD 21231 |
| 2.2089 LEASE, 0148-VENTURA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VENTURA GATEWAY LLC | | 121807186 | ❑ | VENTURA GATEWAY LLC | C/O ROBERTSON PROPERTIES GROUP 120 NORTH ROBERTSON BOULEVARD 3RD FLOOR LOS ANGELES, CA 90048 |
| 2.2090 LEASE, 0593-EVERGREEN PARK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VEREIT REAL ESTATE, L.P. | | 121807190 | ❑ | VEREIT REAL ESTATE, L.P. | VEREIT C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2.2091 LEASE, 7250-ASHLAND DC, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VEREIT REAL ESTATE, L.P. | | 121807191 | ❑ | VEREIT REAL ESTATE, L.P. | VEREIT C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN DIEGO, CA 92130 |
| 2.2092 CUSTOMER DEDICATED INVENTORY AGREEMENT, DATED APRIL 21, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VERITIV OPERATING COMPANY | | 121807198 | ☐ | VERITIV OPERATING COMPANY | PO BOX 57006 LOS ANGELES, CA 900747006 |
| 2.2093 LEASE, 0351-VERO BEACH, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VERO BEACH GRAND OAKS 2 LLC | | 121807201 | ☐ | VERO BEACH GRAND OAKS 2 LLC | 500 SKOKIE BLVD NORTHBROOK, IL 60062 |
| 2.2094 VERTEX, INC. SOFTWARE LICENSE AGREEMENT, DATED FEBRUARY 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VERTEX, INC. | | 121807205 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2.2095 PURCHASE AGREEMENT, DATED MAY 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VESTIAGE, INC. | | 121807207 | ☐ | VESTIAGE, INC. | 2901 W. COAST HIGHWAY SUITE 200 NEWPORT BEACH, CA 92663 |
| 2.2096 MNDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIBES MEDIA, LLC | | 129990874 | ☐ | VIBES MEDIA, LLC | 300 W ADAMS ST 7TH FLOOR CHICAGO, IL 60606 |
| 2.2097 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 7, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIBRANT HEALTH | | 121807218 | ☐ | VIBRANT HEALTH | 1 WATERVIEW DR 103 SHELTON, CT 6484 |
| 2.2098 LEASE, 0153-PINOLE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VICTORY VILLAGE, LLC | | 121807223 | ☐ | VICTORY VILLAGE, LLC | GD COMMERCIAL REAL ESTATE INC. 1381 MCCARTHY BLVD MILPITAS, CA 95035 |
| 2.2099 PURCHASE AGREEMENT, DATED NOVEMBER 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND AVANCED MARKETING & DISTRIBUTION, INC. DBA VIDA LIFESCIENCE, LLC | | 121807224 | ☐ | VIDA LIFESCIENCE, LLC | 16691 NOYES AVENUE IRVINE, CA 92606 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2100 MULTI-UNIT DEVELOPMENT AND OPERATIONS AGREEMENT, DATED JANUARY 19, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES, LLC AND VIGOR S.A. | | 129990521 | ☐ | VIGOR S.A. | TEODORO S. MONGELOS 3373 ASUNCION, 1228 |
| 2.2101 LEASE, 0497-FLORENCE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VILLAGE AT THE MALL HOLDINGS LLC | | 121807235 | ☐ | VILLAGE AT THE MALL HOLDINGS LLC | C/O NEYER MANAGEMENT 3927 BROTHERTON ROAD SUITE 200 CINCINNATI, OH 45209 |
| 2.2102 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VINDICIA INC | | 129990875 | ☐ | VINDICIA INC | 400 CONCAR DR. 2ND FLOOR SAN MATEO, CA 94402 |
| 2.2103 PURCHASE AGREEMENT, DATED OCTOBER 15, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIOBIN U.S.A. DIV OF MCSHARES, INC. | | 121807237 | ☐ | VIOBIN U.S.A. DIV OF MCSHARES, INC. | P.O. BOX 1460 SALINA, KS 67402-1460 |
| 2.2104 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIREO SYSTEMS, INC. | | 129990876 | ☐ | VIREO SYSTEMS, INC. | 305 WILLIAMS AVENUE FRAMINGHAM, TN 37115 |
| 2.2105 BUSINESS ASSOCIATE AGREEMENT, DATED OCTOBER 1, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIRGIN PULSE, INC. | | 121807240 | ☐ | VIRGIN PULSE, INC. | 139 NEWBURY STREET FRAMINGHAM, MA 01701 |
| 2.2106 LEASE, 0254-GLEN ALLEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIRGINIA CENTER VIRGINIA ASSOCIATES, L.L.C. | | 121807241 | ☐ | VIRGINIA CENTER VIRGINIA ASSOCIATES, L.L.C. | 1620 SCOTT AVENUE CHARLOTTE, NC 28203 |
| 2.2107 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIRUN, INC | | 129990877 | ☐ | VIRUN, INC | 1750 N. 8TH ST COLTON, CA 92324 |
| 2.2108 MULTI-UNIT DEVELOPMENT AND OPERATIONS AGREEMENT, DATED OCTOBER 16, 2014, BY AND | | 129990523 | ☐ | VITA VIDA LIMITADA | 197 KINGSTON ROAD EPSOM, SURREY, KT19 0AB |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITA VIDA LIMITADA | | | | | |
| 2.2109 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 24, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAL PHARMACEUTICALS, INC. DBA VPX SPORTS | | 121807247 | ☐ | VITAL PHARMACEUTICALS, INC. | 1600 NORTH PARK DRIVE WESTON, FL 33326 |
| 2.2110 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAL PHARMACEUTICALS, INC., D/B/A BANG ENERGY | | 129990748 | ☐ | VITAL PHARMACEUTICALS, INC., D/B/A BANG ENERGY | 1600 NORTH PARK DRIVE SUITE 600 WESTON, FL 33326 |
| 2.2111 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITALAH LLC | | 121807251 | ☐ | VITALAH LLC | 111 JENNINGS DR WATSONVILLE, CA 95076 |
| 2.2112 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JULY 14, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND VITALITY WORKS | | 129990524 | ☐ | VITALITY WORKS | GREGG GIBSON 8409 WASHINGTON ST. NE ALBUQUERQUE, NM 87113 |
| 2.2113 ADDENDUM NO. 1 TO PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 10, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. AND VITALITY WORKS | | 129990525 | ☐ | VITALITY WORKS | GREGG GIBSON 8409 WASHINGTON ST. NE ALBUQUERQUE, NM 87113 |
| 2.2114 PURCHASE AGREEMENT, DATED APRIL 24, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITALIZE LABS LLC DBA EBOOST | | 121807252 | ☐ | VITALIZE LABS LLC DBA EBOOST | 560 BROADWAY SUITE 606 NEW YORK, NY 10012 |
| 2.2115 PURCHASE AGREEMENT, JUNE 10, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMIN AND SUPPLEMENT WHOLESALERS INC. | | 121807256 | ☐ | VITAMIN AND SUPPLEMENT WHOLESALERS INC. | 3600 W. COMMERCIAL BLVD FORT LAUDERDALE, FL 33309 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2116 FIRST AMENDMENT TO PURCHASE AGREEMENT, DATED APRIL 5, 2016, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMIN AND SUPPLEMENT WHOLESALERS, INC. | | 121807257 | ☐ | VITAMIN AND SUPPLEMENT WHOLESALERS, INC. | 3600 WEST COMMERCIAL BLVD. FORT LAUDERDALE, FL 33309 |
| 2.2117 VITAMIN ANGELS TRAVEL WAIVER COVID ADDENDUM BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMIN ANGELS | | 129990526 | ☐ | VITAMIN ANGELS | PO BOX 42029 SANTA BARBARA, CA 93140 |
| 2.2118 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMIN FRIENDS, LLC | | 121807259 | ☐ | VITAMIN FRIENDS, LLC | 5300 BEETHOVEN STREET LOS ANGELES, CA 90066 |
| 2.2119 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JANUARY 14, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMIN FRIENDS, LLC | | 121807260 | ☐ | VITAMIN FRIENDS, LLC | 5300 BEETHOVEN STREET LOS ANGELES, CA 90066 |
| 2.2120 ASSIGNMENT, AMENDMENT AND ADMISSION AGREEMENT, DATED AS OF AUGUST 29, 2024, BY AND BETWEEN VITAMIN SHOPPE FLORIDA, LLC (F/K/A FDC VITAMINS, LLC) AND VITAMIN SHOPPE INDUSTRIES LLC) | | 129990351 | ☐ | VITAMIN SHOPPE FLORIDA, LLC (F/K/A FDC VITAMINS, LLC) | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.2121 MULTI-UNIT DEVELOPMENT AND OPERATIONS AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMINAS Y SUPLEMENTOS, S.A. | | 121807266 | ☐ | VITAMINAS Y SUPLEMENTOS, S.A. | CORREGIMIENTO DE BELLA VISTA, URBANIZATION MARBELLA, EDIFICIO TORRE MMG, APARTAMENTO 16 PANAMA, PROVINCIA DE PANAMA, DISTRITO DE PANAMA CALLE 53 |
| 2.2122 SUPPLY AGREEMENT, DATED AUGUST 1, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAMINAS Y SUPLEMENTOS, S.A. FOR THE REPUBLIC OF PANAMA | | 129990532 | ☐ | VITAMINAS Y SUPLEMENTOS, S.A. FOR THE REPUBLIC OF PANAMA | CORREGIMIENTO DE BELLA VISTA, URBANIZATION MARBELLA, EDIFICIO TORRE MMG, APARTAMENTO 16 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PANAMA, PROVINCIA DE PANAMA, DISTRITO DE PANAMA CALLE 53 |
| 2.2123 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITANICA | | 121807268 | ☐ | VITANICA | PO BOX 1299 TUALATIN, OR 97062 |
| 2.2124 PURCHASE AGREEMENT, DATED FEBRUARY 26, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAPATH CANADA LIMITED | | 121807269 | ☐ | VITAPATH CANADA LIMITED | 100 KING STREET WEST, SUITE 6100, 1 FIRST: CANADIAN PLACE TORONTO, ON M5X 1B8 |
| 2.2125 CJ AFFILIATE MARKETING INSERTION ORDER, DATED MARCH 11, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAPATH, INC. | | 121807270 | ☐ | VITAPATH, INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.2126 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITAQUEST | | 129990878 | ☐ | VITAQUEST | ASHLEY HROMNAK 8 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2.2127 PURCHASE AGREEMENT, DATED APRIL 24, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VITARGO GLOBAL SCIENCES, LLC | | 121807272 | ☐ | VITARGO GLOBAL SCIENCES, LLC | 32565 B GOLDEN LANTERN ST PMB 232 DANA POINT, CA 92629 |
| 2.2128 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 16, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VIVO BRAND MANAGEMENT INC. | | 121807274 | ☐ | VIVO BRAND MANAGEMENT INC. | 830 CAMPBELL, UNIT 2 CORNWALL, ON K6H 6L7 |
| 2.2129 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED OCTOBER 23, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VOLO VITAMINS LLC | | 121807275 | ☐ | VOLO VITAMINS LLC | 229 EAST 85TH STREET #1614 NEW YORK, NY 10028-1614 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2130 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VORESNOLD ENTERPRISES LTD | | 121807277 | ☐ | VORESNOLD ENTERPRISES LTD | 23 JANIS WAY SCOTTS VALLEY, CA 95066 |
| 2.2131 PURCHASE AGREEMENT, DATED APRIL 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VOSS PRODUCTION AS | | 121807278 | ☐ | VOSS PRODUCTION AS | 236 W 30TH ST, FL 12 NEW YORK, NY 10001 |
| 2.2132 DEVELOPMENT AGREEMENT, DATED FEBRUARY 28, 2022, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VS CAMELBACK LLC | | 121807289 | ☐ | VS CAMELBACK LLC | 1101-3557 SAWMILL CRESCENT VANCOUVER, BC V5SOE2 |
| 2.2133 PURCHASE AGREEMENT, DATED OCTOBER 10, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND VSC HOLDINGS, INC. | | 121807303 | ☐ | VSC HOLDINGS, INC. | 10516 ROUTE 116, SUITE 200 HINESBURG, VT 05461 |
| 2.2134 BEVERAGE SERVICE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND W.B. MASON | | 121807306 | ☐ | W.B. MASON | LOCKBOX 735178 PO BOX 735178 CHICAGO, IL 60673-5178 |
| 2.2135 JANITORIAL DISPENSER AGREEMENT, DATED OCTOBER 23, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND W.B. MASON | | 121807305 | ☐ | W.B. MASON | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 |
| 2.2136 PURCHASE AGREEMENT, DATED DECEMBER 2, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND W.S. BADGER CO., INC. | | 121807308 | ☐ | W.S. BADGER CO., INC. | 768 ROUTE 10 GILSUM, NH 03448 |
| 2.2137 PURCHASE AGREEMENT, DATED OCTOBER 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAKUNAGA OF AMERICA CO., LTD. | | 121807312 | ☐ | WAKUNAGA OF AMERICA CO., LTD. | 23501 MADERO MISSION VIEJO, CA 92691 |
| 2.2138 PURCHASE AGREEMENT, DATED OCTOBER 22, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAKUNAGA OF AMERICA CO., LTD. | | 121807314 | ☐ | WAKUNAGA OF AMERICA CO., LTD. | 23501 MADERO MISSION VIEJO, CA 92691 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2139 MARKETPLACE RETAILER AGREEMENT (STANDARD TERMS AND CONDITIONS FOR WALMART MARKETPLACE PROGRAM), DATED APRIL 30, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAL-MART.COM USA, LLC | | 121807319 | ❑ | WAL-MART.COM USA, LLC | 850 CHERRY AVENUE SAN BRUNO, CA 94066 |
| 2.2140 MARKETPLACE RETAILER AGREEMENT TERMINATION NOTICE BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAL-MART.COM USA, LLC | | 121807320 | ❑ | WAL-MART.COM USA, LLC | 850 CHERRY AVENUE SAN FRUNO, CA 94066 |
| 2.2141 NDA, DATED AS OF AUGUST 6, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WALMART INC. | | 129990879 | ❑ | WALMART INC. | 702 SW 8TH STREET BENTONVILLE, AR 72716 |
| 2.2142 LEASE, 0015-HUNTINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WALT WHITMAN ROAD, LLC SUCESSOR IN INTEREST TO GERALD KESSLER | | 121807322 | ❑ | WALT WHITMAN ROAD, LLC SUCESSOR IN INTEREST TO GERALD KESSLER | C/O NATURAL ORGANICS INC. 548 BROADHOLLOW ROAD NEW YORK CITY, NY 11747 |
| 2.2143 LEASE, 0217-BOARDMAN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAOP LLC | | 121807323 | ❑ | WAOP LLC | 721 BOARDMAN-POLAND ROAD YOUNGSTOWN, OH 44512 |
| 2.2144 MASTER SERVICES AGREEMENT, DATED JUNE 27, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAREHOUSE SOLUTIONS INC. D/B/A INTELLIGENT AUDIT | | 121807326 | ❑ | WAREHOUSE SOLUTIONS INC. D/B/A INTELLIGENT AUDIT | 365 WEST PASSAIC STREET, SUITE 455 ROCHELLE PARK, NJ 07662 |
| 2.2145 STATEMENT OF WORK FOR INTELLIGENT AUDIT SERVICES, DATED JUNE 27, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAREHOUSE SOLUTIONS INC. D/B/A INTELLIGENT AUDIT | | 121807327 | ❑ | WAREHOUSE SOLUTIONS INC. D/B/A INTELLIGENT AUDIT | 10025 BUNKUM ROAD FAIRVIEW HEIGHTS, IL 62208 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2146 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WARREN LABORATORIES LLC | | 121807329 | ❑ | WARREN LABORATORIES LLC | 1656 IH 35 S ABBOTT, TX 76621 |
| 2.2147 LEASE, 0425-WATCHUNG, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WATCHUNG UE LLC | | 121807332 | ❑ | WATCHUNG UE LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.2148 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 14, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WATKINS INCORPORATED | | 121807333 | ❑ | WATKINS INCORPORATED | 150 LIBERTY STREET WINONA, MN 55987 |
| 2.2149 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WAVE NATURALS PET PRODUCTS | | 121807335 | ❑ | WAVE NATURALS PET PRODUCTS | CABOT RD - 117 LAGUNA HILLS, CA 91653 |
| 2.2150 LEASE, 0629-WOODMERE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WBR 27810 CHAGRIN II, LLC, WRB 27810 CHAGRIN III, LLC & RRR OHIO, LLC | | 121807337 | ❑ | WBR 27810 CHAGRIN II, LLC, WRB 27810 CHAGRIN III, LLC & RRR OHIO, LLC | 2400 CHAGRN BLVD. SUITE 100 CHAGRIN FALLS, OH 44022 |
| 2.2151 LEASE, 0515-CROFTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WCS PROPERTIES BUSINESS TRUST | | 121807338 | ❑ | WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS 3904 BOSTON ST. SUITE 402 BALTIMORE, MD 21224 |
| 2.2152 LEASE, 0168-MESQUITE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WDG DALLAS, LLC AND JSE DALLAS, LLC | | 121807339 | ❑ | WDG DALLAS, LLC AND JSE DALLAS, LLC | C/O WEITZMAN 3102 MAPLE AVENUE SUITE 500 DALLAS, TX 75201 |
| 2.2153 FIRST ADDENDUM TO CONTRACT WAREHOUSING AGREEMENT, DATED MARCH 29, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WEBER LOGISTICS, LLC | | 121807347 | ❑ | WEBER LOGISTICS, LLC | 13265 VALLEY BLVD. FONTANA, CA 92335 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2154 LEASE, 0336-WARWICK, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WEBSTER BANK | | 121807352 | ☐ | WEBSTER BANK | 145 BANK STREET WATERBURY, CT 06702 |
| 2.2155 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED SEPTEMBER 20, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WEDDERSPOON ORGANIC | | 121807353 | ☐ | WEDDERSPOON ORGANIC | 334 CENTRAL AVE MALVERN, PA 19355 |
| 2.2156 LEASE, 0365-MCALLEN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WEINGARTEN NORTHCROSS JV | | 121807356 | ☐ | WEINGARTEN NORTHCROSS JV | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.2157 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 31, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC AND WELLEMENTS LLC | | 121807357 | ☐ | WELLEMENTS LLC | 8901 E. PIMA CENTER PARKWAY SUITE 215 SCOTTSDALE, AZ 85258 |
| 2.2158 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 31, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC AND WELLEMENTS LLC | | 121807358 | ☐ | WELLEMENTS LLC | 8901 E. PIMA CENTER PARKWAY SUITE 215 SCOTTSDALE, AZ 85258 |
| 2.2159 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WELLGENIX, LLC | | 121807359 | ☐ | WELLGENIX, LLC | 118 W. JULIE DR TEMPE, AZ 85283 |
| 2.2160 LEASE, 0118-WELLINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WELLING REALTY, LLC | | 121807360 | ☐ | WELLING REALTY, LLC | C/O CARLYLE MANAGEMENT CORP 5355 TOWN CENTER ROAD SUITE 430 BOCA RATON, FL 33486 |
| 2.2161 LEASE, 0563-CHARLOTTE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WELLS PROPERTY NUMBER FIVE, LLC | | 121807394 | ☐ | WELLS PROPERTY NUMBER FIVE, LLC | PO BOX 30067 CHARLOTTE, NC 28230 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2162 MNDA, DATED AS OF DECEMBER 14, 2023, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WELLSYNC | | 129990880 | ☐ | WELLSYNC | 821 DAWSONVILLE HIGHWAY, SUITE 250 - #337 GAINSEVILLE, GA 30501 |
| 2.2163 SALE AND PURCHASE AGREEMENT PENNSYLVANIA RESOURCE ENHANCEMENT AND PROTECTION TAX CREDITS, DATED JANUARY, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WESS HOTTENSTEIN | | 121807397 | ☐ | WESS HOTTENSTEIN | ADDRESS ON FILE |
| 2.2164 SALE/ASSIGNMENT APPLICATION RESOURCE ENHANCEMENT AND PROTECTION (REAP) TAX CREDITS, DATED DECEMBER 31, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WESS HOTTENSTEIN | | 121807398 | ☐ | WESS HOTTENSTEIN | ADDRESS ON FILE |
| 2.2165 ELECTRONICS RECYCLING, DATA DESTRUCTION, CRT AND TONER DISPOSAL, DATED JULY 6, 2021, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WESTECH RECYCLERS | | 121807401 | ☐ | WESTECH RECYCLERS | 220 S. 9TH ST. SUITE 400B PHOENIX, AZ 85034 |
| 2.2166 CONFIDENTIALITY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WESTERN BOTANICALS FL LLC | | 129990881 | ☐ | WESTERN BOTANICALS FL LLC | 1137 GUERNSEY STREET ORLANDO, FL 32804 |
| 2.2167 LEASE, 0633-TUCSON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WETMORE PLAZA SHOPS, LLC | | 121807405 | ☐ | WETMORE PLAZA SHOPS, LLC | 6298 E. GRANT ROAD SUITE 100 TUCSON, AZ 85712 |
| 2.2168 LEASE, 0162-BREA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WHEATLAND FAMILY TRUST | | 121807412 | ☐ | WHEATLAND FAMILY TRUST | LAURIE WHEATLAND TRUSTEE FOR THE WHEATLAND FAMILY TRUST 2802 TIMMONS LANE SUITE 22025 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2169 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 4, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WHITE EGRET | | 121807424 | ☐ | WHITE EGRET | 950 WEST KERSHAW D OGDEN, UT 84401 |
| 2.2170 LEASE, 0466-VAL VISTA - MESA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WHITESTONE REIT | | 121807426 | ☐ | WHITESTONE REIT | C/O WHITESTONE REIT 2600 SOUTH GESSNER RD HOUSTON, TX 77063 |
| 2.2171 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED APRIL 1, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WHOLESOME SWEETENERS, INC. | | 121807427 | ☐ | WHOLESOME SWEETENERS, INC. | 8016 HIGHWAY 90A SUGAR LAND, TX 77478 |
| 2.2172 WIBBITZ PUBLISHER AGREEMENT, DATED JANUARY 16, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WIBBITZ INC. | | 121807428 | ☐ | WIBBITZ INC. | 85 BROAD ST. FLR. 17 NEW YORK, NY 10002 |
| 2.2173 LEASE, 1010-LAKEWOOD, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WIG PROPERTIES, LLC-LKPL | | 121807430 | ☐ | WIG PROPERTIES, LLC-LKPL | 4811 - 134TH PLACE SOUTHEAST BELLEVUE, WA 98006 |
| 2.2174 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED NOVEMBER 27, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WILEY'S FINEST LLC | | 121807436 | ☐ | WILEY'S FINEST LLC | PO BOX 1665 COSHOCTON, OH 43812 |
| 2.2175 LEASE, 0290-BOISE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WILLIAM J. SWANSON TRUSTEE OF THE | | 121807439 | ☐ | WILLIAM J. SWANSON TRUSTEE OF THE | MISSING KETCHUM, ID 83340 |
| 2.2176 LEASE, 0562-SANTA MONICA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WILSHIRE YALE ENTERPRISES C/O THE EBERLY COMPANY | | 121807441 | ☐ | WILSHIRE YALE ENTERPRISES C/O THE EBERLY COMPANY | 8383 WILSHIRE BLVD. SUITE 906 BEVERLY HILLS, CA 90211 |
| 2.2177 LEASE, 0272-NORRIDGE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WILSON AMCAP II, LLC | | 121807442 | ☐ | WILSON AMCAP II, LLC | C/O AMCAP INC. 333 LUDLOW STREET 8TH FLOOR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | STAMFORD, CT 06902 |
| 2.2178 CONSTRUCTION AGREEMENT, DATED APRIL 29, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WINDECKER CONTRUCTION LLC | | 121807447 | ☐ | WINDECKER CONTRUCTION LLC | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.2179 CONSTRUCTION AGREEMENT, DATED DECEMBER 20, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WINDECKER LLC. | | 121807449 | ☐ | WINDECKER LLC | 39-30 SYCAMORE DRIVE FAIRLAWN, NJ 07410 |
| 2.2180 CONSTRUCTION AGREEMENT, DATED APRIL 23, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WINDECKER LLC | | 121807448 | ☐ | WINDECKER LLC | 39-30 SYCAMORE DRIVE FAIRLAWN, NJ 07410 |
| 2.2181 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WINDMILL HEALTH PRODUCTS | | 121807450 | ☐ | WINDMILL HEALTH PRODUCTS | 6 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2.2182 LEASE, 0519-INDIANAPOLIS, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WINDSONG INDIANAPOLIS, LLC | | 121807452 | ☐ | WINDSONG INDIANAPOLIS, LLC | C/O MCCREA PROPERTY GROUP 9102 N MERIDIAN STREET SUITE 230 INDIANAPOLIS, IN 46260 |
| 2.2183 LEASE, 0310-WINSTON SALEM, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WINSTON I & II, LLC | | 121807456 | ☐ | WINSTON I & II, LLC | P.O. BOX 20429 WINSTON-SALEM, NC 27120 |
| 2.2184 LEASE, 0847-WESLEY CHAPEL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WIREGRASS HOLDCO, LLC | | 121807458 | ☐ | WIREGRASS HOLDCO, LLC | C/O TRIGATE CAPITAL 1717 MAIN STREET SUITE 2600 DALLAS, TX 75201 |
| 2.2185 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED AUGUST 6, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WISCONSIN SPECIALTY PROTEIN, LLC | | 121807460 | ☐ | WISCONSIN SPECIALTY PROTEIN, LLC | 1605 JOHN STREET SUITE 201A FORT LEE, NJ 07024 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2186 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 22, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WISDOM NATURAL BRANDS | | 121807462 | ☐ | WISDOM NATURAL BRANDS | 1203 W. SANPEDRO STREET GILBERT, AZ 85233 |
| 2.2187 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 28, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WISHGARDEN HERBS, INC. | | 121807463 | ☐ | WISHGARDEN HERBS, INC. | 3100 CARBON PL. #103 BOULDER, CO 80301 |
| 2.2188 LEASE, 0265-SOUTH BEND, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WISHIRE PLAZA LIMITED PARTNERSHIP | | 121807464 | ☐ | WISHIRE PLAZA LIMITED PARTNERSHIP | 3333 RICHMOND ROAD SUITE 320 BEACHWOOD, OH 44122 |
| 2.2189 LEASE, 0370-WEST COVINA, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WLM-CB LLC | | 121807465 | ☐ | WLM-CB LLC | 370 E. ROWLAND AVENUE COVINA, CA 91723 |
| 2.2190 LEASE, 0449-LEXINGTON, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WOOD FAYETTE CENTER, LLC | | 121807475 | ☐ | WOOD FAYETTE CENTER, LLC | 321 HENRY STREET LEXINGTON, KY 40508 |
| 2.2191 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 29, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WOODBOLT DISTRIBUTION, LLC | | 121807476 | ☐ | WOODBOLT DISTRIBUTION, LLC | 715 N. MAIN STREET BRYAN, TX 77803 |
| 2.2192 DATA TRANSFER PROTOCOLS AND AGREEMENT, DATED APRIL 21, 2015, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WOODS BAGOT | | 121807479 | ☐ | WOODS BAGOT | 5338 PLUMB RD GALENA, OH 43021 |
| 2.2193 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WORKPLACE ENVIRONMENTS - CAYMAN ISLANDS | | 129990883 | ☐ | WORKPLACE ENVIRONMENTS - CAYMAN ISLANDS | UNIT 5B 1 NEXUS WAY GEORGE TOWN, GRAND CAYMAN KY1-1003 |
| 2.2194 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED FEBRUARY 28, 2012, BY AND BETWEEN | | 121807483 | ☐ | WORLD NUTRITION INC | 200 % N. SCOTTSPACE RD SCOTTSDALE SEVILLE SUITE 103K |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES LLC AND WORLD NUTRITION INC | | | | | SCOTTSDALE, AZ 85253 |
| 2.2195 WORLD SPORTS EXPO VENDOR AGREEMENT, DATED MARCH 8, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WORLD SPORTS EXPO | | 121807484 | ☐ | WORLD SPORTS EXPO | 1920 BOOTH CIRCLE, SUITE 100 LONGWOOD, FL 32750 |
| 2.2196 2015 IRONMAN VILLAGE CONTRACT - NORTH AMERICA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WORLD TRIATHLON CORPORATION | | 121807485 | ☐ | WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD SUITE 100 TAMPA, FL 33607 |
| 2.2197 PURCHASE AGREEMENT, DATED JULY 15, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WORLDWIDE/PURE PROTEIN | | 121807487 | ☐ | WORLDWIDE/PURE PROTEIN | 241 BELLWOOD DRIVE WEST MIFFLIN, PA 15122 |
| 2.2198 LEASE, 0435-GEORGETOWN, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WPG WOLF RANCH, LLC | | 121807489 | ☐ | WPG WOLF RANCH, LLC | C/O WPG 4900 EAST DUBLIN GRANVILLE ROAD 4TH FLOOR WESTERVILLE, OH 43081 |
| 2.2199 LEASE, 0603-LAREDO, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WRI TRAUTMANN, LP | | 121807490 | ☐ | WRI TRAUTMANN, LP | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2.2200 PARTNERSHIP AGREEMENT, DATED FEBRUARY 7, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WW INTERNATIONAL, INC. | | 121807496 | ☐ | WW INTERNATIONAL, INC. | 675 AVENUE OF THE AMERICAS NEW YORK, NY 10023 |
| 2.2201 PROPOSITION 65 INDEMNIFICATION LETTER AGREEMENT, DATED OCTOBER 30, 2020, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WW INTERNATIONAL, INC. | | 121807495 | ☐ | WW INTERNATIONAL, INC. | 675 AVENUE OF THE AMERICAS NEW YORK, NY 10023 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2202 LEASE, 0184-SOUTHLAKE, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND WYNDHAM SOUTHLAKE RETAIL, LLC | | 121807498 | ☐ | WYNDHAM SOUTHLAKE RETAIL, LLC | C/O STONEWOOD INVESTMENTS 18484 PRESTON ROAD SUITE 208 DALLAS, TX 75252 |
| 2.2203 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MAY 11, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND YERBA PRIMA INC | | 121807512 | ☐ | YERBA PRIMA INC | 740 JEFFERSON AVENUE ASHLAND, OR 97520 |
| 2.2204 LEASE, 0226-CENTENNIAL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND YOSEMITE PARK SHOPPING CENTER 05 A LLC | | 121807521 | ☐ | YOSEMITE PARK SHOPPING CENTER 05 A LLC | C/O ACF PROPERTY MANAGEMENT INC. 12411 VENTURA BOULEVARD STUDIO CITY, CA 91604 |
| 2.2205 MODEL RELEASE AGREEMENT, DATED MARCH 18, 2024, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZEB JAFRI | | 121807529 | ☐ | ZEB JAFRI | ADDRESS ON FILE |
| 2.2206 LEASE, 0282-SLIDELL, AS AMENDED BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZEG VENTURES, LLC | | 121807532 | ☐ | ZEG VENTURES, LLC | 3331 SEVERN AVE. SUITE 200 METAIRIE, LA 70002 |
| 2.2207 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 23, 2013, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZEIKOS | | 121807533 | ☐ | ZEIKOS | 86 NORTHFIELD AVE. EDISON, NJ 8837 |
| 2.2208 NDA BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZENDESK | | 129990884 | ☐ | ZENDESK | 1019 MARKET STREET SAN FRANCISCO, CA 94103 |
| 2.2209 TRADEMARK LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZENRIN USA, INC. | | 121807534 | ☐ | ZENRIN USA, INC. | 851 TRAEGER AVENUE SUITE 210 SAN BRUNO, CA 94066 |
| 2.2210 FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT, DATED SEPTEMBER 5, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZENRIN USA, INC. | | 121807535 | ☐ | ZENRIN USA, INC. | 1350 BAYSHORE HIGHWAY SUITE 580 BURLINGAME, CA 94010 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2211 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZHENA'S GYPSY TEA | | 121807537 | ☐ | ZHENA'S GYPSY TEA | 6041 TRIANGLE DR. COMMERCE, CA 90040 |
| 2.2212 TRADE CHANNEL AGREEMENT, DATED FEBRUARY 26, 2018, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZHOU, INC. | | 121807540 | ☐ | ZHOU, INC. | 1777 SUN PEAK DRIVE PARK CITY, UT 84098 |
| 2.2213 PURCHASE AGREEMENT, DATED SEPTEMBER 16, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZING ANYTHING LLC | | 121807541 | ☐ | ZING ANYTHING LLC | 1760 WADSWORTH RD AKRON, OH 44320 |
| 2.2214 VITAMIN SHOPPE PURCHASE AGREEMENT, DATED DECEMBER 15, 2010, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZIPFIZZ CORPORATION | | 121807545 | ☐ | ZIPFIZZ CORPORATION | 18303 BOTHELL-EVERETT HWY, SUITE 140 MILL CREEK, WA 98012 |
| 2.2215 MASTER SUBSCRIPTION AGREEMENT, DATED SEPTEMBER 19, 2019, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZOHO CORPORATION | | 121807553 | ☐ | ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON, CA 945888519 |
| 2.2216 PURCHASE AGREEMENT, DATED OCTOBER 29, 2014, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZORB NATURALS, LLC DBA HCP FORMULAS | | 121807556 | ☐ | ZORB NATURALS, LLC DBA HCP FORMULAS | 2700 N. 3RD ST. SUITE 2014 PHOENIX, AZ 85004 |
| 2.2217 PROMOTION AGREEMENT, DATED JULY 21, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZULILY, LLC | | 121807563 | ☐ | ZULILY, LLC | 2601 ELLIOTT AVENUE SEATTLE, WA 98121 |
| 2.2218 INSERTION ORDER, DATED OCTOBER 10, 2017, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES LLC AND ZULILY, LLC | | 121807564 | ☐ | ZULILY, LLC | 2601 ELLIOTT AVE SUITE 200 SEATTLE, WA 98121 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

| Total number of contracts | | | | | 2218 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
<tr><td>Debtor Name:</td><td>Vitamin Shoppe Industries LLC</td></tr>
<tr><td>United States Bankruptcy Court:</td><td>DISTRICT OF DELAWARE</td></tr>
<tr><td>Case Number (if known):</td><td>24-12521 (LSS)</td></tr>
</table>

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☐ Schedule H: Codebtors (Official Form (206H)
- ☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☑ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 4/28/2025

**Signature:** /s/ Eric Seeton

Eric Seeton, Chief Financial Officer
**Name and Title**