## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FRANCHISE GROUP, INC., *et al.,*[1] | ) | Case No. 24-12480 (LSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: Docket Nos. 500, 545, 546, 547, 549, 550, 551 & 584** |
| | ) | |

## NOTICE OF AMENDMENT TO
## <u>SCHEDULE G FOR CERTAIN OF THE DEBTORS</u>

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

Pursuant to rule 1009(a) of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby provide notice (this "<u>Notice</u>") that Debtors (a) Buddy's Franchising and Licensing LLC, (b) Betancourt Sports Nutrition, LLC, (c) Vitamin Shoppe Florida, LLC, (d) Vitamin Shoppe Procurement Services, LLC, (e) Vitamin Shoppe Mariner, LLC, (f) Vitamin Shoppe Industries LLC, and (g) Vitamin Shoppe Global, LLC (collectively, the "<u>Amending Debtors</u>") have amended Schedule G of their respective Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>"), as set forth below.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

## ORIGINAL SCHEDULES

On December 24, 2024, the Debtors each filed their Schedules and their Statements of Financial Affairs [Docket Nos. 500–558] (collectively, the "Schedules and Statements").

## AMENDED SCHEDULES

After filing the Schedules, the Amending Debtors learned that certain executory contracts and unexpired leases were inadvertently omitted from their respective Schedule G. Accordingly, the Amending Debtors have amended Schedule G (the "Amended Schedule") to include such executory contracts and unexpired leases. The applicable Amending Debtors' Amended Schedule is attached hereto as **Exhibit A**.

Except for the Amended Schedule and the amendment to the Schedules reflected in the *Notice of Amendment to Schedule A/B for Vitamin Shoppe Industries LLC* [Docket No. 584], no changes have been made to the Schedules and Statements since they were originally filed. The Amended Schedule is hereby incorporated into, and comprise an integral part of, the Schedules and Statements.

## GLOBAL NOTES

The Amended Schedule remains subject in all respects to the *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* filed with the Schedules and Statements.

## RESERVATION OF RIGHTS

The Debtors reserve their rights to dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, classification, or otherwise. The Debtors reserve all rights to further amend or supplement the Amended Schedule and the Schedules and Statements. In addition, nothing contained in this Notice shall preclude the Debtors from objecting to any claim, whether scheduled or filed, on any and all grounds.

*[Remainder of Page Intentionally Left Blank]*

Dated:  April 28, 2025
Wilmington, Delaware

_/s/ Shella Borovinskaya_

| | |
|---|---|
| **YOUNG CONAWAY STARGATT & TAYLOR, LLP** | **KIRKLAND & ELLIS LLP** <br> **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Edmon L. Morton (Del. No. 3856) | Joshua A. Sussberg, P.C. (admitted _pro hac vice_) |
| Matthew B. Lunn (Del. No. 4119) | Nicole L. Greenblatt, P.C. (admitted _pro hac vice_) |
| Allison S. Mielke (Del. No. 5934) | Derek I. Hunter (admitted _pro hac vice_) |
| Shella Borovinskaya (Del. No. 6758) | 601 Lexington Avenue |
| Rodney Square | New York, New York 10022 |
| 1000 North King Street | Telephone:    (212) 446-4800 |
| Wilmington, Delaware 19801 | Facsimile:    (212) 446-4900 |
| Telephone:    (302) 571-6600 | Email:        joshua.sussberg@kirkland.com |
| Facsimile:    (302) 571-1253 |               nicole.greenblatt@kirkland.com |
| Email:        emorton@ycst.com |               derek.hunter@kirkland.com |
|               mlunn@ycst.com | |
|               amielke@ycst.com | - and - |
|               sborovinskaya@ycst.com | |
| | Mark McKane, P.C. (admitted _pro hac vice_) |
| | 555 California Street |
| | San Francisco, California 94104 |
| | Telephone:    (415) 439-1400 |
| | Facsimile:    (415) 439-1500 |
| | Email:        mark.mckane@kirkland.com |
| | |
| _Co-Counsel to the Debtors_ <br> _and Debtors in Possession_ | _Co-Counsel to the Debtors_ <br> _and Debtors in Possession_ |

## EXHIBIT A

**Amended Schedule**

# IN THE UNITED STATES BANKRUPTCY COURT FOR DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.* | § § | Case No. 24-12480 (LSS) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Vitamin Shoppe Procurement Services, LLC
### CASE NO. 24-12532 (LSS)

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Vitamin Shoppe Procurement Services, LLC |
| United States Bankruptcy Court: | District of Delaware |
| Case Number (if known): | 24-12532 (LSS) |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED APRIL 25, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND 24 SEVEN INC. | | 121800038 | ☐ | 24 SEVEN INC. | 1851 NORTH SOUTHERN ROAD ATTN ACCOUNTS PAYABLE KANSAS CITY, MO 64120 |
| 2.2 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND 4077814 DELAWARE INC. DBA CANUS USA | | 121800066 | ☐ | 4077814 DELAWARE INC. DBA CANUS USA | 26 LEONARD AVE LEONARDO, NJ 07737 |
| 2.3 LINE HAUL CARRIER AGREEMENT, DATED JULY 1, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND 462 EXPRESS LLC | | 121800073 | ☐ | 462 EXPRESS LLC | 3725 N 128TH AVE AVONDALE, AZ 85392 |
| 2.4 STATEMENT OF WORK FOR RE-ORDERPOINT DELIVERY, DATED MARCH 23, 2016, BY AND | | 121800081 | ☐ | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 BERWYN, PA 19312 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND 4R SYSTEMS, INC. | | | | | |
| 2.5 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND A&C SNACKS LLC | | 121800121 | ☐ | A&C SNACKS LLC | 935 GRAVIER ST, 10TH FLOOR NEW ORLEANS, LA 70112 |
| 2.6 AMENDED AND RESTATED PURCHASE AGREEMENT, DATED JUNE 15, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ABBOTT LABORATORIES INC. | | 121800148 | ☐ | ABBOTT LABORATORIES INC. | 3300 STELZER ROAD COLUMBUS, OH 43219 |
| 2.7 MASTER SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ACCELERATION PARTNERS, LLC | | 121800156 | ☐ | ACCELERATION PARTNERS, LLC | 16 RAE AVE NEEDHAM, MA 02492 |
| 2.8 CIVIL RECOVERY SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ACKERMAN LAW FIRM, PA | | 129990577 | ☐ | ACKERMAN LAW FIRM, PA | 3300 SHOPTON ROAD CHARLOTTE, NC 28217 |
| 2.9 MASTER CLIENT AGREEMENT, DATED DECEMBER 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ACXIOM CORPORATION | | 121800199 | ☐ | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE CONWAY, AR 72032-7114 |
| 2.10 PURCHASE AGREEMENT, DATED JANUARY 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADAPTOGEN SCIENCE | | 121800202 | ☐ | ADAPTOGEN SCIENCE | 11601 BISCAYNE BLVD SUITE 201 MIAMI, FL 33181 |
| 2.11 PURCHASE AGREEMENT, DATED JANUARY 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADAPTOGEN SCIENCE | | 121800206 | ☐ | ADAPTOGEN SCIENCE, LLC | 11601 BISCAYNE BLVD SUITE 201 MIAMI, FL 33181 |
| 2.12 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MAY 15, 2019, BY AND | | 121800222 | ☐ | ADDISON GROUP, LLC | 7076 SOLUTIONS CENTER CHICAGO, IL 606777000 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADDISON GROUP, LLC | | | | | |
| 2.13 TRADEMARK LICENSE AGREEMENT, DATED SEPTEMBER 26, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADM / MATSUTANI LLC | | 121800228 | ☐ | ADM / MATSUTANI LLC | 4666 FARIES PARKWAY DECATUR, IL 62521 |
| 2.14 TERMS OF SERVICE, DATED OCTOBER 15, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADROLL, INC. | | 121800236 | ☐ | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94103 |
| 2.15 INSERTION ORDER AGREEMENT, DATED OCTOBER 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADROLL, INC. | | 121800233 | ☐ | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94103 |
| 2.16 ADDENDUM NO. 1 TO TERMS OF SERVICE, DATED NOVEMBER 17, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADROLL, INC. | | 121800231 | ☐ | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94103 |
| 2.17 PURCHASE AGREEMENT, DATED APRIL 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADURO PRODUCTS LLC | | 121800238 | ☐ | ADURO PRODUCTS LLC | 250 LIBERTY STREET METUCHEN, NJ 08840 |
| 2.18 WAREHOUSING SERVICE AGREEMENT, DATED NOVEMBER 1, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADVANCE TRAILER SYSTEMS, INC. DBA RIVERSIDE LOGISTICS SERVICES | | 121800244 | ☐ | ADVANCE TRAILER SYSTEMS, INC. | 5160 COMMERCE ROAD RICHMOND, VA 23234 |
| 2.19 PURCHASE AGREEMENT, DATED OCTOBER 16, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADVANCED NUTRITION BY ZAHLER INC. | | 121800266 | ☐ | ADVANCED NUTRITION BY ZAHLER INC. | 50 LAWRENCE AVENUE BROOKLYN, NY 11230 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.20 STATEMENT OF WORK, DATED JANUARY 6, 2022, BY AND BETWEEN THE VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND ADVANTAGE SALES & MARKETING LLC D/B/A BRAND CONNECTIONS | | 121800271 | ☐ | ADVANTAGE SALES & MARKETING LLC D/B/A BRAND CONNECTIONS | P.O. BOX 744347 ATLANTA, GA 303744347 |
| 2.21 ADDENDUM #9 TO PERFORMANCE AGREEMENT, DATED FEBRUARY 29, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADVANTAGE SALES & MARKETING, LLC D/B/A ADLUCENT | | 121800272 | ☐ | ADVANTAGE SALES & MARKETING, LLC D/B/A ADLUCENT | P.O. BOX 744347 ATLANTA, GA 303744347 |
| 2.22 SETTLEMENT AGREEMENT, DATED AUGUST 7, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ADVOCARE INTERNATIONAL, L.P. | | 121800275 | ☐ | ADVOCARE INTERNATIONAL, L.P. | 2801 SUMMIT AVE. PLANO, TX 75074 |
| 2.23 SERVICES AGREEMENT, DATED MARCH 25, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AEROTEK, INC. | | 121800291 | ☐ | AEROTEK, INC. | 7301 PARKWAY DR. HANOVER, MD 21076 |
| 2.24 QUALITY AGREEMENT, DATED AS OF JUNE 4, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AGROPUR MSI, LLC | | 129990354 | ☐ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |
| 2.25 VITAMIN SHOPPE PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AS OF DECEMBER 21, 2011, BY AND BETWEEN VITAMIN SHOPPE INDUSTRIES INC. (AND SUBSEQUENTLY ASSIGNED TO VITAMIN SHOPPE PROCUREMENT SERVICES, INC.), AND AGROPUR MSI, LLC | | 121800316 | ☐ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |
| 2.26 ADDENDUM NO. 1 TO PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, | | 129990353 | ☐ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| DATED AS OF OCTOBER 1, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND AGROPUR MSI, LLC | | | | | |
| 2.27 ADDENDUM NO. 1 TO PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED ASS OF JUNE 13, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AGROPUR MSI, LLC | | 129990356 | ❑ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |
| 2.28 AMENDED AND RESTATED PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JULY 1, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AGROPUR MSI, LLC | | 129990355 | ❑ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |
| 2.29 AMENDMENT NO. 1 TO VITAMIN SHOPPE PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AS OF FEBRUARY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC., AND AGROPUR MSI, LLC | | 129990349 | ❑ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |
| 2.30 FREIGHT COLLECT ADDENDUM, DATED AS OF JULY 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND AGROPUR MSI, LLC | | 129990352 | ❑ | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE LA CROSSE, WI 54603 |
| 2.31 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AHN INTERNATIONAL INC DBA AMAZING HERBS | | 121800327 | ❑ | AHN INTERNATIONAL INC DBA AMAZING HERBS | 2709 FAITH INDUSTRIAL DR SUITE 500 BUFORD, GA 30518 |
| 2.32 NDA, DATED AS OF JANUARY 24, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AIDP | | 129990746 | ❑ | AIDP | 19535 EAST WALNUT DRIVE SOUTH CITY OF INDUSTRY, CA 91748 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.33 AIDP MAGTEIN® TRADEMARK LICENSE AGREEMENT, DATED OCTOBER 9, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AIDP, INC. | | 121800331 | ☐ | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH CITY OF INDUSTRY, CA 91748 |
| 2.34 PURCHASE AGREEMENT, DATED APRIL 22, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AIYA COMPANY LIMITED | | 121800337 | ☐ | AIYA COMPANY LIMITED | 386 BEECH AVENUE, UNIT B3 TORRANCE, CA 90501 |
| 2.35 NON-EXCLUSIVE TRADEMARK LICENSE AGREEMENT, DATED MAY 19, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AKER BIOMARINE ANTARCTIC US, INC. | | 121800352 | ☐ | AKER BIOMARINE ANTARCTIC US, INC. | 312 AMBOY AVENUE, SUITE 1 METUCHEN, NJ 08840 |
| 2.36 PURCHASE AGREEMENT, DATED JANUARY 30, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AKESO HEALTH SCIENCES, LLC | | 121800353 | ☐ | AKESO HEALTH SCIENCES, LLC | 4607 LAKEVIEW CANYON # 561 WESTLAKE VILLAGE, CA 91361 |
| 2.37 PURCHASE TERMS SHEET, DATED AS OF JUNE 10, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ALANI NUTRITION | | 129990743 | ☐ | ALANI NUTRITION | 7201 INTERMODAL DRIVE SUITE A LOUISVILLE, KY 40258 |
| 2.38 PURCHASE AGREEMENT, DATED JUNE 10, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ALANI NUTRITION LLC | | 121800359 | ☐ | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE SUITE A LOUISVILLE, KY 40258 |
| 2.39 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED ARIL 16, 2013, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS COMPANY | | 121800384 | ☐ | ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS COMPANY | 2376 MAIN STREET BILLINGS, MT 59105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.40 KRE-ALKALYN® RESELLER LICENSE AGREEMENT, DATED JULY 18, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS CORPORATION | | 121800386 | ☐ | ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS CORPORATION | 2376 MAIN STREET BILLINGS, MT 59105 |
| 2.41 GUIDE TO VENDOR PARTNERSHIP BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ALLERA HEALTH PRODUCTS | | 121800398 | ☐ | ALLERA HEALTH PRODUCTS | 16935 WEST BERNARDO DRIVE, SUITE 224 SAN DIEGO, CA 92127 |
| 2.42 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ALTEYA INC | | 121800422 | ☐ | ALTEYA INC | 1846 SOUTH ELMHURST ROAD MOUNT PROSPECT, IL 60056 |
| 2.43 PURCHASE AGREEMENT, DATED AUGUST 11, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AMAZON PRESERVATION PARTNERS, INC. DBA ZOLA ACAI | | 121800440 | ☐ | AMAZON PRESERVATION PARTNERS, INC. DBA ZOLA ACAI | 1501A VERMONT STREET SAN FRANCISCO, CA 94107 |
| 2.44 PURCHASE AGREEMENT, DATED JANUARY 26, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AMBROSIA NUTRACEUTICALS | | 121800447 | ☐ | AMBROSIA NUTRACEUTICALS | 1630 SUPERIOR AVE SUITE D COSTA MESA, CA 92627 |
| 2.45 STANDARD SERVICES AGREEMENT, DATED NOVEMBER 15, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AMERICAN DRAFT SYSTEMS LLC | | 121800459 | ☐ | AMERICAN DRAFT SYSTEMS LLC | 45 COLUMBIA AVE THORNWOOD, NY 10594 |
| 2.46 PURCHASE AGREEMENT, DATED FEBRUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AMERICAN HALAL CO INC. | | 121800471 | ☐ | AMERICAN HALAL CO INC. | 1111 SUMMER STREET 5TH FLOOR STAMFORD, CT 06905 |
| 2.47 PURCHASE AGREEMENT, DATED SEPTEMBER 19, 2016, BY AND BETWEEN VITAMIN SHOPPE | | 121800495 | ☐ | AMPLIFY SNACK BRANDS | 500 W. 5TH ST, SUITE 1350 AUSTIN, TX 78701 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND AMPLIFY SNACK BRANDS | | | | | |
| 2.48 SERVICE AGREEMENT, DATED JANUARY 29, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND ANCHOR COMPUTER, INC. | | 121800505 | ☐ | ANCHOR COMPUTER, INC. | 1900 NEW HWY FARMINGDALE, NY 11735 |
| 2.49 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED FEBRUARY 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ANDOVER INC. DBA IQ WORKFORCE | | 121800515 | ☐ | ANDOVER INC. DBA IQ WORKFORCE | 51 REMINGTON CIRCLE PRINCETON JUNCTION, NJ 8550 |
| 2.50 MUTUAL TRADEMARK COEXISTENCE AND CONSENT AGREEMENT, DATED JANUARY 25, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ANDREW ARCANGEL | | 121800517 | ☐ | ANDREW ARCANGEL | 576 FIFTH AVENUE SUITE 903 NEW YORK, NY 10036 |
| 2.51 PURCHASE AGREEMENT, DATED FEBRUARY 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ANGIE'S ARTISAN TREATS, LLC | | 121800528 | ☐ | ANGIE'S ARTISAN TREATS, LLC | 151 GOOD COUNSEL DRIVE, SUITE 100 MANKATO, MN 56001 |
| 2.52 PURCHASE AGREEMENT, DATED DECEMBER 11, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ANNE-ELISE NUTRITION, LLC | | 121800537 | ☐ | ANNE-ELISE NUTRITION, LLC | PO BOX 434 TENANTS HARBOR, ME 4860 |
| 2.53 PURCHASE AGREEMENT, DATED JUNE 15, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ANNONA COMPANY DBA EARNEST EATS | | 121800540 | ☐ | ANNONA COMPANY DBA EARNEST EATS | 444 S. CEDROS AVE., SUITE 175 SOLANA BEACH, CA 92075 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.54 PURCHASE AGREEMENT, DATED FEBRUARY 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ANSELL | | 121800545 | ☐ | ANSELL | 163 RALSTON RD. SARVER, PA 16055 |
| 2.55 STATEMENT OF WORK, DATED APRIL 7, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND APEX SYSTEMS | | 121800576 | ☐ | APEX SYSTEMS | 3750 COLLECTIONS DRIVE CHICAGO, IL 60629 |
| 2.56 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AQUA VITEA LLC | | 121800623 | ☐ | AQUA VITEA LLC | 153 POND LANE MIDDLEBURY, VT 5753 |
| 2.57 PURCHASE AGREEMENT, DATED NOVEMBER 7, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ASPIRE BRANDS, INC. | | 121800674 | ☐ | ASPIRE BRANDS, INC. | 500 NORTH MICHIGAN AVE, SUITE 600 CHICAGO, IL 60611 |
| 2.58 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED SEPTEMBER 6, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ASTON CARTER, INC. | | 121800694 | ☐ | ASTON CARTER, INC. | 3689 COLLECTIONS DRIVE CHICAGO, IL 60629 |
| 2.59 PURCHASE AGREEMENT, DATED APRIL 4, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ATH SPORTS NUTRITION, LLC | | 121800700 | ☐ | ATH SPORTS NUTRITION, LLC | 2827 KALAWAO STREET HONOLULU, HI 96819 |
| 2.60 PURCHASE AGREEMENT, DATED MARCH 2, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ATKINS NUTRITIONALS, INC. | | 121800711 | ☐ | ATKINS NUTRITIONALS, INC. | 1050 17TH STREET, SUITE 1500 DENVER, CO 80265 |
| 2.61 QUALITY AGREEMENT, DATED DECEMBER 1, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ATLANTIC CANDY CO. | | 121800713 | ☐ | ATLANTIC CANDY CO | 115 WHETSTONE PLACE SAINT AUGUSTINE, FL 32086 |
| 2.62 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED APRIL 5, 2021, BY AND | | 129990608 | ☐ | ATLANTIC CANDY COMPANY | 115 WHETSTONE PLACE GREG WEST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ATLANTIC CANDY COMPANY | | | | | SAINT AUGUSTINE, FL 32086 |
| 2.63 TRADEMARK LICENSING AGREEMENT, DATED MARCH 30, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AUREA BIOLABS PRIVATE LIMITED | | 121800720 | ☐ | AUREA BIOLABS PRIVATE LIMITED | G-285, MAIN AVENUE, PANAMPILLY NAGAR COCHIN, KERALA 682036 |
| 2.64 PURCHASE AGREEMENT, DATED SEPTEMBER 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AUTHENTIC ALASKA, LLC | | 121800731 | ☐ | AUTHENTIC ALASKA, LLC | 9301 GLACIER HWY, SUITE 200 JUNEAU, AK 99801 |
| 2.65 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AXCESS GLOBAL LLC, DBA REAL KETONES, LLC | | 121800792 | ☐ | AXCESS GLOBAL LLC, DBA REAL KETONES, LLC | 300 WEST JENNINGS ST. SUITE 201 NEWBURGH, IN 47630 |
| 2.66 PURCHASE AGREEMENT, DATED MAY 23, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND AXE AND SLEDGE SUPPLEMENTS, INC. | | 121800794 | ☐ | AXE AND SLEDGE SUPPLEMENTS, INC. | 1909 NEW TEXAS ROAD PITTSBURGH, PA 15239 |
| 2.67 PURCHASE AGREEMENT. DATED JANUARY 31, 2007, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND B.I.N. SCIENCE LLC (DBA ROEX) | | 121800806 | ☐ | B.I.N. SCIENCE LLC (DBA ROEX) | 1401 N. BATAVIA SUITE 204 ORANGE, CA 92867 |
| 2.68 OPERATIONAL INSPECTION AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BARCLAY BRAND FERDON | | 121800834 | ☐ | BARCLAY BRAND FERDON | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD, NJ 7080 |
| 2.69 AMENDMENT TO PURCHASE AGREEMENT, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BARLEAN'S ORGANIC OILS, LLC | | 121800840 | ☐ | BARLEAN 5 | 4935 LAKE TERRELL ROAD FERNDALE, WA 98248 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.70 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BARNANA | | 121800842 | ☐ | BARNANA | 302 WASHINGTON ST. SUITE 150 SAN DIEGO, CA 92103 |
| 2.71 VENDOR AGREEMENT, DATED APRIL 4, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BATALLURE BEAUTY, LLC | | 121800850 | ☐ | BATALLURE BEAUTY, LLC | 150 EAST 52ND STREET NEW YORK, NY 10022 |
| 2.72 PURCHASE AGREEMENT, DATED MAY 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BE WELL NUTRITION, INC. | | 121800863 | ☐ | BE WELL NUTRITION, INC. | 629 CAMINO DE LOS MARES #315 SAN CLEMENTE, CA 92673 |
| 2.73 ADDENDUM NO.1 TO STORE DELIVERY CARRIER AGREEMENT, DATED NOVEMBER 18, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BEAVEX, INC. | | 121800877 | ☐ | BEAVEX, INC. | PO BOX 637997 CINCINNATI, OH 45263 |
| 2.74 PURCHASE AGREEMENT, DATED FEBRUARY 11, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BELLA BARBIES INTERNATIONAL DBA BODY COMPLETE RX | | 121800893 | ☐ | BELLA BARBIES INTERNATIONAL DBA BODY COMPLETE RX | 12020 SUNRISE VALLEY DR SUITE 100 RESTON, VA 20191 |
| 2.75 BERKELEY COLLEGE CORPORATE LEARNING PARTNERSHIP PROGRAM AGREEMENT, DATED AUGUST 19, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BERKELEY COLLEGE | | 121800903 | ☐ | BERKELEY COLLEGE | 44 RIFLE CAMP ROAD WOODLAND PARK, NJ 7424 |
| 2.76 PURCHASE AGREEMENT, DATED MAY 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BEYOND BETTER FOODS, LLC | | 121800921 | ☐ | BEYOND BETTER FOODS, LLC | 101 LINCOLN AVENUE, SUITE 100 BRONX, NY 10454 |
| 2.77 PURCHASE AGREEMENT, DATED MARCH 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BHU FOODS | | 121800930 | ☐ | BHU FOODS | 818 VANDERBILT PLACE SAN DIEGO, CA 92110 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.78 PURCHASE AGREEMENT, DATED APRIL 24, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIN SCIENCE LLC (DBA ROEX) | | 121800938 | ☐ | BIN SCIENCE LLC (DBA ROEX) | 1401 N. BATAVIA SUITE 204 ORANGE, CA 92867 |
| 2.79 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 17, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIO NUTRITION INC. | | 121800948 | ☐ | BIO NUTRITION INC. | 3580 OCEANSIDE RD. UNIT 5 OCEANSIDE, NY 92056 |
| 2.80 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIO NUTRITION INC. | | 121800951 | ☐ | BIO NUTRITION INC. | 64 ALABAMA AVE ISLAND PARK, NY 11558 |
| 2.81 PURCHASE AGREEMENT, DATED JUNE 2, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIO-K PLUS INTERNATIONAL INC. | | 121800956 | ☐ | BIO-K PLUS INTERNATIONAL INC. | 495 ARMAND FRAPPIER BLVD LAVAL, QC H7N 5W1 |
| 2.82 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIOPHARMX, INC. | | 121800971 | ☐ | BIOPHARMX, INC. | 1098 HAMILTON COURT MENLO PARK, CA 94025 |
| 2.83 PURCHASE AGREEMENT, DATED JULY 23, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIOSTEEL SPORTS NUTRITION INC. | | 121800974 | ☐ | BIOSTEEL SPORTS NUTRITION INC. | 87 WINGOLD AVENUE NORTH YORK, ON M6L 1N7 |
| 2.84 PURCHASE AGREEMENT, DATED MAY 18, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIOTEST LLC | | 121800976 | ☐ | BIOTEST LLC | 1850 RELIABLE CIR. COLORADO SPRINGS, CO 80906 |
| 2.85 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED FEBRUARY 28, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIOVATION LABS | | 129990610 | ☐ | BIOVATION LABS | 2323 3600 W. CRAIG RICH WEST VALLEY CITY, UT 84119 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.86 PURCHASE AGREEMENT, DATED OCTOBER 14, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BIRCH BENDERS | | 121800979 | ☐ | BIRCH BENDERS | PO BOX 4860 BOULDER, CO 80306 |
| 2.87 PROPOSITION 65 - SHELF-TAG PROGRAM BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BLUEBONNET NUTRITION CORP. | | 121801020 | ☐ | BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD SUGAR LAND, TX 77478 |
| 2.88 PURCHASE AGREEMENT, DATED JANUARY 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BLUEBONNET NUTRITION CORP. | | 121801016 | ☐ | BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD SUGAR LAND, TX 77478 |
| 2.89 RESPONSE SERVICE AGREEMENT, DATED JANUARY 13, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BMS CAT, INC. | | 121801025 | ☐ | BMS CAT, INC. | 303 ARTHUR STREET FORT WORTH, TX 76107 |
| 2.90 PURCHASE AGREEMENT, DATED APRIL 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BNC NUTRITION LLC | | 121801028 | ☐ | BNC NUTRITION LLC | 1448 INDUSTRY DRIVE BURLINGTON, NC 53105 |
| 2.91 PURCHASE AGREEMENT, DATED MAY 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BOB'S RED MILL NATURAL FOODS, INC. | | 121801038 | ☐ | BOB'S RED MILL NATURAL FOODS, INC. | 13521 SE PHEASANT CT. MILWAUKIE, OR 97267 |
| 2.92 PURCHASE AGREEMENT, DATED MAY 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BOB'S RED MILL NATURAL FOODS, INC. | | 121801039 | ☐ | BOB'S RED MILL NATURAL FOODS, INC. | 13521 SE PHEASANT COURT MILWAUKIE, OR 97267 |
| 2.93 PURCHASE AGREEMENT, DATED MARCH 4, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121801043 | ☐ | BODHI ORGANICS, LLC | 1800 E STATE ST, SUITE 144B HAMILTON, NJ 8609 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND BODHI ORGANICS, LLC | | | | | |
| 2.94  PURCHASE AGREEMENT, DATED APRIL 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BODY LLC (DBA BODY NUTRITION) | | 121801044 | ☐ | BODY LLC (DBA BODY NUTRITION) | 2950 47 AVE N. ST PETERSBURG, FL 33714 |
| 2.95  AMENDMENT NO.1 TO MASTER SERVICES AGREEMENT, DATED JULY 31, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BOIRON, INC. | | 121801055 | ☐ | BOIRON, INC. | 4 CAMPUS BLVD NEWTOWN SQUARE, PA 19073 |
| 2.96  DROP SHIP SUPPLIER AGREEMENT, DATED JULY 26, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BOOM CHAGA, LLC | | 121801060 | ☐ | BOOM CHAGA, LLC | 760 MARBURY LANE, SUITE B LONGBOAT KEY, 34228 |
| 2.97  CONFIRMING LETTER, DATED JANUARY 14, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BOYDEN | | 121801075 | ☐ | BOYDEN | 3 RIVERWAY SUITE #1150 HOUSTON, TX 77056 |
| 2.98  PURCHASE AGREEMENT, DATED JUNE 8, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BRAND MAKERS, LLC | | 121801087 | ☐ | BRAND MAKERS, LLC | 464 SOUTH MAIN STREET SPANISH FORK, UT 84660 |
| 2.99  PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BRAND SHOP | | 121801092 | ☐ | BRAND SHOP | 20 CONSTITUTION BLVD SOUTH SHELTON, CT 06484 |
| 2.100  MASTER SUPPLY AGREEMENT, DATED JANUARY 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BRANDBAGS LLC | | 121801093 | ☐ | BRANDBAGS LLC | 11601 WILSHIRE BLVD., SUITE 1800 LOS ANGELES, CA 90025 |
| 2.101  PURCHASE AGREEMENT, DATED JUNE 10, 2015, BY AND BETWEEN VITAMIN SHOPPE | | 121801098 | ☐ | BRANDSTORM HBC, INC | 7535 WOODMAN PLACE VAN NUYS, CA 91406 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND BRANDSTORM HBC, INC | | | | | |
| 2.102 PURCHASE AGREEMENT, DATED JUNE 1, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BROWNIE BRITTLE, LLC | | 121801140 | ☐ | BROWNIE BRITTLE, LLC | 2253 VISTA PARKWAY, #8 WEST PALM BEACH, FL 33411 |
| 2.103 PURCHASE AGREEMENT, DATED MAY 9, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BULLETPROOF 360, INC. | | 121801179 | ☐ | BULLETPROOF 360, INC. | 1012 15TH AVE. SUITE 400 SEATTLE, WA 98122 |
| 2.104 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BULLETPROOF 360DIGITAL, INC. | | 121801180 | ☐ | BULLETPROOF 360DIGITAL, INC. | 716 THEODORE COURT ROMEOVILLE, IL 60446 |
| 2.105 PURCHASE AGREEMENT, DATED JUNE 10, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND BUM ENERGY LLC | | 129990611 | ☐ | BUM ENERGY LLC | 760 NW ENTERPRISE DR PORT ST. LUCIE, FL 34985 |
| 2.106 AGREEMENT FOR TRANSPORTATION BROKERAGE, DATED MAY 18, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND C.H. ROBINSON WORLDWIDE, INC. | | 121801193 | ☐ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD EDEN PRAIRIE, MN 554809121 |
| 2.107 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED OCTOBER 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND C2 TECHNICAL RESOURCES, LLC | | 121801196 | ☐ | C2 TECHNICAL RESOURCES, LLC | 408 MILL STREAM WAY WOODSTOCK, GA 21163 |
| 2.108 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | | 121801203 | ☐ | CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | 12 WASHINGTON BLVD 2ND FLOOR MARINA DEL RAY, CA 90292 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.109 AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAMP GLADIATOR, INC. | | 121801212 | ☐ | CAMP GLADIATOR, INC. | 9185 RESEARCH BLVD. AUSTIN, TX 78758 |
| 2.110 PURCHASE AGREEMENT, DATED MAY 16, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAN'T LIVE WITHOUT IT, LLC (D/B/A S'WELL BOTTLE) | | 121801225 | ☐ | CAN'T LIVE WITHOUT IT, LLC (D/B/A S'WELL BOTTLE) | 28 W 23RD ST. 5TH FLOOR NEW YORK, NY 10010 |
| 2.111 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CANNAVEST CORP | | 121801220 | ☐ | CANNAVEST CORP | 591 CAMINO DE LA REINA, SUITE 1200 SAN DIEGO, CA 92108 |
| 2.112 PURCHASE AGREEMENT, DATED OCTOBER 2, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CANOPY GROWTH USA, LLC | | 121801224 | ☐ | CANOPY GROWTH USA, LLC | 35715 US HWY 40 SUITE D-102 EVERGREEN, CO 80439 |
| 2.113 PURCHASE AGREEMENT, DATED OCTOBER 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CANUS USA | | 121801226 | ☐ | CANUS USA | 26 LEONARD AVE LEONARDO, NJ 07737 |
| 2.114 PURCHASE AGREEMENT, DATED JUNE 7, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAPITAL BRANDS LLC | | 121801229 | ☐ | CAPITAL BRANDS LLC | 11601 WILSHIRE BOULEVARD, 23RD FLOOR LOS ANGELES, CA 90025 |
| 2.115 TRADEMARK LICENSE AGREEMENT, DATED SEPTEMBER 1, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAPSUGEL BELGIUM NV | | 121801237 | ☐ | CAPSUGEL BELGIUM NV | RIJKSWEG 11 BORNEM, B-2880 |
| 2.116 PURCHASE AGREEMENT, DATED DECEMBER 21, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAPSULE CONNECTION, LLC | | 121801239 | ☐ | CAPSULE CONNECTION, LLC | 309 BLOOM PL. PRESCOTT, AZ 86301 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.117 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JULY 20, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAPTEK SOFTGEL INTERNATIONAL, INC. | | 129990612 | ☐ | CAPTEK SOFTGEL INTERNATIONAL, INC. | KEVIN TULLY 16218 ARTHUR STREET CERRITOS, CA 90703 |
| 2.118 QUALITY AGREEMENT, DATED JULY 20, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAPTEK SOFTGEL INTERNATIONAL, INC. | | 129990613 | ☐ | CAPTEK SOFTGEL INTERNATIONAL, INC. | KEVIN TULLY 16218 ARTHUR STREET CERRITOS, CA 90703 |
| 2.119 PURCHASE AGREEMENT, DATED OCTOBER 10, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CARBON & CLAY COMPANY | | 121801245 | ☐ | CARBON & CLAY COMPANY | 1937 N INTERSTATE 35 #100 NEW BRAUNFELS, TX 78130 |
| 2.120 GOOGLE ANALYTICS 360 SUITE LICENSE & SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CARDINAL PATH LLC | | 121801255 | ☐ | CARDINAL PATH LLC | 515 N. STATE ST. 22ND FLOOR CHICAGO, IL 60654 |
| 2.121 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED SEPTEMBER 21, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAREER DEVELOPERS INC. | | 121801262 | ☐ | CAREER DEVELOPERS INC. | 500 N FRANKLIN TURNPIKE S. 208 RAMSEY, NJ 7446 |
| 2.122 PURCHASE AGREEMENT, DATED APRIL 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CAVE SHAKE, LLC | | 121801304 | ☐ | CAVE SHAKE, LLC | 1386 1/2 EDGECLIFFE DRIVE LOS ANGELES, CA 90041 |
| 2.123 PURCHASE AGREEMENT, DATED JULY 10, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CBDFIT, LLC | | 121801311 | ☐ | CBDFIT, LLC | 701 PARK OF COMMERCE BLVD, SUITE 101 BOCA RATON, FL 33487 |
| 2.124 AGREEMENT YOKE MARKET, DATED APRIL 10, 2019, BY AND BETWEEN VITAMIN SHOPPE | | 121801314 | ☐ | CC VENDING, INC. | 90 MACQUESTEN PARKWAY SOUTH MOUNT VERNON, NY 10550 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND CC VENDING, INC. | | | | | |
| 2.125 PURCHASE AGREEMENT, DATED JULY 23, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CENEGENICS GLOBAL HEALTH, LLC | | 121801330 | ☐ | CENEGENICS GLOBAL HEALTH, LLC | 6231 MCLEOD DR. SUITE G LAS VEGAS, NV 89120 |
| 2.126 PURCHASE AGREEMENT, DATED APRIL 24, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CHALLA ENTERPRISES LLC | | 121801364 | ☐ | CHALLA ENTERPRISES LLC | 2200 SW 6TH AVENUE TOPEKA, KS 66606 |
| 2.127 PURCHASE AGREEMENT, DATED JUNE 16, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CHICAGO BAR COMPANY LLC | | 121801393 | ☐ | CHICAGO BAR COMPANY LLC | 225 W. OHIO ST. SUITE 500 CHICAGO, IL 60654 |
| 2.128 PURCHASE AGREEMENT, DATED OCTOBER 30, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CHOCZERO INC. | | 121801400 | ☐ | CHOCZERO INC. | 1376 E VALENCIA DR. FULLERTON, CA 92831 |
| 2.129 MASTER SERVICES AGREEMENT, DATED MARCH 11, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CIGNITI TECHNOLOGIES, INC. | | 121801421 | ☐ | CIGNITI TECHNOLOGIES, INC. | 433 EAST LAS COLINAS BLVD. SUITE. 1300 IRVING, TX 75039 |
| 2.130 MASTER SERVICES AGREEMENT, DATED MARCH 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CLARKSTON-POTOMAC GROUP, INC. | | 121801453 | ☐ | CLARKSTON-POTOMAC GROUP, INC. | 2655 MERIDIAN PARKWAY DURHAM, NC 27713 |
| 2.131 PURCHASE AGREEMENT, DATED JUNE 8, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CLEAN SIMPLE EATS | | 129990614 | ☐ | CLEAN SIMPLE EATS | 13222 S. TREE SPARROW DRIVE R-330 RIVERTON, UT 84096 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.132 PURCHASE AGREEMENT, DATED DECEMBER 17, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CLEANWELL LLC | | 121801455 | ☐ | CLEANWELL LLC | 755 SANSOME ST. SUITE 300 SAN FRANCISCO, CA 94111 |
| 2.133 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED NOVERMBER 13, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CLVM, LLC (D.B.A. VALIMENTA LABS) | | 121801477 | ☐ | CLVM, LLC (D.B.A. VALIMENTA LABS) | 6598 BUTTERCUP DRIVE UNIT 4 WELLINGTON, CO 80549 |
| 2.134 MAINTENANCE AGREEMENT RENEWAL BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COLONIALWEBB | | 121801496 | ☐ | COLONIALWEBB | 2820 ACKLEY AVENUE RICHMOND, VA 23228 |
| 2.135 PROFESSIONAL SERVICES AGREEMENT, DATED FEBRUARY 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COLONIALWEBB CONTRACTORS COMPANY, A DIVISION OF COMFORT SYSTEMS USA | | 129990548 | ☐ | COLONIALWEBB CONTRACTORS COMPANY, A DIVISION OF COMFORT SYSTEMS USA | 2820 ACKLEY AVENUE RICHMOND, VA 23228 |
| 2.136 CDL LAST MILE SHIPPER/CARRIER AGREEMENT, DATED JUNE 28, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COLUMBUS MANAGEMENT SYSTEMS, INC. D/B/A CDL LAST MILE SOLUTIONS | | 121801503 | ☐ | COLUMBUS MANAGEMENT SYSTEMS, INC. D/B/A CDL LAST MILE SOLUTIONS | 132 WEST 24TH STREET NEW YORK, NY 10011 |
| 2.137 PURCHASE AGREEMENT, DATED APRIL 13, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COMMAND GLOBAL, LLC | | 121801513 | ☐ | COMMAND GLOBAL, LLC | 8840 W. RUSSELL RD. #245 LAS VEGAS, NV 89148 |
| 2.138 PURCHASE AGREEMENT, DATED SEPTEMBER 7, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COMVITA USA INC. | | 121801555 | ☐ | COMVITA USA INC. | 506 CHAPALA STREET SANTA BARBARA, CA 93101 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.139 MASTER SERVICES AGREEMENT, DATED NOVEMBER 9, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CONNOLLY, A DIVISION OF COTIVITI, LLC | | 121801569 | ☐ | CONNOLLY, A DIVISION OF COTIVITI, LLC | 50 DANBURY ROAD WILTON, CT 06897 |
| 2.140 ACCEPTANCE OF VENDOR PROPOSAL, DATED MARCH 26, 2019, BY AND BETWEEN CONSUMER INSIGHTS INC. D/B/A EMCITY AND VITAMIN SHOPPE PROCUREMENT SERVICES, LLC | | 129990655 | ☐ | CONSUMER INSIGHTS INC. D/B/A EMCITY | 5455 CORPORATE DRIVE SUITE 120 TROY, MI 48098 |
| 2.141 ADP EXPLORATION RESEARCH PROPOSAL, DATED OCTOBER 27, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CONSUMER INSIGHTS INC. D/B/A EMICITY | | 121801574 | ☐ | CONSUMER INSIGHTS INC. D/B/A EMICITY | 5455 CORPORATE DRIVE SUITE 120 TROY, MI 48098 |
| 2.142 PURCHASE AGREEMENT, DATED SEPTEMBER 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COOLWHEY INC. | | 121801630 | ☐ | COOLWHEY INC. | 5416 VANDEN ABEELE MONTREAL, QC H4SIP9 |
| 2.143 STAFFING SERVICES MASTER AGREEMENT, DATED OCTOBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COPPERTREE STAFFING LLC | | 121801641 | ☐ | COPPERTREE STAFFING LLC | 60 TURNSTONE COURT STAFFORD, VA 22556 |
| 2.144 CONTRACTOR CONVERSION AGREEMENT, DATED OCOTBER 3, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COPPERTREE STAFFING LLC | | 121801639 | ☐ | COPPERTREE STAFFING LLC | 60 TURNSTONE COURT STAFFORD, VA 22556 |
| 2.145 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CORBEN AND CLAY COMPANY | | 121801644 | ☐ | CORBEN AND CLAY COMPANY | 1937 N INTERSTATE 35 #100 NEW BRAUNFELS, TX 78130 |
| 2.146 PURCHASE AGREEMENT, DATED MAY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121801646 | ☐ | CORE NUTRITION, LLC | 1222 E GRAND AVE SUITE 102 EL SEGUNDO, CA 90245 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND CORE NUTRITION, LLC | | | | | |
| 2.147 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED NOVEMBER 7, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CORNERSTONE RESEARCH & DEVELOPMENT, INC. | | 121801657 | ☐ | CORNERSTONE RESEARCH & DEVELOPMENT, INC. | 900 SOUTH DEPOT DR. OGDEN, UT 84404 |
| 2.148 SPECIAL PROJECT PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MAY 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CORNERSTONE RESEARCH & DEVELOPMENT, INC., DBA CAPSTONE NUTRITION | | 121801658 | ☐ | CORNERSTONE RESEARCH & DEVELOPMENT, INC., DBA CAPSTONE NUTRITION | 900 SOUTH DEPOT DR. OGDEN, UT 84404 |
| 2.149 PURCHASE AGREEMENT, DATED MAY 28, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CORR-JENSEN, INC. | | 121801680 | ☐ | CORR-JENSEN, INC. | 221 S. CHEROKEE STREET DENVER, CO 80223 |
| 2.150 PURCHASE AGREEMENT, DATED APRIL 22, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COSMORGANIC INC | | 121801688 | ☐ | COSMORGANIC INC | 60 BROAD STREET SUITE 3502 NEW YORK, NY 10004 |
| 2.151 PURCHASE AGREEMENT, DATED MAY 16, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND COTAPAXI CUSTOM DESIGN AND MANUFACTURING LLC | | 121801694 | ☐ | COTAPAXI CUSTOM DESIGN AND MANUFACTURING LLC | 466 KINDERKAMACK RD. B CARL CETERA ORADELL, NJ 7649 |
| 2.152 PURCHASE AGREEMENT, DATED MAY 18, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CRAVE CRUSH LLC | | 121801726 | ☐ | CRAVE CRUSH LLC | 535 MADISON AVENUE, FL 30 NEW YORK, NY 10016 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.153 PURCHASE AGREEMENT, DATED OCOTBER, 3, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CRIO, INC. | | 121801743 | ❑ | CRIO, INC. | 1386 W. 70 S. LINDON, UT 84042 |
| 2.154 MASTER SERVICES AGREEMENT, DATED JUNE 15, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CROSSROADS RETAIL SOLUTIONS INC. | | 121801756 | ❑ | CROSSROADS RETAIL SOLUTIONS INC. | 22 ASHFORD STREET BOSTON, MA 02134 |
| 2.155 PURCHASE AGREEMENT, DATED MAY 1, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CTRL HOLDINGS, LLC | | 121801772 | ❑ | CTRL HOLDINGS, LLC | 42 MADISON AVENUE 31ST FLOOR NEW YORK, NY 10010 |
| 2.156 PURCHASE AGREEMENT, DATED MAY 19, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CURV GROUP, LLC DBA KEYSMART | | 121801781 | ❑ | CURV GROUP, LLC DBA KEYSMART | 860 BONNIE LN ELK GROVE VILLAGE, IL 60007 |
| 2.157 PURCHASE AGREEMENT, DATED APRIL 20, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND CUSTOM ECO FRIENDLY | | 121801783 | ❑ | CUSTOM ECO FRIENDLY | 260 MADISON AVENUE SUITE 8081 NEW YORK, NY 10016 |
| 2.158 MASTER PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND D'S NATURALS LLC | | 121802023 | ❑ | D'S NATURALS LLC | 6125 EAST KEMPER ROAD CINCINNATI, OH 45241 |
| 2.159 PURCHASE AGREEMENT, DATED OCTOBER 31, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DAMIVA INC. | | 121801815 | ❑ | DAMIVA INC. | 55 AVENUE ROAD, SUITE #2400 TORONTO, ON M5R 3L2 |
| 2.160 PURCHASE AGREEMENT, DATED DECEMBER 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DAS LABS LLC | | 121801836 | ❑ | DAS LABS LLC | 313 SOUTH 740 EAST #3 AMERICAN FORK, UT 84003 |
| 2.161 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DAYTWO | | 129990764 | ❑ | DAYTWO LTD. | 16 HASADOT ST. ADANIM, 4592500 ISRAEL |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| LTD. | | | | | |
| 2.162 PURCHASE AGREEMENT, DATED JANUARY 20, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DE MERT BRANDS INC. | | 121801860 | ☐ | DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE SUITE 102 LUTZ, FL 33549 |
| 2.163 STATEMENT OF WORK FOR RECRUITMENT & EXECUTIVE PLACEMENT SERVICES, DATED NOVEMBER 8, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DIGITAL PROPHETS NETWORK, LLC | | 121801930 | ☐ | DIGITAL PROPHETS NETWORK, LLC | 56 SQUAW ROAD EAST HAMPTON, NY 11937 |
| 2.164 PURCHASE AGREEMENT, DATED MARCH 28, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DISTRIBUTED MEDITATION TECHNOLOGY LLC | | 121801954 | ☐ | DISTRIBUTED MEDITATION TECHNOLOGY LLC | 1435 N DUTTON AVE SANTA ROSA, CA 95401 |
| 2.165 PURCHASE AGREEMENT, DATED APRIL 2, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DIVINE HEALTH INC. | | 121801956 | ☐ | DIVINE HEALTH | 1908 BOOTHE CIRCLE LONGWOOD, FL 32750 |
| 2.166 PURCHASE AGREEMENT, DATED APRIL 2, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DIVINE HEALTH INC. | | 121801958 | ☐ | DIVINE HEALTH, INC. | 1908 BOOTHE CIRCLE LONGWOOD, FL 32750 |
| 2.167 PURCHASE AGREEMENT, DATED APRIL 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DMS NATURAL HEALTH, LLC (JUST THRIVE PROBIOTIC) | | 121801972 | ☐ | DMS NATURAL HEALTH, LLC (JUST THRIVE PROBIOTIC) | 810 BUSSE HIGHWAY PARK RIDGE, IL 60068 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.168 PURCHASE AGREEMENT, DATED DECEMBER 21, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DOCTOR'S BEST, INC. | | 129990582 | ☐ | DOCTOR'S BEST, INC. | 197 AVENIDA LA PATA SUITE A SAN CLEMENTE, CA 92673 |
| 2.169 PURCHASE AGREEMENT, DATED JANUARY 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DR. VENESSA'S FORMULAS | | 121802008 | ☐ | DR. VENESSA'S FORMULAS | 2212 S CHICKASAW TRI #170 ORLANDO, FL 32875 |
| 2.170 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRACULA | | 121802011 | ☐ | DRACULA | PO BOX 205 COTTONTOWN, TN 37048 |
| 2.171 CERTIFICATE OF LIABILITY INSURANCE, DATED JULY 11, 2024, BY AND AMONG VITAMIN SHOPPE PROCUREMENT SERVICES, LLC, STERLINE SEACREST PRICHARD, INC., AND DRINK LMNT, INC. | | 129990584 | ☐ | DRINK LMNT, INC. | WILL ROSSITER 1150 CENTRAL AVENUE NAPLES, FL 34102 |
| 2.172 PURCHASE AGREEMENT, DATED JULY 9, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRINK LMNT, INC. | | 129990583 | ☐ | DRINK LMNT, INC. | WILL ROSSITER 1150 CENTRAL AVENUE NAPLES, FL 34102 |
| 2.173 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRIVEPRESSA'S FORMULAS | | 121802017 | ☐ | DRIVEPRESSA'S FORMULAS | 2212 S. CHICKASAW TRL #170 CHANDO, FL 32025 |
| 2.174 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED FEBRUARY 19, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRVITA INC. | | 121802019 | ☐ | DRVITA, INC. | 6980 W. WARM SPRINGS 100 JOSH MINNICK LAS VEGAS, NV 89113 |
| 2.175 EXCLUSIVITY AGREEMENT, DATED AS OF JANUARY 19, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRVITA, INC. | | 129990376 | ☐ | DRVITA, INC. | 6980 W. WARM SPRINGS 100 JOSH MINNICK LAS VEGAS, NV 89113 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.176 QUALITY AGREEMENT, DATED FEBRUARY 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRVITA, INC. | | 121802020 | ☐ | DRVITA, INC. | 6980 W. WARM SPRINGS 100 JOSH MINNICK LAS VEGAS, NV 89113 |
| 2.177 EXHIBIT A-VSR ADDENDUM, DATED AS OF JANUARY 22, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DRVITA, INC. | | 129990375 | ☐ | DRVITA, INC. | 6980 W. WARM SPRINGS 100 JOSH MINNICK LAS VEGAS, NV 89113 |
| 2.178 FLORAGLO TRADEMARK SUBLICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DSM NUTRITIONAL PRODUCTS, LLC | | 121802028 | ☐ | DSM NUTRITIONAL PRODUCTS, LLC | 55 SEBETHE DRIVE, SUITE 102 CROMWELL, CT 6416 |
| 2.179 PURCHASE AGREEMENT, DATED JANUARY 9, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUDE PRODUCTS, INC | | 121802032 | ☐ | DUDE PRODUCTS, INC | 3501 N SOUTHPORT #476 CHICAGO, IL 60657 |
| 2.180 PURCHASE AGREEMENT, DATED JANUARY 9, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUDE PRODUCTS, INC | | 121802035 | ☐ | DUDE PRODUCTS, INC. | 3501 N SOUTHPORT #476 CHICAGO, IL 60657 |
| 2.181 PURCHASE AGREEMENT, DATED JULY 17, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUKE CANNON SUPPLY COMPANY | | 121802036 | ☐ | DUKE CANNON SUPPLY COMPANY | 1000 SUPERIOR BLVD, SUITE 301 WAYZATA, MN 55391 |
| 2.182 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT, DATED AUGUST 24, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUNNHUMBY INC. | | 121802040 | ☐ | DUNNHUMBY INC. | 3825 EDWARDS ROAD, SUITE 600 CINCINNATI, OH 45209 |
| 2.183 PURCHASE AGREEMENT, DATED SEPTEMBER 12, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121802041 | ☐ | DUO WEN, INC. (DBA SPARKLE COLLAGEN) | 245 SAW MILL RIVER ROAD, SUITE 106 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND DUO WEN, INC. (DBA SPARKLE COLLAGEN) | | | | | HAWTHORNE, NY 10532-1547 |
| 2.184 TRADEMARK LICENSE AGREEMENT, DATED JULY 19, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUPONT NUTRITION BIOSCIENCES APS | | 121802044 | ☐ | DUPONT NUTRITION BIOSCIENCES APS | PARALLELVEJ 16 KONGENS LYNGBY, DK-2800 |
| 2.185 QUALITY AGREEMENT, DATED APRIL 17, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUTCH HONEY, INC. | | 121802046 | ☐ | DUTCH HONEY, INC. | 2220 DUTCH GOLD DRIVE LANCASTER, PA 17601 |
| 2.186 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED APRIL 17, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DUTCH HONEY, INC. | | 121802045 | ☐ | DUTCH HONEY, INC. | 2220 DUTCH GOLD DRIVE LANCASTER, PA 17601 |
| 2.187 PURCHASE AGREEMENT, DATED FEBRUARY 12, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND DYLA LLC | | 121802048 | ☐ | DYLA LLC | 222 BROADWAY 19TH FLOOR NEW YORK, NY 10038 |
| 2.188 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED DECEMBER 23, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EAGLE LABS, INC. | | 121802062 | ☐ | EAGLE LABS, INC. | 5000 PARK STREET NORTH ST. PETERSBURG, FL 33709 |
| 2.189 QUALITY AGREEMENT, DATED DECEMBER 23, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EAGLE LABS, INC. | | 121802063 | ☐ | EAGLE LABS, INC. | 5000 PARK STREET NORTH ST. PETERSBURG, FL 376 |
| 2.190 PURCHASE AGREEMENT, DATED JULY 9, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EARTH MAMA ANGEL BABY | | 121802068 | ☐ | EARTH MAMA ANGEL BABY | 9866 SE EMPIRE CT CLACKAMAS, OR 97015 |
| 2.191 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EARTH SCIENCE NATURALS | | 121802074 | ☐ | EARTH SCIENCE NATURALS | 6383 ROSE LANE, SUITE B CARPINTERIA, CA 93013 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.192 PURCHASE AGREEMENT, DATED APRIL 7, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EAT ME GUILT FREE 2 CORP | | 121802092 | ❑ | EAT ME GUILT FREE 2 CORP | 4600 SW 71ST AVE MIAMI, FL 33155 |
| 2.193 PURCHASE AGREEMENT, DATED FEBRUARY 27, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ECO LIPS | | 121802103 | ❑ | ECO LIPS | 329 10TH AVE SE CEDAR RAPIDS, IA 52401 |
| 2.194 PURCHASE AGREEMENT, DATED MAY 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ECO VESSEL | | 121802104 | ❑ | ECO VESSEL | 5485 CONESTOGA COURT SUITE 100 BOULDER, CO 80301 |
| 2.195 PURCHASE AGREEMENT, DATED SEPTEMBER 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EGG WHITES INTERNATIONAL, LLC | | 121802123 | ❑ | EGG WHITES INTERNATIONAL, LLC | 630 W. FREEDOM AVE ORANGE, CA 92865 |
| 2.196 QUALITY AGREEMENT, DATED APRIL 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EGMONT HONEY LIMITED | | 121802126 | ❑ | EGMONT HONEY LIMITED | 21 CONNETT ROAD WEST, BELL BLOCK NEW PLYMOUTH, 4312 |
| 2.197 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED APRIL 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EGMONT HONEY LIMITED | | 121802125 | ❑ | EGMONT HONEY LIMITED | 21 CONNETT ROAD WEST, BELL BLOCK NEW PLYMOUTH, 4312 |
| 2.198 INSURANCE POLICY ENDORSEMENT, DATED NOVEMBER 30, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EHP LABS LLC | | 129990585 | ❑ | EHP LABS LLC | ROSS ALLSOP 482 E 1900 N NORTH OGDEN, UT 84414 |
| 2.199 CERTIFICATE OF LIABILITY INSURANCE, DATED APRIL 30, 2020, BY AND AMONG VITAMIN SHOPPE PROCUREMENT SERVICES, LLC, PA LIFE SCIENCES, AND EHP LABS LLC | | 129990586 | ❑ | EHP LABS LLC | ROSS ALLSOP 482 E 1900 N NORTH OGDEN, UT 84414 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.200 PURCHASE AGREEMENT, DATED APRIL 28, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EHP LABS LLC | | 129990587 | ☐ | EHP LABS LLC | ROSS ALLSOP 482 E 1900 N NORTH OGDEN, UT 84414 |
| 2.201 PURCHASE TERMS SHEET, DATED AS OF MAY 1, 2020, BY AND BETWEEN BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EHP LABS LLC | | 129990737 | ☐ | EHP LABS LLC | ROSS ALLSOP 482 E 1900 N NORTH OGDEN, UT 84414 |
| 2.202 LICENSE AGREEMENT, DATED SEPTEMBER 18, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EIGHT IP LLC | | 121802131 | ☐ | EIGHT IP LLC | 860 JOHNSON FERRY ROAD SUITE 140156 ATLANTA, GA 30342 |
| 2.203 PURCHASE AGREEMENT, DATED OCTOBER 27, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ELEMENTS BRANDS, LLC DBA NATURAL DOG COMPANY | | 121802157 | ☐ | ELEMENTS BRANDS, LLC DBA NATURAL DOG COMPANY | 4444 SOUTH BLVD CHARLOTTE, NC 28209 |
| 2.204 PURCHASE AGREEMENT, DATED AUGUST 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ELYPTOL INC. | | 121802174 | ☐ | ELYPTOL INC. | 2500 BROADWAY, SUITE F-125 SANTA MONICA, CA 90404 |
| 2.205 PURCHASE AGREEMENT, DATED MARCH 4, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EMERGE TECHNOLOGIES, INC. | | 121802179 | ☐ | EMERGE TECHNOLOGIES, INC. | 1431 GREENWAY DRIVE, SUITE 800 IRVING, TX 75038 |
| 2.206 ADDENDUM TO STORE DELIVERY CARRIER AGREEMENT, DATED DECEMBER 5, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EMPIRE FREIGHT LOGISTICS | | 129990604 | ☐ | EMPIRE FREIGHT LOGISTICS | 6567 KINNE ROAD DEWITT, NY 13214 |
| 2.207 PURCHASE AGREEMENT, DATED APRIL 7, 2015, BY AND BETWEEN VITAMIN SHOPPE | | 121802203 | ☐ | ENDANGERED SPECIES CHOCOLATE LLC | 5846 W. 73RD ST INDIANAPOLIS, IN 46278 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND ENDANGERED SPECIES CHOCOLATE LLC | | | | | |
| 2.208 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EROM INC. | | 121802354 | ☐ | EROM INC. | 14630 INDUSTRY GR LA MIRADA, CA 90638 |
| 2.209 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ESSENTIA WATER LLC | | 121802366 | ☐ | ESSENTIA WATER LLC | 27833 BOTHELL-EVERETT HWY SUITE 220 BOTHELL, WA 98021 |
| 2.210 PURCHASE AGREEMENT, DATED OCTOBER 19, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ESSENTIAL LIVING FOODS INC. | | 121802374 | ☐ | ESSENTIAL LIVING FOODS INC. | 3550 HAYDEN AVENUE CULVER CITY, CA 90232 |
| 2.211 PURCHASE AGREEMENT, DATED AUGUST 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ETB NORTH AMERICA, LLC | | 121802384 | ☐ | ETB NORTH AMERICA, LLC | 200 S. COLLEGE STREET SUITE 1530 CHARLOTTE, NC 28202 |
| 2.212 ETHOCA ALERTS SERVICES AGREEMENT, DATED SEPTEMBER 11, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ETHOCA LIMITED | | 121802388 | ☐ | ETHOCA LIMITED | 100 SHEPPARD AVE EAST SUITE 605 NORTH YORK, ON M2N6N5 |
| 2.213 PURCHASE AGREEMENT, DATED SEPTEMBER 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EUROCHOC AMERICAS CORPORATION | | 121802392 | ☐ | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT CINCINNATI, OH 45241 |
| 2.214 DELIVERY TRUCK ADVERTISING CONTRACT, DATED JULY 8, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EUROPA SPORTS PRODUCTS, INC. | | 121802400 | ☐ | EUROPA SPORTS PRODUCTS, INC. | 11401-H GRANITE STREET CHARLOTTE, NC 28273 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.215 PURCHASE AGREEMENT, DATED MARCH 4, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EVALAR, INC. | | 121802410 | ☐ | EVALAR, INC. | 7900 GLADES ROAD SUITE 425 BOCA RATON, FL 33434 |
| 2.216 AMAZON MANAGEMENT CONTRACT, DATED AUGUST 31, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EVOLVED GROUP, LLC, D/B/A BUY BOX EXPERTS | | 121802420 | ☐ | EVOLVED GROUP, LLC, D/B/A BUY BOX EXPERTS | 10808 SOUTH RIVER FRONT PARKWAY SUITE 3053 SOUTH JORDAN, UT 84095 |
| 2.217 AMAZON MANAGEMENT CONTRACT, DATED JANUARY 3, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EVOLVED GROUP, LLC, D/B/A BUY BOX EXPERTS | | 121802421 | ☐ | EVOLVED GROUP, LLC, D/B/A BUY BOX EXPERTS | 10808 SOUTH RIVER FRONT PARKWAY SUITE 3053 SOUTH JORDAN, UT 84095 |
| 2.218 STATEMENT OF WORK FOR ENHANCEMENTS AND BREAK FIX, DATED JANUARY 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EXPICIENT INC. | | 121802444 | ☐ | EXPICIENT INC. | 26, CHESTNUT ST, SUITE 1 D ANDOVER, MD 01810 |
| 2.219 STAFFING SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EXPRESS SERVICES, INC. | | 121802453 | ☐ | EXPRESS SERVICES, INC. | 8345 W. THUNDERBIRD ROAD, SUITE B-107 PEORIA, AZ 85381 |
| 2.220 PURCHASE AGREEMENT, DATED DECEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND EYESCIENCE LABS, LLC | | 121802455 | ☐ | EYESCIENCE LABS, LLC | 493 VILLAGE PARK DRIVE POWELL, OH 43065 |
| 2.221 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FABIA, LLC | | 121802459 | ☐ | FABIA, LLC | P.O. BOX 2233 VALPARAISO, IN 46384 |
| 2.222 PURCHASE AGREEMENT, DATED SEPTEMBER 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FABWA, LLC | | 121802460 | ☐ | FABWA, LLC | P.O. BOX 2233 VALPARAISO, IN 46384 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.223 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MAY 22, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FAHRENHEIT IT | | 121802468 | ☐ | FAHRENHEIT IT | 10375 PARK MEADOWS DRIVE SUITE 475 LITTLETON, CO 80124 |
| 2.224 PURCHASE AGREEMENT, DATED SEPTEMBER 7, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FAIRY TALES HAIR CARE, INC. | | 121802471 | ☐ | FAIRY TALES HAIR CARE, INC. | 4 JUST ROAD FAIRFIELD, NJ 07004 |
| 2.225 PURCHASE AGREEMENT, DATED AUGUST 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FINA BUENO, INC. DBA HEALTHY HOOHOO | | 121802525 | ☐ | FINA BUENO, INC. DBA HEALTHY HOOHOO | 70 SW CENTURY DRIVE SUITE 100-289 BEND, OR 97702 |
| 2.226 PURCHASE AGREEMENT, DATED OCTOBER 8, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FIT BUTTERS LLC | | 121802566 | ☐ | FIT BUTTERS LLC | 11526 BRAYBURN TRAIL DAYTON, MN 55369 |
| 2.227 PURCHASE AGREEMENT, DATED DECEMBER 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FIT PRODUCTS, LLC | | 121802570 | ☐ | FIT PRODUCTS, LLC | 1606 CAMERBUR DRIVE ORLANDO, FL 32805 |
| 2.228 PURCHASE AGREEMENT, DATED APRIL 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FLEXPOWER, INC | | 121802600 | ☐ | FLEXPOWER, INC | 823 GILMAN ST BERKELEY, CA 94710 |
| 2.229 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED DECEMBER 6, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FLORIDA SUPPLEMENT, L.L.C. | | 129990588 | ☐ | FLORIDA SUPPLEMENT, L.L.C. | RAY MARTINEZ 10301 COMMERCE PKWY MIRAMAR, FL 33025 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.230 QUALITY AGREEMENT, DATED JUNE 12, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FLORIDA SUPPLEMENT, L.L.C. | | 129990589 | ☐ | FLORIDA SUPPLEMENT, L.L.C. | RAY MARTINEZ 10301 COMMERCE PKWY MIRAMAR, FL 33025 |
| 2.231 PURCHASE AGREEMENT, DATED APRIL 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FLUROWATER INC. | | 121802627 | ☐ | FLUROWATER INC. | 44 WALL STREET 12TH FLOOR NEW YORK, NY 10005 |
| 2.232 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FOCUS NUTRITION LLC | | 121802639 | ☐ | FOCUS NUTRITION LLC | 96 N 1800 W #11 LINDON, UT 84042 |
| 2.233 PURCHASE AGREEMENT, DATED DECEMBER 31, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FORCE FACTOR BRANDS LLC | | 129990590 | ☐ | FORCE FACTOR BRANDS LLC | MICHAEL BRANDOW 24 SCHOOL ST. BOSTON, MA 02108 |
| 2.234 PURCHASE TERMS SHEET, DATED AS OF DECEMBER 31, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND FORCE FACTOR BRANDS LLC | | 129990736 | ☐ | FORCE FACTOR BRANDS LLC | MICHAEL BRANDOW 24 SCHOOL ST. BOSTON, MA 02108 |
| 2.235 PURCHASE TERMS SHEET, DATED AS OF FEBRUARY 21, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND FORCE FACTOR BRANDS LLC | | 129990735 | ☐ | FORCE FACTOR BRANDS LLC | MICHAEL BRANDOW 24 SCHOOL ST. BOSTON, MA 02108 |
| 2.236 MATERIAL HANDLING SYSTEM AGREEMENT, DATED DECEMBER 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FORTNA INC. | | 121802694 | ☐ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.237 MATERIAL HANDLING SYSTEM AGREEMENT, DATED DECEMBER 16, 2016, BY AND BETWEEN | | 121802734 | ☐ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FORTNA INC. | | | | | |
| 2.238 ASHLAND, VA DC MHS IMPLEMENTATION - DTC/PTS3/SHIPPING, DATED NOVEMBER 5, 2014, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FORTNA INC. | | 121802732 | ☐ | FORTNA INC. | 333 BUTTONWOOD STREET WEST READING, PA 19611 |
| 2.239 PURCHASE AGREEMENT, DATED APRIL 9, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND FUNGI PERFECTI LLC | | 121802801 | ☐ | FUNGI PERFECTI LLC | PO BOX 7634 OLYMPIA, WA 98507 |
| 2.240 PURCHASE AGREEMENT, DATED MARCH 29, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GAIA HERBS, INC. | | 129990591 | ☐ | GAIA HERBS, INC. | MISTY WORLEY 184 BUTLER FARM RD MILLS RIVER, NC 28759 |
| 2.241 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GALAM, INC. | | 121802844 | ☐ | GALAM, INC | 833 W. SOUTH BOULDER ROAD LOUISVILLE, CO 80027 |
| 2.242 PURCHASE AGREEMENT, DATED AUGUST 30, 2010, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND GARDEN OF LIFE LLC | | 121802852 | ☐ | GARDEN OF LIFE LLC | 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS, FL 33410 |
| 2.243 CBD WHOLE HEMP SAMPLING AGREEMENT, DATED AS OF JUNE 10, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GARDEN OF LIFE, LLC | | 129990730 | ☐ | GARDEN OF LIFE, LLC | 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS, FL 33410 |
| 2.244 FIRST AMENDMENT TO DOMESTIC DEALER AGREEMENT, DATED APRIL 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GARMIN USA, INC. | | 129990553 | ☐ | GARMIN USA, INC. | 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS, FL 33410 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.245 PURCHASE AGREEMENT, DATED APRIL 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GENACOL INTERNATIONAL CORPORATION INC. | | 121802884 | ☐ | GENACOL INTERNATIONAL CORPORATION INC. | 81 GASTON-DUMOULIN BLAINVILLE, QC J7C 6B4 |
| 2.246 PURCHASE AGREEMENT, DATED NOVEMBER 1, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GENEXA LLC | | 121802902 | ☐ | GENEXA LLC | 269 SOUTH BEVERLY DRIVE, SUITE 510 BEVERLY HILLS, CA 90212 |
| 2.247 PROPOSITION 65 - SHELF-TAG PROGRAM BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GENUINE HEALTH | | 121802913 | ☐ | GENUINE HEALTH | 317 ADELAIDE ST. W. SUITE 501 TORONTO, ON M5V 1P9 |
| 2.248 PURCHASE AGREEMENT, DATED AUGUST 4, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GET REAL NUTRITION, LLC | | 121802925 | ☐ | GET REAL NUTRITION, LLC | 1201 U.S. HIGHWAY ONE SUITE 350 NORTH PALM BEACH, FL 33408 |
| 2.249 PURCHASE AGREEMENT, DATED AS OF NOVEMBER 11, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GHOST BEVERAGES, LLC | | 121802937 | ☐ | GHOST BEVERAGES, LLC | 400 N STATE STREET CHICAGO, IL 60654 |
| 2.250 PURCHASE TERMS SHEET, DATED AS OF SEPTEMBER 26, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GHOST BEVERAGES, LLC | | 129990388 | ☐ | GHOST BEVERAGES, LLC | 400 N STATE STREET CHICAGO, IL 60654 |
| 2.251 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GLANBIA PERFORMANCE NUTRITION, INC. | | 121802951 | ☐ | GLANBIA PERFORMANCE NUTRITION, INC. | 3500 LACEY ROAD, SUITE 1100 DOWNERS GROVE, IL 60515 |
| 2.252 PURCHASE AGREEMENT, DATED JUNE 29, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121802960 | ☐ | GLOBAL BEAUTY CARE, INC. | 1296 EAST 10TH STREET BROOKLYN, NY 11230 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND GLOBAL BEAUTY CARE, INC. | | | | | |
| 2.253 PURCHASE AGREEMENT, DATED MAY 15, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GLOBAL DISTRIBUTORS USA LLC | | 121802963 | ☐ | GLOBAL DISTRIBUTORS USA LLC | 600 GULF AVE STATEN ISLAND, NY 10314 |
| 2.254 PURCHASE AGREEMENT, DATED JUNE 18, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GLOBAL PROTECTION CORP | | 121802973 | ☐ | GLOBAL PROTECTION CORP | 12 CHANNEL ST BOSTON, MA 02210 |
| 2.255 SERVICES AND TECHNOLOGY USER AGREEMENT, DATED SEPTEMBER 15, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GLOBAL TECHNOLOGY SYSTEMS, INC. | | 121802979 | ☐ | GLOBAL TECHNOLOGY SYSTEMS, INC. | 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2.256 PURCHASE AGREEMENT, DATED AUGUST 22, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GO SHAKE INTERNATIONAL LLC | | 121802993 | ☐ | GO SHAKE INTERNATIONAL LLC | 107 W. MAIN STREET KNOXVILLE, TN 37902 |
| 2.257 PURCHASE AGREEMENT, DATED AUGUST 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GOFIT, LLC | | 121803003 | ☐ | GOFIT, LLC | 12929 E. APACHE ST TULSA, OK 74116 |
| 2.258 PURCHASE AGREEMENT, DATED APRIL 27, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GOLD MEDAL LLC | | 121803006 | ☐ | GOLD MEDAL LLC | 90 N. POLK STREET EUGENE, OR 97402 |
| 2.259 PURCHASE AGREEMENT, DATED APRIL 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GOLDEN TREE BRANDS | | 121803012 | ☐ | GOLDEN TREE BRANDS | 225 N. RICHMOND STREET #104 APPLETON, WI 54411 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.260 PURCHASE AGREEMENT, DATED JUNE 16, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GORILLA MIND LLC, INCLUDING EXHIBIT A (PURCHASE TERMS SHEET) THERETO, EFFECTIVE JUNE 12, 2023 | | 129990592 | ☐ | GORILLA MIND LLC | MIKE STONEBERG 391 N ANCESTOR PL BOISE, ID 83704 |
| 2.261 PURCHASE AGREEMENT, DATED AUGUST 5, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GRANDPA BRANDS COMPANY | | 121803041 | ☐ | GRANDPA BRANDS COMPANY | 1820 AIRPORT EXCHANGE BLVD. ERLANGER, KY 41018 |
| 2.262 PURCHASE AGREEMENT, DATED APRIL 10, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GREEN PARK SNACKS, INC. | | 121803065 | ☐ | GREEN PARK SNACKS, INC. | 245 NEWTOWN ROAD, SUITE 101 PLAINVIEW, NY 11803 |
| 2.263 NON-EXCLUSIVE DISTRIBUTION AND PURCHASE AGREEMENT, DATED JANUARY 25, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GREENLEAF MEDICAL AB | | 121803070 | ☐ | GREENLEAF MEDICAL AB | NYBROGATAN 59, 1TR STOCKHOLM, 114 40 |
| 2.264 PURCHASE AGREEMENT, DATED JUNE 14, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GREENS PLUS LLC | | 121803074 | ☐ | GREENS PLUS LLC | 1140 HIGHLAND AVE., #105 MANHATTAN BEACH, CA 90266 |
| 2.265 PURCHASE AGREEMENT, DATED APRIL 11, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GREENTEASPOON INC | | 121803078 | ☐ | GREENTEASPOON INC | 222 BRYANT ST PALO ALTO, CA 94301 |
| 2.266 PURCHASE AGREEMENT, DATED OCTOBER 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GREENWOOD BRANDS, LLC | | 121803082 | ☐ | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET CHEEKTOWAGA, NY 14225 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.267 PURCHASE AGREEMENT, DATED FEBRUARY 20, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GRENADE USA, LLC | | 121803088 | ☐ | GRENADE USA, LLC | 815 RESERVOIR AVE, SUITE 1A CRANSTON, RI 02910 |
| 2.268 PURCHASE AGREEMENT, DATED MARCH 22, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GROUND-BASED NUTRITION | | 121803096 | ☐ | GROUND-BASED NUTRITION | 11412 CORLEY CT. SAN DIEGO, CA 92126 |
| 2.269 PURCHASE AGREEMENT, DATED AUGUST 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GÜDPOD CORPORATION | | 121803107 | ☐ | GÜDPOD CORPORATION | 4815 E CAREFREE HWY #108-184 CAVE CREEK, AZ 85331 |
| 2.270 PURCHASE AGREEMENT, DATED APRIL 22, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND GURU BEVERAGE CO. | | 121803117 | ☐ | GURU BEVERAGE CO. | 4200 ST. LAURENT BLVD., SUITE 550 MONTREAL, QC H2W 2R2 |
| 2.271 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HABIT LLC | | 129990784 | ☐ | HABIT LLC | 985 3RD STREET OAKLAND, CA 94607 |
| 2.272 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED OCTOBER 2, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HAELSSEN & LYON NORTH AMERICA CORPORATION | | 121803133 | ☐ | HAELSSEN & LYON NORTH AMERICA CORPORATION | 39 WEST 38TH STREET 11TH FLOOR, SUITE 11E NEW YORK, NY 10018 |
| 2.273 PURCHASE AGREEMENT, DATED JULY 18, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HALL BRANDS LLC | | 121803149 | ☐ | HALL BRANDS LLC | 16285 SW 85TH AVE SUITE 103 TIGARD, OR 97224 |
| 2.274 PURCHASE AGREEMENT, DATED NOVEMBER 30, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121803189 | ☐ | HATCHBEAUTY PRODUCTS LLC | 10951 PICO BLVD SUITE 300 LOS ANGELES, CA 90064 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND HATCHBEAUTY PRODUCTS LLC | | | | | |
| 2.275 MASTER SUPPLY AGREEMENT, DATED NOVEMBER 17, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HATTERAS PRESS INC. | | 121803190 | ☐ | HATTERAS PRESS INC. | 56 PARK ROAD TINTON FALLS, NJ 07724 |
| 2.276 PURCHASE AGREEMENT, DATED MAY 21, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HD MUSCLE (2714523 ONTARIO INC.) | | 121803213 | ☐ | HD MUSCLE (2714523 ONTARIO INC.) | 5109 HARVESTER RD UNIT A2 BURLINGTON, ON L7L 5Y9 |
| 2.277 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED FEBRUARY 12, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEALING SOLUTIONS LLC | | 121803215 | ☐ | HEALING SOLUTIONS LLC | 4635 W. MCDOWELL RD 110 PHOENIX, AZ 85035 |
| 2.278 PURCHASE AGREEMENT, DATED OCTOBER 29, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEALTH MATTERS AMERICA INC | | 121803225 | ☐ | HEALTH MATTERS AMERICA INC | 125 GALLERIA DR. #1482 CHEEKTOWAGA, NY 14225 |
| 2.279 PROPRIETARY INGREDIENT AGREEMENT, DATED SEPTEMBER 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEALTH SPECIALTIES MANUFACTURING INC. | | 121803234 | ☐ | HEALTH SPECIALTIES MANUFACTURING INC. | 2465 ASH STREET VISTA, CA 92081 |
| 2.280 CUSTOMER PROPRIETARY INGREDIENT AGREEMENT, DATED OCTOBER 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEALTH SPECIALTIES MANUFACTURING INC. | | 121803233 | ☐ | HEALTH SPECIALTIES MANUFACTURING INC. | 2465 ASH STREET VISTA, CA 92081 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.281 PURCHASE AGREEMENT, DATED JUNE 17, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEALTHLAND LLC | | 121803237 | ☐ | HEALTHLAND LLC | 560 W. LAMBERT RD. SUITE B BREA, CA 92821 |
| 2.282 AMENDMENT NO. 1 TO FREIGHT COLLECT ADDENDUM, DATED DECEMBER 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEALTHY AND FIT | | 121803245 | ☐ | HEALTHY AND FIT | P.O. BOX 781580 PHILADELPHIA, PA 19178 |
| 2.283 PURCHASE AGREEMENT, DATED JUNE 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HEARTWISE INCORPORATED | | 121803276 | ☐ | HEARTWISE INCORPORATED | 184 CLEAR CREEK DR. #1 ASHLAND, OR 97520 |
| 2.284 PURCHASE AGREEMENT, DATED MARCH 23, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HELLO PRODUCTS LLC | | 121803287 | ☐ | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVENUE, 2D MONTCLAIR, NJ 07042 |
| 2.285 MASTER PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HERBACEUTICALS, INC. | | 121803302 | ☐ | HERBACEUTICALS, INC. | 630 AIRPARK RD. SUITE A NAPA, CA 94558 |
| 2.286 PURCHASE AGREEMENT, DATED NOVEMBER 3, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HERBASWAY LABORATORIES, LLC | | 121803307 | ☐ | HERBASWAY LABORATORIES, LLC | 857 N. MAIN ST. EXT. UNIT 6 WALLINGFORD, CT 06492 |
| 2.287 PURCHASE AGREEMENT, DATED NOVEMBER 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HERO BRANDS, INC | | 121803311 | ☐ | HERO BRANDS, INC | 71 SYDNEY AVE DEAL, NJ 07723 |
| 2.288 PURCHASE AGREEMENT, DATED MARCH 24, 2015, BY AND BETWEEN VITAMIN SHOPPE | | 121803336 | ☐ | HIGH BREW COFFEE | PO BOX 1105 LA MESA, CA 91944 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND HIGH BREW COFFEE | | | | | |
| 2.289 ADDENDUM NO.2 TO AGREEMENT FOR LOGISTICS SERVICES, DATED NOVEMBER 1, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HUB GROUP, INC. D/B/A UNYSON LOGISTICS | | 121803410 | ☐ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 2000 CLEARWATER DRIVE OAK BROOK, IL 60523 |
| 2.290 PURCHASE AGREEMENT, DATED APRIL 1, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HUMPHREYS PHARMACAL, INC. | | 121803414 | ☐ | HUMPHREYS PHARMACAL, INC. | 31 EAST HIGH STREET EAST HAMPTON, CT 06424 |
| 2.291 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HYPER NETWORK SOLUTIONS OF FLORIDA LLC | | 121803438 | ☐ | HYPER NETWORK SOLUTIONS OF FLORIDA LLC | 11780 US HIGHWAY ONE SUITE 400N PALM BEACH GARDENS, FL 33408 |
| 2.292 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND HYPER NETWORK SOLUTIONS OF FLORIDA, LLC | | 121803441 | ☐ | HYPER NETWORK SOLUTIONS OF FLORIDA, LLC | 11780 US HIGHWAY ONE, SUITE 400N PALM BEACH GARDENS, FL 33408 |
| 2.293 PURCHASE AGREEMENT, DATED FEBRUARY 8, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND I HEART FOODS CORP | | 121803443 | ☐ | I HEART FOODS CORP | 6552 N OXFORD AVE CHICAGO, IL 60631 |
| 2.294 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND I WON! NUTRITION | | 121803447 | ☐ | I WON! NUTRITION | 1350 BAYSHORE HWY SUITE 665 BURLINGAME, CA 94010 |
| 2.295 IBOTTA SERVICE AGREEMENT - RETAIL, DATED JANUARY 15, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND IBOTTA, INC. | | 121803455 | ☐ | IBOTTA, INC. | 1801 CALIFORNIA STREET, SUITE 400 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.296 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ICC SHAKER INC. | | 121803456 | ☐ | ICC SHAKER INC | 587 COMMERCE ST. SUITE 100 SOUTHLAKE, TX 76092 |
| 2.297 PURCHASE AGREEMENT, DATED MAY 21, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ICE CHIPS CANDY, LLC | | 121803457 | ☐ | ICE CHIPS CANDY, LLC | 818A 79TH AVE SE OLYMPIA, WA 98501 |
| 2.298 PURCHASE AGREEMENT, DATED OCTOBER 18, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ICON MEALS, INC | | 121803465 | ☐ | ICON MEALS, INC | 4681 OHIO DRIVE SUITE 108 FRISCO, TX 75035 |
| 2.299 PURCHASE AGREEMENT, DATED DECEMBER 9, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ICU EYEWEAR, INC. | | 121803469 | ☐ | ICU EYEWEAR, INC. | 1440 4 STREET SUITE A BERKELEY, CA 94710 |
| 2.300 BRANDSHARE E-COMMERCE MEDIA, SAMPLING, DIGITAL ENGAGEMENT SERVICE AGREEMENT, DATED DECEMBER 15, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND IDR MARKETING PARTNERS LLC | | 121803474 | ☐ | IDR MARKETING PARTNERS LLC | 1125 LANCASTER AVENUE BERWYN, PA 19312 |
| 2.301 IDR MARKETING PARTNERS & E-COMMERCE /IN-STORE RETAILER DISTRIBUTION AGREEMENT, DATED JUNE 29, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND IDRMP MARKETING PARTNERS, LLC | | 121803478 | ☐ | IDRMP MARKETING PARTNERS, LLC | 1125 LANCASTER AVENUE BERWYN, PA 19312 |
| 2.302 PURCHASE AGREEMENT, DATED NOVEMBER 28, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ILHWA NA INC | | 121803494 | ☐ | ILHWA NA INC | PO BOX 266 MIDDLETOWN, NY 10940 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.303 THE VITAMIN SHOPPE PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND IMPACT NUTRITION LLC | | 121803507 | ☐ | IMPACT NUTRITION LLC | 58 RIVER STREET SUITE 8 MILFORD, CT 06460 |
| 2.304 PURCHASE AGREEMENT, DATED AUGUST 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND IMPLUS FOOTCARE, LLC | | 121803508 | ☐ | IMPLUS FOOTCARE, LLC | 2001 TW ALEXANDER DRIVE BOX 13925 DURHAM, NC 27709 |
| 2.305 PURCHASE AGREEMENT, DATED AUGUST 24, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INERGETICS, INC. DBA MILLENNIUM BIOTECHNOLOGIES, INC. | | 121803522 | ☐ | INERGETICS, INC. DBA MILLENNIUM BIOTECHNOLOGIES, INC. | 550 BROAD ST. SUITE 1212 NEWARK, NJ 07102 |
| 2.306 THE VITAMIN SHOPPE & INFOSYS STATEMENT OF WORK, DATED AUGUST 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INFOSYS LIMITED | | 121803537 | ☐ | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD BANGALORE, 560100 |
| 2.307 LICENSING AGREEMENT, DATED JUNE 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INNOPHOS NUTRITION, INC. | | 121803550 | ☐ | INNOPHOS NUTRITION, INC. | 680 NORTH 700 WEST NORTH SALT LAKE, UT 84054 |
| 2.308 PURCHASE AGREEMENT, DATED MARCH 22, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INSTAVIT US LLC | | 121803563 | ☐ | INSTAVIT US LLC | 3190 MARTIN RD WALLED LAKE, MI 48390 |
| 2.309 BROKER/CARRIER TRANSPORTATION AGREEMENT, MARCH 19, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INTEGRITY EXPRESS LOGISTICS, LLC | | 121803570 | ☐ | INTEGRITY EXPRESS LOGISTICS, LLC | 4420 COOPER ROAD SUITE 400 CINCINNATI, OH 45242 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.310 PRODUCT PROVIDER DISTRIBUTION AGREEMENT, DATED AUGUST, 27, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | | 121803585 | ☐ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET 5TH FLOOR, SUITE 5-2002 ATLANTA, GA 30303 |
| 2.311 UC-II® LICENSING AGREEMENT, DATED MARCH 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INTERHEALTH NUTRACEUTICALS INCORPORATED | | 121803590 | ☐ | INTERHEALTH NUTRACEUTICALS INCORPORATED | 5451 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.312 PURCHASE AGREEMENT, DATED MARCH 7, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND INTERNATIONAL LICENSING GROUP CORPORATION | | 121803615 | ☐ | INTERNATIONAL LICENSING GROUP CORPORATION | 9465 WILSHIRE BLVD. SUITE 300 BEVERLY HILLS, CA 90212 |
| 2.313 TRADEMARK SERVICE AGREEMENT (HYDRA 4G TM TRADEMARK), DATED SEPTEMBER 3, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ISALTIS | | 121803655 | ☐ | ISALTIS | 56 RUE PAUL CAZENEUVE LYON, 69008 |
| 2.314 PURCHASE AGREEMENT, DATED MAY 26, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ISO INTERNATIONAL, LLC | | 121803665 | ☐ | ISO INTERNATIONAL, LLC | 2215 AUTO PARK WAY ESCONDIDO, CA 92029 |
| 2.315 TRANSPORTATION AGREEMENT, DATED APRIL 10, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND J.B. HUNT TRANSPORT, INC. | | 121803689 | ☐ | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE LOWELL, AR 72745 |
| 2.316 PURCHASE AGREEMENT, DATED JUNE 2, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JACEYCAKES, LLC (DBA FLAPJACKED) | | 121803701 | ☐ | JACEYCAKES, LLC (DBA FLAPJACKED) | 960 W. 124TH AVE. SUITE 950 WESTMINSTER, CO 80234 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.317 PURCHASE AGREEMENT, DATED JUNE 28, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JARROW FORMULAS | | 129990414 | ☐ | JARROW FORMULAS | 1824 SOUTH ROBERTSON BLVD LOS ANGELES, CA 90035 |
| 2.318 PURCHASE AGREEMENT, DATED MARCH 8, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JARROW FORMULAS | | 129990415 | ☐ | JARROW FORMULAS | 1824 SOUTH ROBERTSON BLVD LOS ANGELES, CA 90035 |
| 2.319 PURCHASE AGREEMENT, DATED OCTOBER 18, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JAVAZEN | | 121803739 | ☐ | JAVAZEN | 4505 CAMPUS DRIVE COLLEGE PARK, MD 20742 |
| 2.320 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JINDILLI BEVERAGES LLC | | 121803777 | ☐ | JINDILLI BEVERAGES LLC | 8100 S MADISON STREET BURR RIDGE, IL 60527 |
| 2.321 PURCHASE AGREEMENT, DATED FEBRUARY 17, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JTM FOODS LLC | | 121803842 | ☐ | JTM FOODS LLC | 2126 EAST 33 ST. ERIE, PA 16502 |
| 2.322 PURCHASE AGREEMENT, DATED APRIL 28, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JUICERO, INC. | | 121803852 | ☐ | JUICERO, INC. | 2001 BRYANT STREET SAN FRANCISCO, CA 94110 |
| 2.323 PURCHASE AGREEMENT, DATED MAY 25, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND JUST C INC. | | 121803857 | ☐ | JUST C INC. | 7700 IRVINE CENTER DR. IRVINE, CA 92618 |
| 2.324 PURCHASE AGREEMENT, DATED APRIL 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KAGED MUSCLE, LLC | | 121803864 | ☐ | KAGED MUSCLE | 101 MAIN ST. SUITE 360 HUNTINGTON BEACH, CA 92648 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.325 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KAGED MUSCLE, LLC | | 121803865 | ☐ | KAGED MUSCLE, LLC | 101 MAIN ST. SUITE 360 HUNTINGTON BEACH, CA 92648 |
| 2.326 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KAITAS GROUP INTERNATIONAL | | 121803869 | ☐ | KAITAS GROUP INTERNATIONAL | 4083 E. AIRPORT DRIVE ONTARIO, CA 91761 |
| 2.327 PURCHASE AGREEMENT, DATED JUNE 7, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KAITAS GROUP INTERNATIONAL D.B.A. ORGANIC EVOLUTION USA | | 121803872 | ☐ | KAITAS GROUP INTERNATIONAL D.B.A. ORGANIC EVOLUTION USA | 4083 E. AIRPORT DRIVE ONTARIO, CA 91761 |
| 2.328 KANEKA UBIQUINOL™M LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KANEKA NORTH AMERICA LLC | | 121803876 | ☐ | KANEKA NORTH AMERICA LLC | 6161 UNDERWOOD RD. PASADENA, TX 77507 |
| 2.329 PURCHASE AGREEMENT, DATED FEBRUARY 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KEHE DISTRIBUTORS LLC | | 121803903 | ☐ | KEHE DISTRIBUTORS LLC | 1245 E, DIEHL ROAD, SUITE 200 NAPERVILLE, IL 60563 |
| 2.330 PURCHASE AGREEMENT, DATED OCTOBER 6, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KELLOGG COMPANY | | 121803906 | ☐ | KELLOGG COMPANY | 1 KELLOGG SQUARE BATTLE CREEK, MI 49017 |
| 2.331 FLORAGLO TRADEMARK SUBLICENSE AGREEMENT, DATED FEBRUARY 26, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KEMIN INDUSTRIES, INC. | | 121803919 | ☐ | KEMIN INDUSTRIES, INC. | 1900 SCOTT AVENUE DES MOINES, IA 50317 |
| 2.332 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KESSLERSALES THE | | 121803935 | ☐ | KESSLERSALES THE | C/O NATURAL ORGANICS 548 BROADHOLLOW ROAD MELVILLE, NY 11747 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.333 PURCHASE AGREEMENT, DATED APRIL 6, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KETOLOGIC, LLC | | 121803936 | ☐ | KETOLOGIC, LLC | 300 W MORGAN STREET, SUITE 1510 DURHAM, NC 27701 |
| 2.334 PURCHASE AGREEMENT, DATED MAY 3, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KETOLOGIE LLC | | 121803937 | ☐ | KETOLOGIE LLC | 5307 E. MOCKINGBIRD LANE, 5TH FLOOR DALLAS, TX 75206 |
| 2.335 PURCHASE AGREEMENT, DATED MAY 3, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KETTLE AND FIRE LLC | | 121803940 | ☐ | KETTLE AND FIRE LLC | 2643 HYDE STREET SAN FRANCISCO, CA 94109 |
| 2.336 PURCHASE AGREEMENT, DATED JUNE 30, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KHEPER GAMES | | 121803954 | ☐ | KHEPER GAMES | 440 SOUTH HOLGATE SEATTLE, WA 98134 |
| 2.337 PURCHASE AGREEMENT, DATED AUGUST 23, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NICELY DONE INDUSTRIES DBA KILAMBE COFFEE | | 121803961 | ☐ | KILAMBE COFFEE | 5206-B LYNGATE CT BURKE, VA 22015 |
| 2.338 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KILAMBE COFFEE | | 129990578 | ☐ | KILAMBE COFFEE | 5206-B LYNGATE CT BURKE, VA 22015 |
| 2.339 PURCHASE AGREEMENT, DATED OCTOBER 21, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KIN+KIND | | 121803977 | ☐ | KIN+KIND | 220 E. 5TH ST. #2W NEW YORK, NY 10003 |
| 2.340 PURCHASE AGREEMENT, DATED JANUARY 20, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KIRK'S NATURAL LLC | | 121804004 | ☐ | KIRK'S NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD ERLANGER, KY 41018 |
| 2.341 PURCHASE AGREEMENT, DATED AUGUST 8, 2018, BY AND BETWEEN VITAMIN SHOPPE | | 121804011 | ☐ | KISS MY KETO | 8066 MELROSE AVE, SUITE 3 LOS ANGELES, CA 90046 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND KISS MY KETO | | | | | |
| 2.342 QUALITY AGREEMENT, DATED FEBRUARY 15, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KISS NUTRACEUTICALS, LLC | | 121804012 | ☐ | KISS NUTRACEUTICALS, LLC | 5151 BANNOCK STREET 8 ROB JENNISON DENVER, CO 80216 |
| 2.343 PURCHASE AGREEMENT, DATED OCTOBER 30, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KITU LIFE, INC. | | 121804017 | ☐ | KITU LIFE, INC. | 1732 1ST AVE #25614 NEW YORK, NY 10128 |
| 2.344 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KLASSISCHE | | 121804019 | ☐ | KLASSISCHE | 117 WEST NAPA ST. SITE SONOMA, CA 95476 |
| 2.345 PURCHASE AGREEMENT, DATED APRIL 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KNOW BRAINER FOODS, LLC | | 121804027 | ☐ | KNOW BRAINER FOODS, LLC | 9960 PHILLIPS ROAD LAFAYETTE, CO 80026 |
| 2.346 PURCHASE AGREEMENT, DATED DECEMBER 19, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KNOW BRANDS, INC DBA KNOW FOODS | | 121804029 | ☐ | KNOW BRANDS, INC DBA KNOW FOODS | 3035 PEACHTREE ROAD NE, SUITE 200 ATLANTA, GA 30305 |
| 2.347 PURCHASE AGREEMENT, DATED JULY 25, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KODIAK CAKES LLC | | 121804033 | ☐ | KODIAK CAKES LLC | 3247 SANTA FE RD PARK CITY, UT 84098 |
| 2.348 PILOT EVENT PROGRAM AGREEMENT, DATED JULY 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KPM ENTERPRISES INC. | | 121804053 | ☐ | KPM ENTERPRISES INC. | 1056 SAGINAW CRESCENT MISSISSAUGA, ON L5H 3W5 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.349 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KSF ACQUISITION CORP DBA SLIM FAST FORMERLY HYPER NETWORK SOLUTIONS OF FLORIDA LLC | | 121804085 | ❑ | KSF ACQUISITION CORP DBA SLIM FAST FORMERLY HYPER NETWORK SOLUTIONS OF FLORIDA LLC | 11780 U.S. HIGHWAY ONE, SUITE 400N PALM BEACH GARDENS, FL 33408 |
| 2.350 PURCHASE AGREEMENT, DATED MARCH 31, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KULI KULI, INC. | | 121804090 | ❑ | KULI KULI, INC. | 600 GRAND AVE SUITE 410B OAKLAND, CA 94610 |
| 2.351 PURCHASE AGREEMENT, DATED OCTOBER 14, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KW ABSC, INC. | | 121804095 | ❑ | KW ABSC, INC. | 18655 BISHOP AVENUE CARSON, CA 90746 |
| 2.352 STORE DELIVERY CARRIER AGREEMENT, DATED DECEMBER 18, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND KXP ADVANTAGE SERVICES LLC | | 121804098 | ❑ | KXP ADVANTAGE SERVICES LLC | 11777 SAN VICENTE BLVD SUITE 747 LOS ANGELES, CA 90049 |
| 2.353 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LAURA'S ORIGINAL BOSTON BROWNIES, INC. | | 121804146 | ❑ | LAURA'S ORIGINAL BOSTON BROWNIES, INC. | 818 VANDERBILT PLACE SAN DIEGO, CA 92110 |
| 2.354 PURCHASE AGREEMENT, DATED SEPTEMBER 21, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LEANER CREAMER, LLC | | 121804169 | ❑ | LEANER CREAMER, LLC | 8659 HAYDEN PLACE CULVER CITY, CA 90232 |
| 2.355 PURCHASE AGREEMENT, DATED NOVEMBER 26, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LEGENDARY FOODS, LLC | | 121804184 | ❑ | LEGENDARY FOODS, LLC | 10825 QUEENSLAND ST LOS ANGELES, CA 90034 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.356 PURCHASE AGREEMENT, DATED OCTOBER 4, 2014, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LEGION ATHLETICS, INC. | | 121804185 | ☐ | LEGION ATHLETICS, INC. | 1255 CLEVELAND ST 4TH FL CLEARWATER, FL 33755 |
| 2.357 PURCHASE AGREEMENT, DATED MAY 18, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LEPRINO PERFORMANCE BRANDS, LLC | | 121804198 | ☐ | LEPRINO PERFORMANCE BRANDS, LLC | 1830 W. 38TH AVENUE DENVER, CO 80211 |
| 2.358 PURCHASE AGREEMENT, DATED FEBRUARY 1, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LESSER EVIL LLC | | 121804201 | ☐ | LESSER EVIL LLC | 83 NEWTOWN RD, 2ND FLOOR DANBURY, CT 06810 |
| 2.359 PURCHASE AGREEMENT, DATED MAY 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIBERTY MOUNTAIN SPORTS, LLC | | 121804254 | ☐ | LIBERTY MOUNTAIN SPORTS, LLC | 9816 S JORDAN GATEWAY (500W) SANDY, UT 84070 |
| 2.360 PURCHASE AGREEMENT, DATED OCTOBER, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIFE BOOST, LLC | | 121804265 | ☐ | LIFE BOOST, LLC | 455 EAST CADY STREET NORTHVILLE, MI 48167 |
| 2.361 PURCHASE AGREEMENT, DATED MARCH 29, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIFE EXTENSION | | 129990593 | ☐ | LIFE EXTENSION | 3600 WEST COMMERCIAL BLVD. FORT LAUDERDALE, FL 33309 |
| 2.362 PURCHASE AGREEMENT, DATED JUNE 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIFEWAY FOODS INC. | | 121804295 | ☐ | LIFEWAY FOODS INC. | 6431 W. OAKTON ST. MORTON GROVE, IL 60053 |
| 2.363 PURCHASE AGREEMENT, DATED JULY 30, 2015, BY AND BETWEEN VITAMIN SHOPPE | | 121804298 | ☐ | LIFEWORKS TECHNOLOGY GROUP, LLC | 1412 BROADWAY 7TH FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND LIFEWORKS TECHNOLOGY GROUP, LLC | | | | | NEW YORK, NY 10018 |
| 2.364 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MAY 15, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LILY OF THE DESERT LLC | | 129990419 | ☐ | LILY OF THE DESERT LLC | 1887 GEESLING RD DENTON, TX 76208 |
| 2.365 QUALITY AGREEMENT, DATED JUNE 19, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LILY OF THE DESERT LLC | | 129990420 | ☐ | LILY OF THE DESERT LLC | 1887 GEESLING RD DENTON, TX 76208 |
| 2.366 PURCHASE AGREEMENT, DATED SEPTEMBER 25, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LITTLE MOON ESSENTIALS, LLC | | 121804309 | ☐ | LITTLE MOON ESSENTIALS, LLC | 2475 LINCOLN AVE/PO BOX 771893 STEAMBOAT SPRINGS, CO 80487 |
| 2.367 QUALITY AGREEMENT, DATED NOVEMBER 1, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIVING ECOLOGY MANUFACTURING INC. | | 121804339 | ☐ | LIVING ECOLOGY MANUFACTURING INC. | 240 CROUSE DRIVE CORONA, CA 92879 |
| 2.368 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED NOVEMBER 1, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIVING ECOLOGY MANUFACTURING INC. | | 121804336 | ☐ | LIVING ECOLOGY MANUFACTURING INC. | 240 CROUSE DRIVE CORONA, CA 92879 |
| 2.369 PURCHASE AGREEMENT, DATED MAY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIVING WELL INNOVATIONS, INC. | | 121804343 | ☐ | LIVING WELL INNOVATIONS, INC. | 115 ENGINEERS RD, 2ND FLOOR HAUPPAUGE, NY 11788 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.370 CLIENT SERVICE AGREEMENT CANADIAN BROKERAGE, DATED APRIL 22, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIVINGSTON INTERNATIONAL INC. | | 121804346 | ☐ | LIVINGSTON INTERNATIONAL INC. | 405 THE WEST MALL TORONTO, ON M9C 5K7 |
| 2.371 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JANUARY 30, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIVS PRODUCTS | | 121804347 | ☐ | LIVS PRODUCTS | 10388 W. STATE ROAD 84 SUITE 106 FORT LAUDERDALE, FL 33324 |
| 2.372 QUALITY AGREEMENT, DATED JANUARY 30, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LIVS PRODUCTS, LLC | | 121804348 | ☐ | LIVS PRODUCTS, LLC | 3360 ENTERPRISE AVENUE 180 NANCY BECTON WESTON, FL 33331 |
| 2.373 BROKER/CARRIER TRANSPORTATION AGREEMENT, DATED MAY 24, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LOADSMART, INC. | | 121804352 | ☐ | LOADSMART, INC. | 150 N MICHIGAN AVE., 19TH FLOOR CHICAGO, IL 60601 |
| 2.374 PURCHASE AGREEMENT, DATED JANUARY 29, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LOGICAL BRANDS, INC. | | 121804361 | ☐ | LOGICAL BRANDS, INC. | 4900 CENTENNIAL BLVD. NASHVILLE, TN 37209 |
| 2.375 LOGMEIN MASTER SUBSCRIPTION AGREEMENT, DATED SEPTEMBER 4, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LOGMEIN, INC. | | 121804368 | ☐ | LOGMEIN, INC. | 320 SUMMER STREET BOSTON, MA 02210 |
| 2.376 PURCHASE AGREEMENT, DATED JUNE 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LONCHAS ENTERPRISES LLC | | 121804370 | ☐ | LONCHAS ENTERPRISES LLC | 13135 DANIELSON ST SUITE 211 POWAY, CA 92064 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.377 CARNIPURE TRADEMARK LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LONZA LTD | | 121804374 | ☐ | LONZA LTD | MUENCHENSTEINERSTRASSE 38 BASEL, 4002 |
| 2.378 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LORD JAMESON | | 121804375 | ☐ | LORD JAMESON | 413 WEST 14TH STREET 2ND FLOOR NEW YORK, NY 10014 |
| 2.379 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LOS PRODUCTOS | | 121804381 | ☐ | LOS PRODUCTOS | 19 W. 44TH ST. SUITE 811 NEW YORK, NY 10036 |
| 2.380 PURCHASE AGREEMENT, DATED APRIL 6, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LOVE YOU FOODS, LLC | | 121804391 | ☐ | LOVE YOU FOODS, LLC | 300 W MORGAN STREET, SUITE 1510 DURHAM, NC 27701 |
| 2.381 PURCHASE AGREEMENT, DATED FEBRUARY 27, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LOVEBUG NUTRITION, INC. | | 121804393 | ☐ | LOVEBUG NUTRITION, INC. | 115 EAST 34TH STREET, SUITE 1506 NEW YORK, NY 10156 |
| 2.382 STATEMENT OF WORK, DATED OCTOBER 2, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LPK BRANDS, INC. | | 121804401 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE 8TH FLOOR CINCINNATI, OH 45202 |
| 2.383 STATEMENT OF WORK FOR BODYTECH BEST PREMIUM TIER BRAND DEVELOPMENT, DATED JUNE 25, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LPK BRANDS, INC. | | 121804402 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE 8TH FLOOR CINCINNATI, OH 45202 |
| 2.384 WEIGHT MANAGEMENT MID TIER BRAND DEVELOPMENT, DATED JUNE 25, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LPK BRANDS, INC. | | 121804405 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE 8TH FLOOR CINCINNATI, OH 45202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.385 VITAMIN SHOPPE CBD SUB-BRAND CREATION, DATED MARCH 4, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LPK BRANDS, INC. | | 121804403 | ☐ | LPK BRANDS, INC. | 19 GARFIELD PLACE 8TH FLOOR CINCINNATI, OH 45202 |
| 2.386 PURCHASE AGREEMENT, DATED JANUARY 20, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LUNA PHARMACEUTICALS, INC. | | 121804415 | ☐ | LUNA PHARMACEUTICALS, INC. | 244 WEYBOSSET STREET, 2ND FLOOR, SUITE 3 PROVIDENCE, RI 02903 |
| 2.387 PURCHASE AGREEMENT, DATED JANUARY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND LUNADA BIOMEDICAL | | 121804418 | ☐ | LUNADA BIOMEDICAL | 6733 S. SEPULVEDA BLVD # 115 LOS ANGELES, CA 90045 |
| 2.388 PURCHASE AGREEMENT, DATED AUGUST 9, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND M2 INGREDIENTS, INC | | 121804433 | ☐ | M2 INGREDIENTS, INC | 5931 PRIESTLY DRIVE CARLSBAD, CA 92008 |
| 2.389 PURCHASE AGREEMENT, DATED SEPTEMBER 15, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MAMMA CHIA LLC | | 121804481 | ☐ | MAMMA CHIA LLC | 5205 AVENIDA ENCINAS SUITE E CARLSBAD, CA 92008 |
| 2.390 EX18 LOCK SHORT DATED ILPNS FUNCTIONAL SPECIFICATION BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804505 | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.391 EX19 RETAIL BATCH PICKING ITEM SCAN FUNCTIONAL SPECIFICATION, DATED DECEMBER 4, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804506 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.392 EX22A SUPPRESS CHILD BOLS AND PRINT ONLY MASTER BOL FUNCTIONAL SPECIFICATION, DATED SEPTEMBER 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804509 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.393 EX24 ONTRAC PARCEL INTEGRATION FUNCTIONAL SPECIFICATION, DATED FEBRUARY 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804510 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.394 EX25 RF CREATE ASN FROM PO FUNCTIONAL SPECIFICATION, DATED FEBRUARY 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804512 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.395 EX26 ITEM NOT ON PO FUNCTIONAL SPECIFICATION, DATED FEBRUARY 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804514 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.396 EX27 LOCK ILPNS CONTAINING PO OVERAGES FUNCTIONAL SPECIFICATION, DATED FEBRUARY 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804516 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.397 EX28 DESTINATION LOCATION ON ILPN LABEL FUNCTIONAL SPECIFICATION, DATED FEBRUARY 13, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804518 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.398 EX29 PULL ILPN LIST PRINT BLIND ILPN LABEL FUNCTIONAL SPECIFICATION, DATED APRIL 12, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121804520 | ❏ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | | | | |
| 2.399 EX33 CUBING FLOW CHANGES FOR WHOLESALE FLOW, DATED JULY 15, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804521 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.400 EX02 LASERSHIP PARCEL INTEGRATION FUNCTIONAL SPECIFICATION, DATED NOVMEBER 16, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804490 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.401 EX03 MAKE TOTE CART TASK ASSIGNMENT ENHANCEMENTS FUNCTIONAL SPECIFICATION, DATED OCTOBER 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804491 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.402 EX03 MAKE TOTE CART TASK ASSIGNMENT ENHANCEMENTS FUNCTIONAL SPECIFICATION, DATED OCTOBER 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804536 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.403 EX05 RF AUDIT OLPN ENHANCEMENTS FUNCTIONAL SPECIFICATION, DATED OCTOBER 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES, INC. | | 121804537 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.404 EX06 MHE PACK OLPN FROM TOTE FUNCTIONAL SPECIFICATION, DATED NOVEMBER 9, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804492 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.405 EX07/EX17 MHE PRINT REQUEST MESSAGE FUNCTIONAL SPECIFICATION, DATED NOVEMBER 17, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804494 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.406 EX12 RETAIL WAVE DOWNLOAD FUNCTIONAL SPECIFICATION, DATED AS OF NOVEMBER 9, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804495 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.407 EX13 MINISOFT INTEGRATION FUNCTIONAL SPECIFICATION, DATED NOVEMBER 16, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804497 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.408 EX14 MHE PTS LAST ILPN FLAG FUNCTIONAL SPECIFICATION, DATED NOVEMBER 4, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804500 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.409 EX15 MHE DTC PICK TOTE SHORTAGE FUNCTIONAL SPECIFICATION, DATED NOVEMBER 4, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804485 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.410 EX16 SHIP CONFIRM FIELD REMOVAL FUNCTIONAL SPECIFICATION, DATED DECEMBER 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804503 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.411 AMENDMENT TO SOFTWARE LICENSE, DATED NOVEMBER 27, 2017, AND SERVICES AGREEMENT BY AND BETWEEN VITAMIN SHOPPE | | 121804535 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES, INC. | | | | | |
| 2.412 ORACLE END USER LICENSE AGREEMENT, DATED DECEMBER 14, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES | | 121804522 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.413 SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES, INC. | | 129990579 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.414 THIRD-PARTY PRODUCT PURCHASE ADDENDUM, DATED JUNE 5, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANHATTAN ASSOCIATES, INC. | | 121804539 | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 |
| 2.415 AMENDMENT TO PURCHASE AGREEMENT, DATED MAY 3, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANITOBA HARVEST | | 121804543 | ☐ | MANITOBA HARVEST | 69 EAGLE DR. WINNIPEG, MANITOBA RER 1V4 |
| 2.416 PURCHASE AGREEMENT, DATED FEBRUARY 2, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANUKA HEALTH NEW ZEALAND LTD | | 121804546 | ☐ | MANUKA HEALTH NEW ZEALAND LTD | 66 WEONA COURT TE AWAMUTU, 3800 |
| 2.417 PURCHASE AGREEMENT, DATED JANUARY 23, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MANUKA LAB NORTH AMERICA, INC | | 121804547 | ☐ | MANUKA LAB NORTH AMERICA, INC | 859 EAST SEPULVEDA BLVD CARSON, CA 90745 |
| 2.418 STORE DELIVERY CARRIER AGREEMENT, DATED NOVEMBER 22, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MARK IV TRANSPORTATION & LOGISTIC, INC. | | 121804564 | ☐ | MARK IV OPERATIONS, INC. | 82 JOHN MILLER WAY KEARNY, NJ 07032 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.419 ADDENDUM TO THE STORE DELIVERY CARRIER AGREEMENT, DATED DECEMBER 19, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MARK IV TRANSPORTATION & LOGISTICS, INC. | | 129990428 | ☐ | MARK IV TRANSPORTATION & LOGISTICS, INC. | 720 SOUTH FRONT STREET ELIZABETH, NJ 07202 |
| 2.420 YARD SWITCHER STORAGE SIDE LETTER AGREEMENT, DATED MAY 11, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND MARKIV TRANSPORTATION AND LOGISTICS, INC. | | 121804574 | ☐ | MARKIV TRANSPORTATION AND LOGISTICS | 720 SOUTH FRONT STREET ELIZABETH, NJ 07202 |
| 2.421 PURCHASE AGREEMENT, DATED APRIL 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MASS PROBIOTICS, INC. | | 121804593 | ☐ | MASS PROBIOTICS, INC. | 1397 CHARLES STREET BOSTON, MA 02114 |
| 2.422 ADDENDUM #1 TO THE MASTER SERVICE AGREEMENT, DATED JANUARY 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 121804597 | ☐ | MASTEK INC. | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.423 STATEMENT OF WORK #27, DATED AUGUST 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 121804598 | ☐ | MASTEK, INC. | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.424 TRADEMARK LICENSE AGREEMENT,, DATED MARCH 17, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MAYPRO INDUSTRIES LLC | | 121804640 | ☐ | MAYPRO INDUSTRIES LLC | 2975 WESTCHESTER AVENUE PURCHASE, NY 10577 |
| 2.425 RIDER TO MCKINSEY STATEMENT OF WORK, SEPTEMBER 26, 2017, BY AND BETWEEN VITAMIN | | 121804656 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | 55 EAST 52ND STREET NEW YORK, NY 10022 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE PROCUREMENT SERVICES, LLC AND MCKINSEY & COMPANY, INC. UNITED STATES | | | | | |
| 2.426 PURCHASE AGREEMENT, DATED DECEMBER 6, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND ME MORINGA LLC | | 121804668 | ☐ | ME MORINGA LLC | 15 BRAEMER ROAD EAST SETAUKET, NY 11733 |
| 2.427 MEASURED, INC. VENDOR PARTNERSHIP: SINGLE TEST POC, DATED OCTOBER 6, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MEASURED, INC. | | 129990448 | ☐ | MEASURED, INC. | 1801 ROCKMOOR AVE AUSTIN, TX 78703 |
| 2.428 PILOT PROGRAM PURCHASE AGREEMENT, DATED MAY 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND MENDIAS & MILTON, LLC D/B/A MY FIT FOODS | | 121804699 | ☐ | MENDIAS & MILTON, LLC D/B/A MY FIT FOODS | 5000 PLAZA ON THE LAKE, SUITE 380 AUSTIN, TX 78746 |
| 2.429 PURCHASE AGREEMENT, DATED ARIL 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MERCHSOURCE, LLC | | 121804706 | ☐ | MERCHSOURCE, LLC | 15 CUSHING IRVINE, CA 92618 |
| 2.430 PURCHASE AGREEMENT, DATED OCTOBER 21, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MERRITHEW INTERNATIONAL INC. | | 121804711 | ☐ | MERRITHEW INTERNATIONAL INC. | 2200 YONGE STREET, SUITE 500 TORONTO, ON M4S 2C6 |
| 2.431 PURCHASE AGREEMENT, DATED JULY 2, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND METACAN, INC. | | 121804714 | ☐ | METACAN, INC. | 708 GRAVENSTEIN HWY NORTH SUITE 188 SEBASTOPOL, CA 95472 |
| 2.432 MOTOR CARRIER AGREEMENT, DATED OCTOBER 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND METROPOLITAN TRUCKING INC. | | 121804716 | ☐ | METROPOLITAN TRUCKING INC. | 6675 LOW STREET BLOOMSBURG, PA 17815 |
| 2.433 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 8, 2023, BY AND | | 129990595 | ☐ | MILK SPECIALTIES COMPANY DBA MILK SPECIALTIES GLOBAL | MARK LABINE 7500 FLYING CLOUD DRIVE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MILK SPECIALTIES COMPANY DBA MILK SPECIALTIES GLOBAL | | | | | EDEN PRAIRIE, MN 55344 |
| 2.434 PURCHASE AGREEMENT, DATED MAY 11, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MINERVA RESEARCH LABS LTD. | | 121804769 | ☐ | MINERVA RESEARCH LABS LTD. | 9465 WILSHIRE BLVD SUITE 300 BEVERLY HILLS, CA 90210 |
| 2.435 END USER LICENSE AGREEMENT (EULA) FOR MINISOFT SOFTWARE PRODUCTS, DATED DECEMBER 17, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MINISOFT, INC. | | 121804772 | ☐ | MINISOFT, INC. | 1024 FIRST STREET SNOHOMISH, WA 98290 |
| 2.436 SOFTWARE MAINTENANCE AND SUPPORT AGREEMENT, DATED SEPTEMBER 30, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MINISOFT, INC. | | 121804771 | ☐ | MINISOFT, INC. | 1024 FIRST STREET SNOHOMISH, WA 98290 |
| 2.437 PURCHASE AGREEMENT, DATED JULY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MJM SOURCING, LLC | | 121804783 | ☐ | MJM SOURCING, LLC | 1137 CONVEYOR LANE #102 DALLAS, TX 75247 |
| 2.438 THE VITAMIN SHORNE GUIDE TO VENDOR PARTNERSHIP - VENDOR ACKNOWLEDGMENT, DATED JANUARY 13, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MONSTER ENERGY COMPANY | | 121804809 | ☐ | MONSTER ENERGY COMPANY | 1 MONSTER WAY CORONA, CA 92879 |
| 2.439 PURCHASE AGREEMENT, DATED APRIL 5, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MOROCCAN MAGIC LLC | | 121804821 | ☐ | MOROCCAN MAGIC LLC | 33 THOMPSON LANE MILTON, MA 02186 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.440 STATEMENT OF WORK NO. 1: MARKETING CAMPAIGN ANALYSIS & DATA SCIENCE ROADMAP/PIPELINE PLANNING, DATED JULY 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MOSAIC ATM, INC. DBA MOSAIC DATA SCIENCE | | 121804823 | ❑ | MOSAIC ATM, INC. DBA MOSAIC DATA SCIENCE | 540 FOR EVANS ROAD, NE SUITE 300 LEESBURG, VA 20176 |
| 2.441 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED APRIL 27, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MOUNT FRANKLIN NUTRITIONALS LLC | | 121804827 | ❑ | MOUNT FRANKLIN NUTRITIONALS LLC | 2720 SOUTHGATE DRIVE SUMTER, SC 29154 |
| 2.442 PURCHASE AGREEMENT, DATED MAY 26, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MRO MARYRUTH, LLC | | 129990596 | ❑ | MRO MARYRUTH, LLC | 1171 S. ROBERTSON BLVD #148 LOS ANGELES, CA 90035 |
| 2.443 PURCHASE AGREEMENT, DATED NOVEMBER 3, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MUNTECH PRODUCTS, INC | | 121804857 | ❑ | MUNTECH PRODUCTS, INC | 1010 OBICI INDUSTRIAL BLVD. SUFFOLK, VA 23434 |
| 2.444 PURCHASE AGREEMENT, DATED NOVEMBER 3, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MUNTECH PRODUCTS, INC | | 121804858 | ❑ | MUNTECH PRODUCTS, INC. | 1010 OBICI INDUSTRIAL BLVD. SUFFOLK, VA 23434 |
| 2.445 PURCHASE AGREEMENT, DATED APRIL 9, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND MUSCLE FOODS USA | | 121804862 | ❑ | MUSCLE FOODS USA | 701 HUDSON AVE. SCRANTON, PA 18504 |
| 2.446 PURCHASE AGREEMENT, DATED JUNE 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND MY MATCHA LIFE PRODUCTS INC | | 121804869 | ❑ | MY MATCHA LIFE PRODUCTS INC | 108-1857 WEST 4TH AVENUE VANCOUVER, BC V6J 1M4 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.447 ADDENDUM NO.1 TO VITAMIN SHOPPE VENDOR PURCHASE GUIDE BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND N & B, LLC | | 121804883 | ☐ | N & B, LLC | 5681 E 56TH AVE BIRMINGHAM, AL 35202 |
| 2.448 PURCHASE AGREEMENT, DATED JULY 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NAC MARKETING COMPANY, LLC | | 121804893 | ☐ | NAC MARKETING COMPANY, LLC | 95 EXECUTIVE DR., SUITE 14 EDGEWOOD, NY 11717 |
| 2.449 PURCHASE AGREEMENT, DATED APRIL 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NAKED WHEY, INC. | | 121804897 | ☐ | NAKED WHEY, INC. | 475 BRICKELL AVE #5408 MIAMI, FL 33131 |
| 2.450 STORE DELIVERY CARRIER AGREEMENT, DATED OCTOBER 15, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATIONAL DELIVERY SYSTEMS, INC. | | 121804908 | ☐ | NATIONAL DELIVERY SYSTEMS, INC. | 7021 COLUMBIA GATEWAY DRIVE SUITE 420 COLUMBIA, MD 21046 |
| 2.451 CARNOSYN® BETA-ALANINE LICENSE AGREEMENT, DATED MAY 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURAL ALTERNATIVES INTERNATIONAL, INC. | | 121804919 | ☐ | NATURAL ALTERNATIVES INTERNATIONAL, INC. | PO BOX 149348 AUSTIN, TX 78714 |
| 2.452 CARNOSYN® BETA-ALANINE LICENSE AGREEMENT, DATED MAY 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURAL ALTERNATIVES INTERNATIONAL, INC. | | 121804919 | ☐ | NATURAL ALTERNATIVES INTERNATIONAL, INC. | PO BOX 149348 AUSTIN, TX 78714 |
| 2.453 KOSHER CERTIFICATION PRIVATE LABEL AGREEMENT, DATED DECEMBER 10, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURAL FOOD CERTIFIERS INC. | | 129990421 | ☐ | NATURAL FOOD CERTIFIERS INC. | 80 BROAD STREET 5TH FLOOR NEW YORK, NY 10004 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.454 PURCHASE AGREEMENT, DATED JANUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURAL HEALTH PARTNERS, LLC | | 121804929 | ☐ | NATURAL HEALTH PARTNERS, LLC | 125 SW 3RD PLACE CAPE CORAL, FL 33991 |
| 2.455 PURCHASE AGREEMENT, DATED MARCH 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND NATURAL MOTIVES LLC | | 121804931 | ☐ | NATURAL MOTIVES LLC | P.O. BOX 5265 MIAMI, FL 33256-5265 |
| 2.456 PURCHASE AGREEMENT, DATED APRIL 10, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURAL PATH / SILVER WINGS | | 121804935 | ☐ | NATURAL PATH / SILVER WINGS | P.O. BOX 210469 NASHVILLE, TN 37221 |
| 2.457 PURCHASE AGREEMENT, DATED MAY 10, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND NATURALLY UNCOMMON, LLC | | 121804939 | ☐ | NATURALLY UNCOMMON, LLC | 14 INDUSTRIAL WAY UNIT A ATKINSON, NH 03811 |
| 2.458 PURCHASE AGREEMENT, DATED APRIL 20, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURE DELIVERED, INC. | | 121804944 | ☐ | NATURE DELIVERED, INC. | 36 WEST 25TH STREET NEW YORK, NY 10010 |
| 2.459 PURCHASE AGREEMENT, DATED MARCH 27, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURE'S FUSIONS LLC | | 121804947 | ☐ | NATURE'S FUSIONS LLC | 1405 W 820 N PROVO, UT 84601 |
| 2.460 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JULY 25, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURE'S FUSIONS, LLC | | 121804949 | ☐ | NATURE'S FUSIONS, LLC | 1405 W 820 N PROVO, UT 84601 |
| 2.461 PURCHASE AGREEMENT, DATED APRIL 10, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121804950 | ☐ | NATURE'S GODFATHER LLC | 405 WALTHAM ST. #168 LEXINGTON, MA 02421 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND NATURE'S GODFATHER LLC | | | | | |
| 2.462 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURE'S STANCE | | 121804953 | ☐ | NATURE'S STANCE | 13135 DANIELSON ST SUITE 211 POWAY, CA 92064 |
| 2.463 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JULY 15, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NATURE'S VALUE, INC. | | 121804960 | ☐ | NATURE'S VALUE, INC. | 468 MILL ROAD CORAM, NY 11727 |
| 2.464 PURCHASE AGREEMENT, DATED MAY 2, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NBTY | | 121804969 | ☐ | NBTY | 2100 SMITHTOWN AVENUE RONKONKOMA, NY 11779 |
| 2.465 PURCHASE AGREEMENT, DATED DECEMBER 10, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND NDAL MANUFACTURING INDUSTRIES INC. | | 121804970 | ☐ | NDAL MANUFACTURING INDUSTRIES INC. | P.O. BOX 2273 COLUMBUS, GA 31902 |
| 2.466 SUPPLY AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NELMAR SECURITY PACKAGING SYSTEMS INC. | | 121804980 | ☐ | NELMAR SECURITY PACKAGING SYSTEMS INC. | 3100 RUE DES BATISSEURS TERREBONNE, QC J6Y 0A2 |
| 2.467 SUPPLY AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NELMAR SECURITY PACKAGING SYSTEMS INC. | | 121804981 | ☐ | NELMAR SECURITY PACKAGING SYSTEMS INC. | 3100 RUE DES BATISSEURS TERREBONNE, QC J6Y 0A2 |
| 2.468 PURCHASE AGREEMENT, DATED OCTOBER 4, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NESTLE USA, INC | | 129990598 | ☐ | NESTLE USA, INC | ATTN: ACCOUNTING OPERATIONS 445 STATE STREET FREMONT, MI 49413 |
| 2.469 PURCHASE AGREEMENT, DATED JUNE 21, 2016, BY AND BETWEEN VITAMIN SHOPPE | | 121804993 | ☐ | NEULIVEN HEALTH, INC. | 10171 PACIFIC MESA BLVD, ST 302 SAN DIEGO, CA 92121 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND NEULIVEN HEALTH, INC. | | | | | |
| 2.470 PURCHASE AGREEMENT, DATED JUNE 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NEVER TOO HUNGOVER LLC | | 121804995 | ☐ | NEVER TOO HUNGOVER, LLC | 4085 W. NEVSO DRIVE LAS VEGAS, NV 89103 |
| 2.471 PURCHASE AGREEMENT, DATED OCTOBER 24, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NEXT GEN HEALTH SOLUTIONS, LLC | | 121805020 | ☐ | NEXT GEN HEALTH SOLUTIONS, LLC | 500 CAMPUS DRIVE SUITE 203 MORGANVILLE, NJ 07751 |
| 2.472 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MAY 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NEXT STEP STAFFING LLC | | 121805021 | ☐ | NEXT STEP STAFFING LLC | 725 RIVER ROAD #200 EDGEWATER, NJ 07020 |
| 2.473 PURCHASE AGREEMENT, DATED MAY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NEXTFOODS, INC. | | 121805027 | ☐ | NEXTFOODS, INC. | 5480 VALMONT SUITE 250 BOULDER, CO 80301 |
| 2.474 TRADEMARK LICENSE AGREEMENT, DATED JULY 9, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NITTA GELATIN NA, INC. | | 121805053 | ☐ | NITTA GELATIN NA, INC. | 598 AIRPORT BLVD., SUITE 900 MORRISVILLE, NC 27560 |
| 2.475 PURCHASE TERMS SHEET, DATED AS OF FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND NORDIC NATURALS | | 129990458 | ☐ | NORDIC NATURALS | 94 HANGAR WAY WATSONVILLE, CA 95076 |
| 2.476 QUALITY AGREEMENT, DATED DECEMBER 19, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NORTH AMERICAN HERB & SPICE LLC | | 129990459 | ☐ | NORTH AMERICAN HERB & SPICE LLC | 13900 W. POLO TRAIL DRIVE LAKE FOREST, IL 60045 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.477 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED DECEMBER 19, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NORTH AMERICAN HERB & SPICE LLC | | 129990460 | ☐ | NORTH AMERICAN HERB & SPICE LLC | 13900 W. POLO TRAIL DRIVE LAKE FOREST, IL 60045 |
| 2.478 PURCHASE AGREEMENT, DATED JULY 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NORTHBOUND NUTRITION, LLC | | 121805075 | ☐ | NORTHBOUND NUTRITION, LLC | 2015 S. MORGAN ST., SUITE 107 GRANBURY, TX 76048 |
| 2.479 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED SEPTEMBER 22, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NOW HEALTH GROUP, INC. | | 129990461 | ☐ | NOW HEALTH GROUP, INC. | 244 KNOLLWOOD DRIVE, SUITE 300 BLOOMINGDALE, IL 60108 |
| 2.480 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUBREED NUTRITION | | 121805097 | ☐ | NUBREED NUTRITION | 28910 AVE PENN SUITE #213 VALENCIA, CA 91355 |
| 2.481 TRADEMARK USE AND LICENSE AGREEMENT, DATED MAY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NULIV SCIENCE USA, INC. | | 121805104 | ☐ | NULIV SCIENCE USA, INC. | 255 PASEO TESORO WALNUT, CA 91789 |
| 2.482 SOFTWARE SUPPORT AGREEMENT, DATED JUNE 17, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUMINA GROUP INCORPORATED | | 121805107 | ☐ | NUMINA GROUP INCORPORATED | 10331 WERCH DRIVE WOODRIDGE, IL 60517 |
| 2.483 PURCHASE AGREEMENT, DATED MAY 25, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRABIO LABS, INC | | 121805113 | ☐ | NUTRABIO LABS, INC | 564 LINCOLN BOULEVARD MIDDLESEX, NJ 08846 |
| 2.484 PURCHASE AGREEMENT DATED DECEMBER 21, 2018 BY AND BETWEEN VITAMIN SHOPPE | | 129990741 | ☐ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD PARK CITY, UT 84060 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, INC. AND NUTRACEUTICAL CORPORATION | | | | | |
| 2.485 INDEMNIFICATION AGREEMENT DATED JUNE 16, 2015 BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND NUTRACEUTICAL CORPORATION | | 129990740 | ☐ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD PARK CITY, UT 84060 |
| 2.486 ADDENDUM NO.1 TO PURCHASE AGREEMENT, DATED MARCH 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRACEUTICAL CORPORATION | | 121805116 | ☐ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD PARK CITY, UT 84060 |
| 2.487 ADDENDUM NO1 TO PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRACEUTICAL CORPORATION | | 121805117 | ☐ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD PARK CITY, UT 84060 |
| 2.488 PURCHASE TERMS SHEET, DATED AS OF JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND NUTRACEUTICAL CORPORATION | | 129990742 | ☐ | NUTRACEUTICAL CORPORATION | 1400 KEARNS BLVD PARK CITY, UT 84060 |
| 2.489 PURCHASE AGREEMENT, DATED MAY 12, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRAMAX LABORATORIES CONSUMER CARE, INC. | | 121805124 | ☐ | NUTRAMAX LABORATORIES CONSUMER CARE, INC. | 2208 LAKESIDE BLVD. EDGEWOOD, MD 21040 |
| 2.490 PURCHASE AGREEMENT, DATED JULY 10, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRIGOLD INC | | 121805138 | ☐ | NUTRIGOLD INC | 1467 W 105N OREM, UT 84057 |
| 2.491 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRITICS LIMITED | | 129990826 | ☐ | NUTRITICS LIMITED | 22 TOWN CENTER PLAZA DUBLIN, IRELAND |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.492 INTELLECTUAL PROPERTY LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRITIONAL BRANDS | | 121805156 | ☐ | NUTRITIONAL BRANDS | 1610 W. WHISPERING WIND DRIVE PHOENIX, AZ 85085 |
| 2.493 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 29, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRITIONAL PL, INC. | | 129990463 | ☐ | NUTRITIONAL PL, INC. | GENE TRACY 1610 W. WHISPERING WIND DRIVE PHOENIX, AZ 85085 |
| 2.494 PURCHASE AGREEMENT, DATED FEBRUARY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTRIVO LLC | | 121805159 | ☐ | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE AURORA, IL 60506 |
| 2.495 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MAY 29, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND NUTRIVO, LLC | | 121805161 | ☐ | NUTRIVO, LLC | 1785 N. EDGELAWN DRIVE AURORA, IL 60506 |
| 2.496 ADDENDUM NO. 1 TO PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JUNE 16, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES LLC AND NUTRIVO, LLC | | 129990462 | ☐ | NUTRIVO, LLC | 1785 N. EDGELAWN DRIVE AURORA, IL 60506 |
| 2.497 PURCHASE AGREEMENT, DATED JANUARY 11, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUTS 'N MORE | | 121805162 | ☐ | NUTS 'N MORE | 10 ALMEIDA STREET EAST PROVIDENCE, RI 02914 |
| 2.498 PURCHASE AGREEMENT, DATED JANUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND NUZEE, INC. | | 121805173 | ☐ | NUZEE, INC. | 2865 SCOTT ST #101 VISTA, CA 92081 |
| 2.499 PURCHASE AGREEMENT, DATED AUGUST 29, 2019, BY AND BETWEEN VITAMIN SHOPPE | | 121805184 | ☐ | OCEANBLUE LLC | 6501 CONGRESS AVE BOCA RATON, FL 33487 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND OCEANBLUE LLC | | | | | |
| 2.500 PURCHASE AGREEMENT, DATED JUNE 14, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND OH MY SPICE, LLC | | 121805195 | ☐ | OH MY SPICE, LLC | 1599 SUPERIOR AVE. UNIT B-3 COSTA MESA, CA 92627 |
| 2.501 PURCHASE AGREEMENT, DATED JUNE 14, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND OH MY SPICE, LLC | | 121805196 | ☐ | OH MY SPICE, LLC. | 1599 SUPERIOR AVE. UNIT B-3 COSTA MESA, CA 92627 |
| 2.502 PURCHASE AGREEMENT, DATED MAY 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND OLLY PUBLIC BENEFIT CORPORATION | | 121805208 | ☐ | OLLY PUBLIC BENEFIT CORPORATION | 1169 GORGAS AVE. A SAN FRANCISCO, CA 94129 |
| 2.503 MASTER SERVICES AGREEMENT, DATED NOVEMBER 3, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ONDEMAND RESOURCES, LLC | | 129990465 | ☐ | ONDEMAND RESOURCES, LLC | 5863 FREE UNION RD FREE UNION, VA 22940 |
| 2.504 BROKER/SHIPPER TRANSPORTATION AGREEMENT, DATED OCTOBER 7, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ONE POINT LOGISTICS, INC. | | 121805226 | ☐ | ONE POINT LOGISTICS, INC. | 159 4TH AVENUE NORTH NASHVILLE, TN 37219 |
| 2.505 PURCHASE AGREEMENT, DATED OCTOBER 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ONLY WHAT YOU NEED, INC. | | 121805238 | ☐ | ONLY WHAT YOU NEED, INC. | 100 PASSAIC AVENUE, SUITE 100 FAIRFIELD, NJ 07004 |
| 2.506 PURCHASE TERMS SHEET, DATED SEPTEMBER 22, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ONNIT LABS, LLC | | 129990467 | ☐ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.507 PURCHASE TERMS SHEET, DATED FEBRUARY 25, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ONNIT LABS, LLC | | 129990468 | ❑ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |
| 2.508 CERTIFICATE OF COMPLETION, DATED MARCH 6, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ONNIT LABS, LLC | | 129990469 | ❑ | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 AUSTIN, TX 78744 |
| 2.509 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED JULY 5, 2012, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND OONA HEALTH | | 121805250 | ❑ | OONA HEALTH | 803 WASHINGTON STREET NEW YORK, NY 10014 |
| 2.510 LICENSE AGREEMENT, DATED SEPTEMBER 2, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND OPTIMIZE HIRE, LLC | | 121805255 | ❑ | OPTIMIZE HIRE, LLC | 7413 SIX FORKS ROAD, SUITE 144 RALEIGH, NC 27615 |
| 2.511 PURCHASE AGREEMENT, DATED APRIL 17, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ORAL ESSENTIALS, INC. | | 121805289 | ❑ | ORAL ESSENTIALS, INC. | 436 N. ROXBURY DRIVE, SUITE #202 BEVERLY HILLS, CA 90210 |
| 2.512 PURCHASE AGREEMENT, DATED FEBRUARY 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ORB LIFE SCIENCES, LLC | | 121805293 | ❑ | ORB LIFE SCIENCES, LLC | 221 S. CHEROKEE STREET DENVER, CO 80223 |
| 2.513 PURCHASE AGREEMENT, DATED APRIL 13, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ORGANIC FOOD BAR, INC. | | 121805303 | ❑ | ORGANIC FOOD BAR, INC. | 209 SOUTH STEPHANIE STREET, B235 HENDERSON, NV 89012 |
| 2.514 PURCHASE AGREEMENT, DATED JANUARY 30, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121805306 | ❑ | ORGANIFI LLC | 7535 METROPOLITAN DR SAN DIEGO, CA 92108 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND ORGANIFI LLC | | | | | |
| 2.515 PURCHASE AGREEMENT, DATED OCTOBER 27, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ORIGIN LABS | | 121805307 | ☐ | ORIGIN LABS | 946 US RT 2 WILTON, ME 04294 |
| 2.516 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ORIGIN MEALS LLC | | 129990831 | ☐ | ORIGIN MEALS LLC | 337 2ND ST NE HOPKINS, MN 55343 |
| 2.517 PURCHASE AGREEMENT, DATED MAY 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND OXYLIFE NUTRITIONAL SUPPLEMENTS INC. | | 121805330 | ☐ | OXYLIFE NUTRITIONAL SUPPLEMENTS INC. | P.O. BOX 6451 CHULA VISTA, CA 91909 |
| 2.518 ADDENDUM - TOOLING AGREEMENT, DATED AUGUST 31, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PACKAGE ALL CORP | | 121805344 | ☐ | PACKAGE ALL CORP | 730 BEV ROAD SUITE 2 BOARDMAN, OH 44512 |
| 2.519 SUPPLY PARTNERSHIP AGREEMENT, DATED JANUARY 1, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PACKAGE ALL LLC | | 121805345 | ☐ | PACKAGE ALL CORPORATION | 655 CHURCH STREET BAYPORT, NY 11705 |
| 2.520 PURCHASE AGREEMENT, DECEMBER 30, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PALEO ETHICS INC. | | 121805352 | ☐ | PALEO ETHICS INC. | 3318 SECOND STREET CORNWALL, ON KWH658 CANADA |
| 2.521 PURCHASE AGREEMENT, DECEMBER 30, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PALEO ETHICS INC. | | 121805353 | ☐ | PALEOETHICS INC. | 3318 SECOND STREET CORNWALL, ON KG#658 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.522 PURCHASE AGREEMENT, DATED OCTOBER 29, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PAPA & BARKLEY, ESSENTIALS, LLC | | 121805365 | ☐ | PAPA & BARKLEY, ESSENTIALS, LLC | 303 S BROADWAY, SUITE 200-320 DENVER, CO 80209 |
| 2.523 PURCHASE AGREEMENT, DATED SEPTEMBER 25, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PARACELSUS LABS INC. | | 121805367 | ☐ | PARACELSUS LABS INC. | PO BOX 7277 BOULDER, CO 80306 |
| 2.524 PURCHASE AGREEMENT, DATED JULY 12, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PARFUMS DE COEUR, LTD. | | 121805374 | ☐ | PARFUMS DE COEUR, LTD. | 6 HIGH RIDGE PARK FLOOR C2 STAMFORD, CT 06902 |
| 2.525 PURCHASE AGREEMENT, DATED MAY 1, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PENTA WATER LLC | | 121805430 | ☐ | PENTA WATER LLC | 1601 E. STEEL ROAD COLTON, CA 92324 |
| 2.526 PURCHASE AGREEMENT, DATED DECEMBER 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PERFECT SHAKER INC. | | 121805435 | ☐ | PERFECT SHAKER INC. | 369 LANG BLVD GRAND ISLAND, NY 14072 |
| 2.527 PERFICIENT DIGITAL IMPLEMENTATION BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PERFICIENT, INC. | | 129990580 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |
| 2.528 PERFICIENT DIGITAL IMPLEMENTATION STATEMENT OF WORK, DATED MAY 8, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PERFICIENT, INC. | | 121805444 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |
| 2.529 STATEMENT OF WORK FOR COGNOS REPORTS, DATED FEBRUARY 23, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PERFICIENT, INC. | | 121805445 | ☐ | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. SUITE 600 ST. LOUIS, MO 63141 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.530 PURCHASE AGREEMENT, DATED JANUARY 3, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND PERFORMIX, LLC | | 121805448 | ☐ | PERFORMIX, LLC | 221 SOUTH CHEROKEE STREET DENVER, CO 80223 |
| 2.531 PURCHASE AGREEMENT, DATED DECEMBER 12, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PERVINE FOODS, LLC | | 121805451 | ☐ | PERVINE FOODS, LLC | 111 TERENCE DRIVE PITTSBURGH, PA 15236 |
| 2.532 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED SEPTEMBER 9, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PHARMA-NATURAL, INC. | | 129990474 | ☐ | PHARMA-NATURAL, INC. | 14500 NW 60TH AVE BUILDING 7F MIAMI LAKES, FL 33014 |
| 2.533 QUALITY AGREEMENT, DATED SEPTEMBER 9, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PHARMA-NATURAL, INC. | | 129990475 | ☐ | PHARMA-NATURAL, INC. | 14500 NW 60TH AVE BUILDING 7F MIAMI LAKES, FL 33014 |
| 2.534 QUALITY AGREEMENT, DATED AUGUST 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PHOENIX FORMULATIONS, LLC | | 121805503 | ☐ | PHOENIX FORMULATIONS, LLC | 4551 WEST 21ST STREET SUITE 101 TEMPE, AZ 85282 |
| 2.535 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PHOENIX FORMULATIONS, LLC | | 121805502 | ☐ | PHOENIX FORMULATIONS, LLC | 4551 WEST 21ST STREET SUITE 101 TEMPE, AZ 85282 |
| 2.536 PURCHASE AGREEMENT, DATED APRIL 20, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PIPERWAI LLC | | 121805517 | ☐ | PIPERWAI LLC | 1430 WALNUT ST. 200 PHILADELPHIA, PA 19102 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.537 STATEMENT OF WORK CLOUD MANAGED SERVICES, DATED SEPTEMBER 4, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PIVOTREE INC. | | 121805521 | ☐ | PIVOTREE INC. | 6300 NORTHAM DRIVE MISSISSAUGA, ON L4V 1H7 CANADA |
| 2.538 PURCHASE AGREEMENT, DATED NOVEMBER 30, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PJUR GROUP USA, LLC | | 121805527 | ☐ | PJUR GROUP USA, LLC | 1680 MICHIGAN AVE STR. 920 MIAMI BEACH, FL 33139 |
| 2.539 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PLANET FITNESS WORLD HEADQUARTERS | | 129990841 | ☐ | PLANET FITNESS WORLD HEADQUARTERS | 26 FOX RUN ROAD NEWINGTON, NH 03801 |
| 2.540 PURCHASE AGREEMENT, DATED SEPTEMBER 24, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PLANT PEOPLE, INC. | | 121805539 | ☐ | PLANT PEOPLE, INC. | 49 ELIZABETH ST 3RD FLOOR NEW YORK, NY 10013 |
| 2.541 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PLANTLIFE, INC. | | 121805543 | ☐ | PLANTLIFE, INC. | 1030 CALLE RECODO SAN CLEMENTE, CA 92673 |
| 2.542 MASTER SERVICES AGREEMENT, DATED MARCH 13, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PMX AGENCY LLC | | 121805569 | ☐ | PMX AGENCY LLC | P.O. BOX #735131 CHICAGO, IL 60673 |
| 2.543 SCHEDULE #6 TO MASTER SERVICES AGREEMENT - LOCAL PROGRAM, DATED MARCH 1, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PMX AGENCY LLC DBA FORWARDPMX | | 121805570 | ☐ | PMX AGENCY LLC DBA FORWARDPMX | P.O. BOX #735131 CHICAGO, IL 60673 |
| 2.544 PURCHASE AGREEMENT, DATED AUGUST 12, 2015, BY AND BETWEEN VITAMIN SHOPPE | | 121805579 | ☐ | POLAR FUSION LLC | 10605 SE 240TH ST #400 KENT, WA 98031 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND POLAR FUSION LLC | | | | | |
| 2.545 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PONDER JET INC | | 121805582 | ☐ | PONDER JET INC | 3325 NW 70TH AVENUE MIAMI, FL 33122 |
| 2.546 PURCHASE AGREEMENT, DATED JULY 6, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND POPTIME LLC | | 121805583 | ☐ | POPTIME LLC | 200 CLIFTON BOULEVARD 1 CLIFTON, NJ 7011 |
| 2.547 PURCHASE AGREEMENT, DATED AUGUST 3, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND POWDER JET INC | | 121805608 | ☐ | POWDER JET INC | 1800 NORTH BAYSHORE DRIVE 1504 MIAMI, FL 33132 |
| 2.548 PURCHASE AGREEMENT, DATED JANUARY 9, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND POWERFUL MEN LLC | | 121805611 | ☐ | POWERFUL MEN LLC | 429 LENOX AV MIAMI BEACH, FL 33139 |
| 2.549 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRACTICA | | 121805623 | ☐ | PRACTICA | 2800 PATTERSON AVE RICHLAND, VA 23221 |
| 2.550 PURCHASE AGREEMENT, DATED JUNE 9, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRANA BIOVEGAN INC | | 121805629 | ☐ | PRANA BIOVEGAN CORP. | 1440 JULES POITRAS QUEBEC, QC H4N 1X7 |
| 2.551 PURCHASE AGREEMENT, DATED JUNE 9, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRANA BIOVEGAN INC | | 121805630 | ☐ | PRANA BIOVEGAN INC | 1440 JULES POITRAS SAINT-LAURENT, QC H4N 1X7 |
| 2.552 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MARCH 30, 2017, BY AND | | 121805637 | ☐ | PREFERRED PLACEMENT | P.O BOX 743176 LOS ANGELES, CA 90074-3176 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PREFERRED PLACEMENT | | | | | |
| 2.553 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MARCH 31, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PREFERRED PLACEMENT, INC. | | 121805638 | ☐ | PREFERRED PLACEMENT, INC. | 200 CONCORD PLAZA DR SUITE 240 SAN ANTONIO, TX 78216-6943 |
| 2.554 PURCHASE AGREEMENT, DATED APRIL 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PREVENTION PHARMACEUTICALS INC. | | 121805655 | ☐ | PREVENTION PHARMACEUTICALS INC. | 142 TEMPLE STREET, SUITE 205 NEW HAVEN, CT 06510 |
| 2.555 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED JANUARY 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRI, LLC | | 121805657 | ☐ | PRI, LLC | 210 PARK AVE SUITE 2175 OKLAHOMA CITY, OK 73102-5629 |
| 2.556 PURCHASE AGREEMENT, DATED FEBRARY 24, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRIMAL NUTRITION, INC | | 121805659 | ☐ | PRIMAL NUTRITION, INC | 1631 S ROSE AVE OXNARD, CA 93033 |
| 2.557 DROP SHIP SUPPLIER AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRIMUS HEALTH INC. | | 121805667 | ☐ | PRIMUS HEALTH INC. | 3456 RUE DES CASTORS LAVAL, QC H7P 5W8 |
| 2.558 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED OCTOBER 21, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRINOVA SOLUTIONS LLC | | 121805670 | ☐ | PRINOVA SOLUTIONS LLC | 315 E. FULLERTON AVE. CAROL STREAM, IL 60188 |
| 2.559 PURCHASE AGREEMENT, DATED FEBRUARY 23, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PRO BOTTLE LLC | | 121805676 | ☐ | PRO BOTTLE LLC | 4942 DAWN AVENUE SUITE 222 EAST LANSING, MI 48823 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.560 FREIGHT COLLECT ADDENDUM, DATED AS OF APRIL 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND PRO FORM VENDOR #6676 | | 129990738 | ☐ | PRO FORM VENDOR #6676 | 5325 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.561 AMENDMENT NO. 1 TO FREIGHT COLLECT ADDENDUM, DATED AS OF NOVEMBER 2, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND PRO FORM VENDOR #6676 AND 5133 | | 129990739 | ☐ | PRO FORM VENDOR #6676 AND 5133 | 5325 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.562 ADDENDUM NO. 1 TO PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JUNE 1, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES LLC AND PROFORM LABORATORIES | | 129990481 | ☐ | PROFORM LABORATORIES | 5001 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.563 ADDENDUM NO. 2 TO PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JANUARY 1, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES LLC AND PROFORM LABORATORIES | | 129990482 | ☐ | PROFORM LABORATORIES | 5001 INDUSTRIAL WAY BENICIA, CA 94510 |
| 2.564 PURCHASE AGREEMENT, DATED JULY 23, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROJECT HEALTHY LIVING INC DBA ALOHA | | 121805683 | ☐ | PROJECT HEALTHY LIVING INC DBA ALOHA | 0 EXCHANGE PLACE NEW YORK, NY 10005 |
| 2.565 PURCHASE AGREEMENT, DATED FEBRUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROPELLO LIFE, LLC | | 121805695 | ☐ | PROPELLO LIFE LLC | 7611 COVENTRY WOODS DRIVE DUBLIN, OH 43017 |
| 2.566 PURCHASE AGREEMENT, DATED FEBRUARY 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROPELLO LIFE LLC | | 121805696 | ☐ | PROPELLO LIFE, LLC | 7611 COVENTRY WOODS DRIVE DUBLIN, OH 43017 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.567 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENTM, DATED AUGUST 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROTEC LABORATORY, INC. | | 121805698 | ❑ | PROTEC LABORATORY, INC. | 4300 FM 2225 QUITMAN, TX 75783 |
| 2.568 QUALITY AGREEMENT, DATED AUGUST 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROTEC LABORATORY, INC. | | 121805699 | ❑ | PROTEC LABORATORY, INC. | 4300 FM 2225 QUITMAN, TX 75783 |
| 2.569 PURCHASE AGREEMENT, DATED SEPTEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROTEIN BROTHERS, LLC (DBA STRYVE FOODS) | | 121805702 | ❑ | PROTEIN BROTHERS, LLC (DBA STRYVE FOODS) | 500 W. UNIVERSITY DR., SUITE 108 MCKINNEY, TX 75069 |
| 2.570 PURCHASE AGREEMENT, DATED MARCH 6, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND PROTEXIN, INC. | | 121805703 | ❑ | PROTEXIN, INC. | 1833 NW 79TH AVE DORAL, FL 33126 |
| 2.571 PURCHASE AGREEMENT, DATED OCTOBER 5, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROTOS FOODS, INC. | | 121805705 | ❑ | PROTOS FOODS, INC. | 449 GLENMEADE ROAD GREENSBURG, PA 15601 |
| 2.572 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JULY 15, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PROUD SOURCE WATER INC. | | 121805706 | ❑ | PROUD SOURCE WATER INC. | 307 MINERS WAY MACKAY, ID 83251 |
| 2.573 PURCHASE AGREEMENT, DATED NOVEMBER 2, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PURE ENCAPSULATIONS, LLC | | 129990487 | ❑ | PURE ENCAPSULATIONS, LLC | 490 BOSTON POST ROAD SUDBURY, MA 01776 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.574 PURCHASE AGREEMENT, DATED JANUARY 12, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PURE ENCAPSULATIONS, LLC | | 121805761 | ☐ | PURE ENCAPSULATIONS, LLC | 490 BOSTON POST ROAD SUDBURY, MA 01776 |
| 2.575 PURCHASE TERMS SHEET, DATED JANUARY 12, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PURE ENCAPSULATIONS, LLC | | 129990486 | ☐ | PURE ENCAPSULATIONS, LLC | 490 BOSTON POST ROAD SUDBURY, MA 01776 |
| 2.576 PURCHASE TERMS SHEET, DATED OCTOBER 19, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PURE ENCAPSULATIONS, LLC | | 129990485 | ☐ | PURE ENCAPSULATIONS, LLC | 490 BOSTON POST ROAD SUDBURY, MA 01776 |
| 2.577 PURCHASE AGREEMENT, DATED JANUARY 11, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND PVOLVE LLC | | 121805777 | ☐ | PVOLVE LLC | 415 WEST BROADWAY NEW YORK, NY 10012 |
| 2.578 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND QUAKER SALES & DISTRIBUTION | | 121805785 | ☐ | QUAKER SALES & DISTRIBUTION | 300 HARMON MEADOW BLVD. SECAUCUS, NJ 07094 |
| 2.579 PURCHASE AGREEMENT, DATED JUNE 6, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND QUALITAS HEALTH, INC. | | 121805786 | ☐ | QUALITAS HEALTH, INC. | 1800 WEST LOOP SOUTH HOUSTON, TX 77027 |
| 2.580 PURCHASE AGREEMENT, DATED APRIL 18, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND QUALITY PASTA COMPANY | | 121805788 | ☐ | QUALITY PASTA COMPANY | 100 CHAMBER PLAZA CHARLEROI, PA 15022 |
| 2.581 AUTHORIZED INTERNET RESELLER AGREEMENT, DATED OCTOBER 2, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND QUEST NUTRITION, LLC | | 121805802 | ☐ | QUEST NUTRITION, LLC | 777 S. AVIATION DR. EL SEGUNDO, CA 90245 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.582 SILVER PRODUCT AND SERVICES ADDENDUM TO MASTER PURCHASE AGREEMENT, DATED DECEMBER 1, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND R. R. DONNELLEY & SONS COMPANY | | 121805816 | ❑ | R. R. DONNELLEY & SONS COMPANY | P.O. BOX 13654 NEWARK, NJ 71880001 |
| 2.583 PURCHASE AGREEMENT, DATED JULY 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RAINFOREST DISTRIBUTION CORP | | 121805829 | ❑ | RAINFOREST DISTRIBUTION CORP | 360-30 13TH ST ASTORIA, NY 11106 |
| 2.584 IN STORE MERCHANT AGREEMENT, DATED OCTOBER 29, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RAKUTEN CARD LINKED OFFER NETWORK, INC. | | 121805833 | ❑ | RAKUTEN CARD LINKED OFFER NETWORK, INC. | 800 CONCAR DRIVE SUITE 175 SAN MATEO, CA 94402 |
| 2.585 PURCHASE AGREEMENT, DATED OCTOBER 7, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RARI NUTRITION LLC | | 121805842 | ❑ | RARI NUTRITION LLC | 3410 DAVIE RD. SUITE 405 FORT LAUDERDALE, FL 33314 |
| 2.586 PURCHASE AGREEMENT, DATED OCTOBER 28, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RAW SPORT SUPPLEMENT COMPANY LLC | | 129990490 | ❑ | RAW SPORT SUPPLEMENT COMPANY LLC | 760 NW ENTERPRISE DR. PORT ST. LUCIE, FL 34985 |
| 2.587 PURCHASE AGREEMENT, DATED JULY 29, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND READY ROAST NUT COMPANY, LLC | | 121805859 | ❑ | READY ROAST NUT COMPANY, LLC | 2805 FALCON DRIVE MADERA, CA 93637 |
| 2.588 PURCHASE AGREEMENT, DATED JULY 29, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND READY ROAST NUT COMPANY, LLC | | 121805860 | ❑ | READY ROAST NUT COMPANY, LLC. | 2805 FALCON DRIVE MADERA, CA 93637 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.589 PURCHASE AGREEMENT, DATED AUGUST 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REAL GOOD FOODS COMPANY LLC | | 121805863 | ☐ | REAL GOOD FOODS COMPANY LLC | 6316 TAPANGA CANYON BLVD 2140 WOODLAND HILLS, CA 91367 |
| 2.590 PURCHASE AGREEMENT, DATED MARCH 26, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDCON1 LLC | | 121805874 | ☐ | REDCON1, LLC | 701 PARK OF COMMERCE 100 BOCA RATON, FL 33487 |
| 2.591 AMENDED & RESTATED PURCHASE AGREEMENT, DATED JANUARY 20, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDCON1, LLC | | 121805876 | ☐ | REDCON1, LLC | 701 PARK OF COMMERCE BLVD. SUITE 101 BOCA RATON, FL 33487 |
| 2.592 PURCHASE TERMS SHEET, DATED AS OF JUNE 28, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDCON1, LLC. | | 129990491 | ☐ | REDCON1, LLC. | 701 PARK OF COMMERCE BLVD. SUITE 101 BOCA RATON, FL 33487 |
| 2.593 PURCHASE AGREEMENT, DATED JANUARY 24, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDEFINE NUTRITION D.B.A FINAFLEX | | 121805879 | ☐ | REDEFINE NUTRITION D.B.A FINAFLEX | 1190 TIDWELL ROAD SUITE 304 ALPHARETTA, GA 30004 |
| 2.594 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 14, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDEFINE NUTRITION LLC DBA FINAFLEX | | 121805880 | ☐ | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR SUITE 101 ALPHARETTA, GA 30004 |
| 2.595 QUALITY AGREEMENT, DATED AUGUST 14, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDEFINE NUTRITION LLC DBA FINAFLEX | | 121805881 | ☐ | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR 100 ALPHARETTA, GA 30004 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.596 PURCHASE AGREEMENT, DATED OCTOBER 12, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND REDMOND TRADING COMPANY, DBA REDMOND LIFE | | 121805883 | ❑ | REDMOND TRADING COMPANY, DBA REDMOND LIFE | 475 WEST 910 SOUTH HEBER CITY, UT 84032 |
| 2.597 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED FEBRUARY 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RENEW LIFE FORMULAS, INC. | | 121805958 | ❑ | RENEW LIFE FORMULAS, INC. | 198 ALT. 19 SOUTH PALM HARBOR, FL 34683 |
| 2.598 RETAILNEXT SALES QUOTE, DATED NOVEMBER 30, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RETAILNEXT, INC. | | 121805985 | ❑ | RETAILNEXT, INC. | 60 S. MARKET ST. 10TH FI SAN JOSE, CA 95113 |
| 2.599 RGH ENTERPRISES DISTRIBUTION AGREEMENT, DATED NOVEMBER 1, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RGH ENTERPRISES, LLC | | 121805997 | ❑ | RGH ENTERPRISES, LLC | 1810 SUMMIT COMMERCE PARK TWINSBURG, OH 44087 |
| 2.600 PURCHASE AGREEMENT, DATED SEPTEMBER 21, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RHINOMED INC | | 121806001 | ❑ | RHINOMED INC | 1311 VINE STREET CINCINNATI, OH 45202 |
| 2.601 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RISE BAR | | 121806027 | ❑ | RISE BAR | 16752 MILLIKAN IRVINE, CA 92606 |
| 2.602 BROKER/SHIPPER TRANSPORTATION AGREEMENT, DATED BY NOVEMBER 1, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RIVERSIDE LOGISTICS, INC. | | 121806041 | ❑ | RIVERSIDE LOGISTICS, INC. | 5160 COMMERCE ROAD RICHMOND, VA 23234 |
| 2.603 THE VITAMIN SHOPPE PURCHASE AGREEMENT, DATED MARCH 19TH, 2021, BY AND BETWEEN | | 129990497 | ❑ | RYSE UP SPORTS NUTRITION | NICHOLAS STELLA 631 INDUSTRY WAY PROSPER, TX 75078 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND RYSE UP SPORTS NUTRITION | | | | | |
| 2.604 SECOND PILOT EVENT PROGRAM AGREEMENT, DATED OCTOBER 25, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SAFESOURCING INC. | | 121806117 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SUITE 103/283 SCOTTSDALE, AZ 85262 |
| 2.605 SECOND PILOT EVENT PROGRAM AGREEMENT, DATED OCTOBER 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SAFESOURCING INC. | | 121806118 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SUITE 103/283 SCOTTSDALE, AZ 85262 |
| 2.606 SECOND PILOT EVENT PROGRAM AGREEMENT, DATED OCTOBER 26, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SAFESOURCING INC. | | 121806119 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SUITE 103/283 SCOTTSDALE, AZ 85262 |
| 2.607 PILOT EVENT PROGRAM AGREEMENT, DATED JULY 14, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SAFESOURCING INC. | | 121806115 | ☐ | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY SUITE 103/283 SCOTTSDALE, AZ 85262 |
| 2.608 PURCHASE AGREEMENT, DATED AUGUST 1, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SAHAH NATURALS INC. | | 121806129 | ☐ | SAHAH NATURALS INC. | 2244 46TH AVENUE LACHINE, QC H8T 2P3 |
| 2.609 PURCHASE AGREEMENT, DATED NOVEMBER 20, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SANCILIO & COMPANY, INC. | | 121806141 | ☐ | SANCILIO & COMPANY, INC. | 3874 FISCAL CT., SUITE 200 RIVIERA BEACH, FL 33404 |
| 2.610 LOGIMAT SERVICE CONTRACT, DATED APRIL 4, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SCHAEFER SYSTEMS INTERNATIONAL, INC. | | 121806166 | ☐ | SCHAEFER SYSTEMS INTERNATIONAL, INC. | 10125 WESTLAKE DR. PO BOX 7009 CHARLOTTE, NC 28273 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.611 ADDENDUM NO.1 TO PURCHASE AGREEMENT, DATED JULY 8, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SCHWABE NORTH AMERICA, INC. | | 121806176 | ☐ | SCHWABE NORTH AMERICA, INC. | 9672 SWEETLEAF ST ORLANDO, FL 32827-6804 |
| 2.612 PURCHASE AGREEMENT, DATED FEBRUARY 22, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SCITEC USA INC. | | 121806177 | ☐ | SCITEC USA INC. | 17470 N. PACESETTER WAY SCOTTSDALE, AZ 85255 |
| 2.613 MOTOR CARRIER AGREEMENT, DATED FEBRUARY 5, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SCOTLYNN | | 121806180 | ☐ | SCOTLYNN | 15671 SAN CARLOS BLVD FORT MYERS, FL 33908 |
| 2.614 SCOUTRFP, INC. STANDARD SOFTWARE AS A SERVICE AGREEMENT, DATED DECEMBER 1, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND SCOUTRFP, INC. | | 121806185 | ☐ | SCOUTRFP, INC. | 318 BRANNAN STREET 1ST FLOOR SAN FRANCISCO, CA 94107 |
| 2.615 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SDC NUTRITION, INC | | 121806189 | ☐ | SDC NUTRITION INC | 170 INDUSTRY DRIVE PITTSBURGH, PA 15275 |
| 2.616 PURCHASE AGREEMENT, DATED APRIL 23, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SDC NUTRITION INC | | 121806190 | ☐ | SDC NUTRITION INC. | 170 INDUSTRY DRIVE PITTSBURGH, PA 15275 |
| 2.617 PURCHASE AGREEMENT, DATED APRIL 23, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SDC NUTRITION INC | | 121806191 | ☐ | SDC NUTRITION, INC | 170 INDUSTRY DRIVE PITTSBURGH, PA 15275 |
| 2.618 PURCHASE AGREEMENT, DATED DECEMBER 27, 2016, BY AND BETWEEN VITAMIN SHOPPE | | 121806275 | ☐ | SHEER STRENGTH LABS, LLC | 7509 MANCHACA ST, SUITE 201 AUSTIN, TX 78754 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND SHEER STRENGTH LABS, LLC | | | | | |
| 2.619 PURCHASE AGREEMENT, DATED APRIL 11, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SHIBARI WANDS | | 121806292 | ☐ | SHIBARI WANDS | 28348 CONSTELLATION ROAD #850 VALENCIA, CA 91355 |
| 2.620 PURCHASE AGREEMENT, DATED AUGUST 8, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SHIRE CITY HERBALS INC. | | 121806298 | ☐ | SHIRE CITY HERBALS INC. | 15 COMMERCIAL STREET PITTSFIELD, MA 01201 |
| 2.621 PURCHASE AGREEMENT, DATED AUGUST 8, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SHIRE CITY HERBALS INC. | | 121806299 | ☐ | SHIRE CITY HERBALS, INC. | 15 COMMERCIAL STREET PITTSFIELD, MA 01201 |
| 2.622 SHOPPERTRAK RCT CORPORATION PURCHASE & SERVICES AGREEMENT, DATED MARCH 9, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SHOPPERTRAK RCT CORPORATION | | 121806300 | ☐ | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER, SUITE 4100 CHICAGO, IL 60606 |
| 2.623 MNDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SHOPRUNNER, INC. | | 129990854 | ☐ | SHOPRUNNER, INC. | 350 N LASALLE DR., SUITE 600 CHICAGO, IL 60654 |
| 2.624 PURCHASE AGREEMENT, DATED JUNE 15, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIDDHA FLOWER ESSENCES, LLC | | 121806313 | ☐ | SIDDHA FLOWER ESSENCES, LLC | 21225 PACIFIC COAST HWY SUITE B MALIBU, CA 90265 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.625 SIDECAR RETAIL SOLUTIONS PLATFORM SERVICES AGREEMENT, DATED BY JUNE 22, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIDECAR INTERACTIVE, INC. | | 121806314 | ☐ | SIDECAR INTERACTIVE, INC. | 114 SOUTH 13TH STREET, 3RD FLOOR PHILADELPHIA, PA 19107 |
| 2.626 PURCHASE AGREEMENT, DATED JANUARY 4, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIERRA SAGE HERBS | | 121806318 | ☐ | SIERRA SAGE HERBS | PO BOX 435 LYONS, CO 80540 |
| 2.627 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIERRA SAGE HERBS LLC | | 121806319 | ☐ | SIERRA SAGE HERBS LLC | PO BOX 439 LYONS, CO 80540 |
| 2.628 PURCHASE AGREEMENT, DATED MARCH 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIMPLE MILLS INC | | 121806331 | ☐ | SIMPLE MILLS INC | 444 N WELLS ST 203 CHICAGO, IL 60654 |
| 2.629 PURCHASE AGREEMENT, DATED OCTOBER 13, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIMPLY GUM | | 121806335 | ☐ | SIMPLY GUM | 270 LAFAYETTE SUITE 1301 NEW YORK, NY 10012 |
| 2.630 PURCHASE AGREEMENT, DATED JUNE 1, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIMPLY SOLUTIONS LLC | | 121806336 | ☐ | SIMPLY SOLUTIONS LLC | 2949 VENTURE DRIVE SUITE 170 JANESVILLE, WI 53546 |
| 2.631 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SINCE CITE LLC | | 121806337 | ☐ | SINCE CITE LLC | 2101 HONGLEAF TO BLAC, NJ 35243 |
| 2.632 PURCHASE AGREEMENT, DATED APRIL 24, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121806344 | ☐ | SINISTER LABS LLC | 275 COMMERCE ST, SUITE 100 SOUTHLAKE, TX 76092 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND SINISTER LABS LLC | | | | | |
| 2.633 PURCHASE AGREEMENT, DATED NOVEMBER 24 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND SIPP ECO BEVERAGE COMPANY | | 121806347 | ☐ | SIPP ECO BEVERAGE COMPANY | PO BOX 159 UWCHLAND, PA 19480 |
| 2.634 PURCHASE AGREEMENT, DATED JULY 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SIX FOODS LLC | | 121806372 | ☐ | SIX FOODS LLC | 1885 MISSION STREET SAN FRANCISCO, CA 94103 |
| 2.635 PURCHASE AGREEMENT, DATED DECEMBER 8, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SKOOP, LLC | | 121806379 | ☐ | SKOOP, LLC | 2438 30TH STREET BOULDER, CO 80301 |
| 2.636 PURCHASE AGREEMENT, DATED JUNE 10, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SLIQUID, LLC | | 121806384 | ☐ | SLIQUID, LLC | 2544 IRVING BLVD. DALLAS, TX 75207 |
| 2.637 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SMART WEAR GROUP LLC | | 121806389 | ☐ | SMART WEAR GROUP LLC | 1705 SINGLETON AVE AUSTIN, TX 78702 |
| 2.638 PURCHASE AGREEMENT, DATED NOVEMBER 7, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND SMASHMALLOW, LLC | | 121806398 | ☐ | SMASHMALLOW, LLC | 153 W NAPA STREET SONOMA, CA 95476 |
| 2.639 PURCHASE AGREEMENT, DATED NOVEMBER 7, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND SMASHMALLOW, LLC | | 121806399 | ☐ | SMASHMALLOW, LLC. | 153 W NAPA STREET SONOMA, CA 95476 |
| 2.640 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MAY 20, 2016, BY AND | | 121806402 | ☐ | SMITTY BEE HONEY | 208 MAIN AVE PO219 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SMITTY BEE HONEY | | | | | DEFIANCE, IA 51527 |
| 2.641 PURCHASE AGREEMENT, DATED JULY 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SNEAKERS PLUS | | 121806404 | ☐ | SNEAKERS PLUS | 318 HIGHWAY 202 NORTH FLEMINGTON, NJ 08822 |
| 2.642 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SO TEN. LLC | | 121806407 | ☐ | SO TEN. LLC | 5129 SUNSET RIDGE LN LIBERTY TWP, OH 45011 |
| 2.643 PURCHASE AGREEMENT, DATED JUNE 27, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND SOFAR AMERICAS, INC. | | 121806426 | ☐ | SOFAR AMERICAS, INC. | 141 H STREET, SUITE A PETALUMA, CA 94952 |
| 2.644 LABORATORY SERVICES AND QUALITY AGREEMENT, DATED JUNE 12, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SORA LABORATORIES, LLC | | 121806432 | ☐ | SORA LABORATORIES, LLC | 15366 U.S. HIGHWAY 160 FORSYTH, MO 65653 |
| 2.645 PURCHASE AGREEMENT, DATED APRIL 2, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SOTRU LLC | | 121806433 | ☐ | SOTRU LLC | 697 N. DENVER AVE LOVELAND, CO 80537 |
| 2.646 PURCHASE AGREEMENT, DATED APRIL 2, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SOTRU LLC | | 121806434 | ☐ | SOTRU.LLC | 697 N. DENVER AVE LOVELAND, CO 80537 |
| 2.647 SOUTHPORT SERVICES GROUP, LLC STATEMENT OF WORK #1, DATED JANUARY 12, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SOUTHPORT SERVICES GROUP, LLC | | 121806449 | ☐ | SOUTHPORT SERVICES GROUP, LLC | 20098 ASHBROOK PLACE SUITE 220 ASHBURN, VA 20147 |
| 2.648 STATEMENT OF WORK (ORACLE COMMERCE HOSTING), DATED NOVEMBER 15, 2018, BY AND | | 121806453 | ☐ | SPARK:RED, INC. | 11241 WILLOWS RD. N.E. SUITE 220 REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPARK::RED, INC. | | | | | |
| 2.649 PURCHASE AGREEMENT, DATED NOVEMBER 29, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPARTA NUTRITION LLC | | 121806456 | ☐ | SPARTA NUTRITION LLC | 25 PIER LN W FAIRFIELD, NJ 07004 |
| 2.650 PURCHASE AGREEMENT, DATED MARCH 24, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND SPARTAN BRANDS, INC. | | 121806457 | ☐ | SPARTAN BRANDS, INC. | 451 PARK AVENUE SOUTH FIFTH FLOOR NEW YORK, NY 10016 |
| 2.651 ASSET MANAGEMENT STATEMENT OF WORK, DATED NOVEMBER 7, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPENCER TECHNOLOGIES, INC. D/B/A CERTIFIED RETAIL SOLUTIONS | | 121806462 | ☐ | SPENCER TECHNOLOGIES, INC. D/B/A CERTIFIED RETAIL SOLUTIONS | ONE QUALITY WAY DOVER, NH 03820 |
| 2.652 PURCHASE AGREEMENT, DATED SEPTEMBER 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPICEOLOGIST, INC. | | 121806464 | ☐ | SPICEOLOGIST, INC. | 125 S. COWLEY ST. SPOKANE, WA 99202 |
| 2.653 RETAILER RELATIONSHIP AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPINS LLC | | 121806476 | ☐ | SPINS LLC | 222 W HUBBARD STREET SUITE 300 CHICAGO, IL 60654 |
| 2.654 MASTER INFORMATION AND SERVICES AGREEMENT, DATED JULY 17, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPINS LLC | | 121806474 | ☐ | SPINS LLC | 222 W HUBBARD STREET SUITE 300 CHICAGO, IL 60654 |
| 2.655 PURCHASE AGREEMENT, DATED SEPTEMBER 10, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPRAY INNOVATIONS, LLC | | 121806483 | ☐ | SPRAY INNOVATIONS, LLC | 39 LONG VIEW ROAD TRABUCO CANYON, CA 92679 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.656 PURCHASE AGREEMENT, DATED MARCH 24, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SPROUT A REVOLUTION, INC. | | 121806490 | ☐ | SPROUT A REVOLUTION, INC. | 386 TROUTMAN STREET, 2R BROOKLYN, NY 11237 |
| 2.657 PURCHASE AGREEMENT, MARCH 8, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SQUATTY POTTY, LLC | | 121806497 | ☐ | SQUATTY POTTY, LLC | 1664 S. DIXIE DRIVE, SUITE F102 SAINT GEORGE, UT 84770 |
| 2.658 ST. LOUIS CARDINALS, LLC MODIFIED TERMS AND CONDITIONS FOR VITAMIN SHOPPE, DATED JUNE 25, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ST. LOUIS CARDINALS, LLC | | 121806507 | ☐ | ST. LOUIS CARDINALS, LLC | 1 TIMBER VALLEY COVE LITTLE ROCK, AR 72204 |
| 2.659 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ST. TROPICA INC. | | 121806509 | ☐ | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 LAS VEGAS, NV 89108 |
| 2.660 SERVICE AGREEMENT, DATED JUNE 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STAR INDUSTRIES, LLC D/B/A STAR BUILDING SERVICES | | 121806520 | ☐ | STAR INDUSTRIES, LLC D/B/A STAR BUILDING SERVICES | 167 AVENUE AT THE COMMON SHREWSBURY, NJ 07702 |
| 2.661 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STEARNS PRODUCT INC. DBA DERMA E | | 121806534 | ☐ | STEARNS PRODUCT INC. DBA DERMA E | 2130 WARD AVE SIMI VALLEY, CA 93065 |
| 2.662 CO-BRANDING AGREEMENT, DATED SEPTEMBER 30, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STEPAN SPECIALTY PRODUCTS LLC | | 121806540 | ☐ | STEPAN SPECIALTY PRODUCTS LLC | 100 WEST HUNTER AVENUE MAYWOOD, NJ 07607 |
| 2.663 PURCHASE AGREEMENT, DATED NOVEMBER 30, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STICKY BE APPARELS | | 121806553 | ☐ | STICKY BE APPARELS | 1112 MONTANA AVE 371 SANTA MONICA, CA 90403 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.664 AGENT AGREEMENT, DATED AUGUST 21, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. | | 121806562 | ❑ | STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. | 101 BULLITT LANE, SUITE 305 LOUISVILLE, KY 40222 |
| 2.665 PURCHASE AGREEMENT, DATED JUNE 16, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STRATEGIC PRODUCTS GROUP, INC. | | 121806572 | ❑ | STRATEGIC PRODUCTS GROUP, INC. | 450 VAN PELT LANE PENSACOLA, FL 32505 |
| 2.666 STRATERIO COMMERCE LLC SERVICES AGREEMENT EXHIBIT D PARCEL STRATEGY SERVICES, DATED NOVEMBER 11, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STRATEGIQ COMMERCE LLC | | 121806574 | ❑ | STRATEGIQ COMMERCE LLC | 217 N JEFFERSON STREET 3RD FLOOR CHICAGO, IL 60661 |
| 2.667 PURCHASE AGREEMENT, DATED SEPTEMBER 19, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND STRETCH WRAP SYSTEMS INC. | | 121806577 | ❑ | STRETCH WRAP SYSTEMS INC. | 65 ABERDEEN ROAD YORK, PA 17406 |
| 2.668 PURCHASE AGREEMENT, DATED MAY 6, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUDIC AS TASSONE ENTERPRISES | | 121806581 | ❑ | SUDIC AS TASSONE ENTERPRISES | RUNEBERGSGATAN 8 STOCKHOLM, 11345 |
| 2.669 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUDIE AB | | 121806583 | ❑ | SUDIO AB | RUNEBERGSGATAN 6 STOCKHOLM, 11345 |
| 2.670 PURCHASE AGREEMENT, DATED MAY 6, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUDIO AB TASSONE ENTERPRISES | | 121806584 | ❑ | SUDIO AB TASSONE ENTERPRISES | RUNEBERGSGATAN 6 1250 ARROYO WAY #320 STOCKHOLM, 11345 |
| 2.671 CJ AGENCY AUTHORIZATION AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT | | 121806592 | ❑ | SULUTA CORP DBA AFFILIATEMANAGER.COM | 1126 WILDE DRIVE CELEBRATION, FL 34747 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SERVICES, LLC AND SULUTA CORP DBA AFFILIATEMANAGER.COM | | | | | |
| 2.672 AUTHORIZED "SUNWARRIOR" RESELLER AGREEMENT OF SUN BROTHERS, LLC, DATED JANUARY 2, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUN BROTHERS, LLC | | 121806594 | ☐ | SUN BROTHERS, LLC | 2250 N. CORAL CANYON BLVD SUITE. 100 WASHINGTON, UT 84780 |
| 2.673 PROPOSITION 65 - SHELF-TAG PROGRAM, DATED JANUARY 11, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUNFOOD CORPORATION | | 121806611 | ☐ | SUNFOOD CORPORATION | 1830 GILLESPIE WAY 101 EL CAJON, CA 92020 |
| 2.674 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED NOVEMBER 26, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUNFOODS SUPERFOODS | | 121806613 | ☐ | SUNFOODS SUPERFOODS | 1830 GILLESPIE WAY, SUITE 101 EL CAJON, CA 92020 |
| 2.675 (WHITE) LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED JANUARY 6, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUNWARRIOR VENTURES LLC | | 129990505 | ☐ | SUNWARRIOR VENTURES LLC | 2250 N. CORAL CANYON BLVD SUITE. 100 WASHINGTON, UT 84780 |
| 2.676 AMENDED AND RESTATED PURCHASE AGREEMENT, DATED FEBRUARY 25, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUPER NUTRITION | | 121806625 | ☐ | SUPER NUTRITION | 1925 BRUSH ST. OAKLAND, CA 94612 |
| 2.677 MASTER SUPPLY AGREEMENT, DATED MAY 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUPPLYONE WEYERS CAVE, INC. | | 121806633 | ☐ | SUPPLYONE WEYERS CAVE, INC. | 90 PACKAGING DRIVE PO BOX 126 WEYERS CAVE, VA 24486 |
| 2.678 PURCHASE AGREEMENT, DATED MARCH 18, 2016, BY AND BETWEEN VITAMIN SHOPPE | | 121806636 | ☐ | SURESOURCE LLC | 20 CONSTITUTION BLVD SOUTH SHELTON, CT 06484 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, INC AND SURESOURCE LLC | | | | | |
| 2.679 PURCHASE AGREEMENT, DATED FEBRUARY 3, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SUTHERLAND PRODUCTS, INC. DBA CHARLIE'S SOAP | | 121806643 | ☐ | SUTHERLAND PRODUCTS, INC. | 203 N 1ST AVE. MAYODAN, NC 27027 |
| 2.680 PURCHASE AGREEMENT, DATED MAY 10, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SWEET HARVEST FOODS COMPANY | | 121806653 | ☐ | SWEET HARVEST FOODS COMPANY | 15100 BUSINESS PARKWAY ROSEMOUNT, MN 55068 |
| 2.681 PURCHASE AGREEMENT, DATED APRIL 18, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SWEET TREE HOLDINGS 1, LLC | | 121806664 | ☐ | SWEET TREE HOLDINGS 1, LLC | ONE SWEET TREE LANE ISLAND POND, VT 05846 |
| 2.682 LINE HAUL CARRIER AGREEMENT, DATED JULY 13, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SWIFT TRANSPORTATION SERVICES, LLC | | 121806667 | ☐ | SWIFT TRANSPORTATION SERVICES, LLC | 2200 SOUTH 75TH AVENUE PHOENIX, AZ 85043 |
| 2.683 PURCHASE AGREEMENT, DATED SEPTEMBER 10, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SWOFFLE, LLC. | | 121806671 | ☐ | SWOFFLE, LLC | 252 SHADYSIDE AVE CONCORD, MA 01742 |
| 2.684 PURCHASE AGREEMENT, DATED SEPTEMBER 10, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SWOFFLE, LLC | | 121806672 | ☐ | SWOFFLE, LLC. | 252 SHADYSIDE AVE CONCORD, MA 01742 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.685 PURCHASE AGREEMENT, DATED DECEMBER 15, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SYLVAN BIO, INC. | | 121806676 | ☐ | SYLVAN BIO, INC. | 90 GLADE DRIVE KITTANNING, PA 16201 |
| 2.686 NORTON SHOPPING GUARANTEE PURCHASE AUTHORIZATION FORM BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND SYMANTEC | | 121806678 | ☐ | SYMANTEC | 1621 N KENT ST #706 ARLINGTON, VA 22209 |
| 2.687 MASTER SUPPLY AGREEMENT, DATED JULY 5, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND T2M CONSULTING SERVICES, INC | | 121806692 | ☐ | T2M CONSULTING SERVICES, INC | 399 CAMPUS DRIVE, SUITE 150 SOMERSET, NJ 08873 |
| 2.688 MASTER SERVICES AGREEMENT, DATED JANUARY 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TAISTECH CORPORATION | | 121806697 | ☐ | TAISTECH CORPORATION | 14841 DALLAS PARKWAY SUITE 494 DALLAS, TX 75254 |
| 2.689 MASTER SERVICES AGREEMENT, DATED JANUARY 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TAISTECH CORPORATION | | 121806703 | ☐ | TAISTECH LLC | 15601 DALLAS PKWY SUITE 250 ADDISON, TX 75001 |
| 2.690 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED AUGUST 25, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TALENT HUB 360 LLC | | 121806709 | ☐ | TALENT HUB 360 LLC | C/O PARAGON MGMT GRP LLC 276 POST ROAD WEST SUITE 201 WESTPORT, CT 06880 |
| 2.691 MEMORANDUM OF UNDERSTANDING BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TEAM RED, WHITE & BLUE, INC. | | 129990509 | ☐ | TEAM RED, WHITE & BLUE, INC. | PO BOX 74497 ATLANTA, GA 30374-4947 |
| 2.692 PURCHASE AGREEMENT, DATED MARCH 13, 2017, BY AND BETWEEN VITAMIN SHOPPE | | 121806753 | ☐ | TENGA USA, INC. | 2807 OREGON COURT UNIT D-6 TORRANCE, CA 90503 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND TENGA USA, INC. | | | | | |
| 2.693 PURCHASE AGREEMENT, DATED MARCH 8, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TERRA KAI ORGANICS | | 121806755 | ☐ | TERRA KAI ORGANICS | 3312 157TH PL SE BOTHELL, WA 98012 |
| 2.694 PURCHASE AGREEMENT, DATED APRIL 18, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TERRAVATE BEAUTY | | 121806758 | ☐ | TERRAVATE BEAUTY | 2361 ROSECRANS AVE, SUITE 150 EL SEGUNDO, CA 90245 |
| 2.695 PURCHASE AGREEMENT, DATED MARCH 3, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE BIRDS NEST CORP | | 121806767 | ☐ | THE BIRDS NEST CORP | 9855 BUSINESS WAY MANASSAS, VA 20110 |
| 2.696 PURCHASE AGREEMENT, DATED APRIL 7, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE CHILL GROUP, INC. | | 121806772 | ☐ | THE CHILL GROUP, INC. | 11825 MAJOR STREET SUITE 106 CULVER CITY, CA 90230 |
| 2.697 PURCHASE AGREEMENT, DATED OCTOBER 9, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE CLOROX SALES COMPANY | | 121806774 | ☐ | THE CLOROX SALES COMPANY | 1221 BROADWAY OAKLAND, CA 94612 |
| 2.698 MASTER SUPPLY AGREEMENT, DATED MARCH 21, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE DIE SHOP, A SOLE PROPRIETORSHIP CORPORATION | | 121806784 | ☐ | THE DIE SHOP | 7302 ADAMS STREET PARAMOUNT, CA 90723 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.699 PROFESSIONAL STAFFING SERVICES AGREEMENT, DATED MARCY 7, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE EXECU\|SEARCH GROUP, LLC | | 121806789 | ☐ | THE EXECU\|SEARCH GROUP, LLC | 114 NORTH BROAD STREET SALEM, VA 24153 |
| 2.700 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE FUTURES COMPANY | | 129990861 | ☐ | THE FUTURES COMPANY | 1300 ENVIRON WAY CHAPEL HILL, NC 27517 |
| 2.701 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE FUTURES COMPANY | | 129990862 | ☐ | THE FUTURES COMPANY | 1300 ENVIRON WAY CHAPEL HILL, NC 27517 |
| 2.702 PURCHASE AGREEMENT, DATED NOVEMBER 13, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE GOOD FATS CO. LTD | | 121806795 | ☐ | THE GOOD FATS CO. LTD | 8 MARKET STREET, SUITE 600 TORONTO, ON M5E 1M6 |
| 2.703 PURCHASE AGREEMENT, DATED JANUARY 5, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE HERSHEY CO. | | 121806802 | ☐ | THE HERSHEY CO. | 117 WEST NAPA ST. SITE SONOMA, CA 95476 |
| 2.704 PURCHASE AGREEMENT, DATED APRIL 28, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE HYGENIC CORPORATION | | 121806810 | ☐ | THE HYGENIC CORPORATION | 1245 HOME AVE AKRON, OH 44310 |
| 2.705 PURCHASE AGREEMENT, DATED MAY 23, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE NATURAL CITIZEN, LLC | | 121806819 | ☐ | THE NATURAL CITIZEN, LLC | 1108 LAVACA ST, SUITE 110-186 AUSTIN, TX 78701 |
| 2.706 STATEMENT OF WORK FOR VITAMIN SHOPPE, DATED MARCH 27, 2019, BY AND BETWEEN | | 121806827 | ☐ | THE NUMINA GROUP | P.O. BOX 490 FAYETTEVILLE, TN 37334 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE NUMINA GROUP | | | | | |
| 2.707 PURCHASE AGREEMENT, DATED OCTOBER 27, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE PUR COMPANY | | 121806844 | ☐ | THE PUR COMPANY | 23 KODIAK CRESCENT NORTH YORK, ON M3J3E5 |
| 2.708 ADDENDUM NO.1 TO PURCHASE AGREEMENT, DATED AUGUST 21, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE REAL GOOD FOODS COMPANY, LLC | | 121806846 | ☐ | THE REAL GOOD FOODS COMPANY, LLC | 6316 TAPANGA CANYON BLVD 2140 WOODLAND HILLS, CA 91367 |
| 2.709 PURCHASE AGREEMENT, DATED MARCH 17, 20201, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THE UPLIFTERS' PRIMA, PBC | | 121806861 | ☐ | THE UPLIFTERS' PRIMA, PBC | 2633 LINCOLN BLVD, #224 SANTA MONICA, CA 90048 |
| 2.710 NDA BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THERMO PAK | | 129990864 | ☐ | THERMO PAK | 360 BALM CT WOOD DALE, IL 60191 |
| 2.711 PURCHASE AGREEMENT, DATED MARCH 26, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THINKOPERATIONS, LLC | | 121806872 | ☐ | THINKOPERATIONS, LLC | 3112 WINDSOR RD A342 AUSTIN, TX 78703 |
| 2.712 PURCHASE AGREEMENT, DATED OCTOBER 1, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THINKTHIN LLC | | 121806873 | ☐ | THINKTHIN LLC | 12211 W. WASHINGTON BLVD, SUITE 120 LOS ANGELES, CA 90066 |
| 2.713 PURCHASE AGREEMENT, DATED SEPTEMBER 9, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND THIRTY THREE THREADS, INC. | | 121806874 | ☐ | THIRTY THREE THREADS, INC. | 1330 PARK CENTER DRIVE VISTA, CA 92081 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.714 PURCHASE AGREEMENT, DATED SEPTEMBER 28, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND THREEJERKS LLC | | 121806879 | ☐ | THREEJERKS LLC | 300 HERON DRIVE SWEDESBORO, NJ 08085 |
| 2.715 PURCHASE AGREEMENT, DATED JANUARY 12, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TONE IT UP, INC. | | 121806938 | ☐ | TONE IT UP, INC. | 1110 MANHATTAN AVENUE MANHATTAN BEACH, CA 90266 |
| 2.716 QUALITY AGREEMENT, DATED MARCH 27, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRACE MINERALS OPCO LLC | | 129990514 | ☐ | TRACE MINERALS OPCO LLC | 1996 W. 3300 S OGDEN, UT 84401 |
| 2.717 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AS OF MARCH 25, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRACE MINERALS OPCO, LLC | | 122300001 | ☐ | TRACE MINERALS OPCO, LLC | 1996 W. 3300 S OGDEN, UT 84401 |
| 2.718 PURCHASE AGREEMENT, DATED MARCH 23, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRAINING MASK LLC | | 121806952 | ☐ | TRAINING MASK LLC | 1140 PLETT RD CADILLAC, MI 49601 |
| 2.719 TRANE SERVICE AGREEMENT FOR BUILDING AUTOMATION SYSTEM, DATED OCTOBER 22, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANE U.S. INC. | | 121806953 | ☐ | TRANE U.S. INC. | 19 CHAPIN RD BUILDING B SUITE 200 PINE BROOK, NJ 07058 |
| 2.720 STATEMENT OF WORK #61, DATED JULY 1, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990438 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.721 STATEMENT OF WORK #62, DATED JULY 1, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990439 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.722 STATEMENT OF WORK #58, DATED OCTOBER 1, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990433 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.723 STATEMENT OF WORK #59, DATED JANUARY 1, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990434 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.724 STATEMENT OF WORK #51, DATED JULY 1, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990440 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.725 STATEMENT OF WORK #54, DATED APRIL 26, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990431 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.726 STATEMENT OF WORK #55, DATED JULY 1, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990445 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.727 STATEMENT OF WORK #56, DATED JULY 1, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990444 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.728 PROJECT CHANGE REQUEST #1 SOW # 55 HEADLESS/CHECKOUT REDESIGN PROJECT, DATED AUGUST 9, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990429 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.729 PROJECT CHANGE REQUEST #1 SOW #52 COMMERCE APP DEV, DATED FEBRUARY 15, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990442 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.730 PROJECT CHANGE REQUEST #1 SOW #53 ONGOING MAINTENANCE AND PRODUCTION SUPPORT, DATED MARCH 30, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990441 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.731 PROJECT CHANGE REQUEST #1 SOW #54 HEADLESS/CHECKOUT REDESIGN PROJECT, DATED MAY 16, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990443 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.732 PROJECT CHANGE REQUEST #2 SOW #52 COMMERCE APP DEV, DATED MARCH 28, 2023, | | 129990437 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | | | | |
| 2.733 PROJECT CHANGE REQUEST #2 SOW #53 COMMERCE APP DEV, DATED SEPTEMBER 20, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | | 129990430 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.734 STATEMENT OF WORK #57, DATED OCTOBER 1, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A/ MASTEK) | | 129990432 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A/ MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.735 STATEMENT OF WORK #60, DATED JANUARY 1, 2024, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A/ MASTEK) | | 129990435 | ☐ | TRANS AMERICAN INFORMATION SYSTEMS INC. (D/B/A/ MASTEK) | 15601 DALLAS PKWY, SUITE 250 ADDISON, TX 75254 |
| 2.736 PURCHASE AGREEMENT, DATED SEPTEMBER 16, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRILLIANT FOOD & NUTRITION, LLC | | 121806974 | ☐ | TRILLIANT FOOD & NUTRITION, LLC | 1101 MOASIS DRIVE LITTLE CHUTE, WI 54140 |
| 2.737 PURCHASE AGREEMENT, DATED JANUARY 26, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRP COMPANY, INC. | | 121806982 | ☐ | TRP COMPANY, INC. | 1575 DELUCCHI LANE SUITE 115 RENO, NV 89502 |
| 2.738 PURCHASE AGREEMENT, DATED MAY 6, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRU TABLE | | 121806985 | ☐ | TRU TABLE | 8954 SE BRIDGE ROAD HOBE SOUND, FL 33455 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.739 MASTER PURCHASE AGREEMENT, DATED MARCH 18, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRUE NORTH NUTRITION LTD. | | 121806989 | ☐ | TRUE NORTH NUTRITION LIMITED | 88 EAST BEAVER CREEK ROAD, BUILDING A, UNIT 1 RICHMOND HILL, ON L4B 4A8 CANADA |
| 2.740 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND TRULY NATURAL MARKETING | | 121806992 | ☐ | TRULY NATURAL MARKETING | 90 MAIN ST. BRADFORD, NH 03221 |
| 2.741 MUTUAL CONFIDENTIALITY AGREEMENT, DATED FEBRUARY 2, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND U.S. BANK NATIONAL ASSOCIATION | | 129990550 | ☐ | U.S. BANK NATIONAL ASSOCIATION | 550 SOUTH TRYON STREET 14TH FLOOR CHARLOTTE, NC 28202 |
| 2.742 PURCHASE AGREEMENT, DATED DECEMBER 2, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND U.S. DOCTORS' CLINICAL INC. | | 121807015 | ☐ | U.S. DOCTORS' CLINICAL | 15568 BROOKHURST STREET SUITE 374 WESTMINSTER, CA 92683 |
| 2.743 ADDENDUM TO STORE DELIVERY CARRIER AGREEMENT, DATED DECEMBER 13, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ULTIMATE LOGISTICS, INC. | | 129990605 | ☐ | ULTIMATE LOGISTICS, INC. | 13 E EASY STREET BOUND BROOK, NJ 08805 |
| 2.744 PURCHASE AGREEMENT, DATED DECEMBER 31, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND ULTIMATE SUPERFOODS, INC. | | 121807026 | ☐ | ULTIMATE SUPERFOODS, INC. | 5455 ENDEAVOUR COURT MOORPARK, CA 93021 |
| 2.745 PURCHASE AGREEMENT, DATED APRIL 8, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND ULTRA LABORATORIES, INC. | | 121807028 | ☐ | ULTRA LABORATORIES, INC. | 20611 BELSHAW AVE. CARSON, CA 90746 |
| 2.746 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED AUGUST 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT | | 121807040 | ☐ | UNITED LABORATORIES MANUFACTURING, LLC | 1541 CHAMPION DRIVE CARROLLTON, TX 75006 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SERVICES, LLC AND UNITED LABORATORIES MANUFACTURING, LLC | | | | | |
| 2.747 QUALITY AGREEMENT, DATED AUGUST 22, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND UNITED LABORATORIES MANUFACTURING, LLC | | 121807041 | ☐ | UNITED LABORATORIES MANUFACTURING, LLC | 1541 CHAMPION DRIVE CARROLLTON, TX 75006 |
| 2.748 AMENDED AND RESTATED CUSTOMER DISTRIBUTION AGREEMENT, DATED OCTOBER, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND UNITED NATURAL FOODS, INC. | | 121807044 | ☐ | UNITED NATURAL FOODS, INC. | 313 IRON HORSE WAY PROVIDENCE, RI 02908 |
| 2.749 UPS SPECIAL OPERATING PLAN ARRANGEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND UNITED PARCEL SERVICE | | 121807045 | ☐ | UNITED PARCEL SERVICE | PO BOX 650116 DALLAS, TX 752650116 |
| 2.750 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND UNITREX LTD. | | 121807060 | ☐ | UNITREX LTD. | 5060 TAYLOR RD. CLEVELAND, OH 44128 |
| 2.751 PURCHASE AGREEMENT, DATED MARCH 30, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND UPSPRING, LTD. | | 121807077 | ☐ | UPSPRING, LTD. | 4209 SOUTH INDUSTRIAL DR. SUITE 200 AUSTIN, TX 78744 |
| 2.752 PURCHASE AGREEMENT, DATED FEBRUARY 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND UPTIME ENERGY, INC. | | 121807083 | ☐ | UPTIME ENERGY, INC. | 7930 ALABAMA AVE CANOGA PARK, CA 91304 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.753 ADDENDUM TO STORE DELIVERY CARRIER AGREEMENT, DATED DECEMBER 15, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND USP BROKERAGE | | 129990606 | ☐ | USP BROKERAGE | 2251 LYNX LN SUITE 5 ORLANDO, FL 32804-4729 |
| 2.754 COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VDF FUTURECEUTICALS, INC. | | 121807154 | ☐ | VDF FUTURECEUTICALS, INC. | 300 HARMON MEADOW BLVD. SECAUCUS, NJ 07094 |
| 2.755 COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT, DATED MAY 5, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VDF FUTURECEUTICALS, INC. | | 121807153 | ☐ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.756 ELEVATP® PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT, DATED MAY 15, 2018, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VDF FUTURECEUTICALS, INC. | | 121807155 | ☐ | VDF FUTURECEUTICALS, INC. | 2692 N. STATE RT. 1-17 MOMENCE, IL 60954 |
| 2.757 PURCHASE TERM SHEET, DATED JANUARY 29, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VEGA US LLC | | 129990554 | ☐ | VEGA US LLC | 21500 BISCAYNE BLVD SUITE 600 AVENTURA, FL 33180-1256 |
| 2.758 PURCHASE AGREEMENT, DATED SEPTEMBER 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VERA ROASTING COMPANY, INC. | | 121807189 | ☐ | VERA ROASTING COMPANY, INC. | 75 CONGRESS ST, SUITE L05 PORTSMOUTH, NH 03801 |
| 2.759 PURCHASE AGREEMENT, DATED MAY 6, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VERIDITAS BY PRANAROM | | 121807194 | ☐ | VERIDITAS BY PRANAROM | 2301 NEVADA AVE N MINNEAPOLIS, MN 55427 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.760 PURCHASE AGREEMENT, DATED NOVEMBER 27, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VERMINTS INC. | | 121807200 | ☐ | VERMINTS INC. | 106 FINNELL DRIVE, UNIT 19 WEYMOUTH, MA 02188 |
| 2.761 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VH NUTRITION | | 121807209 | ☐ | VH NUTRITION | 51 ZACA LANE SUITE 90 SAN LUIS OBISPO, CA 93401 |
| 2.762 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VH NUTRITION LLC | | 121807210 | ☐ | VH NUTRITION LLC | 51 ZACA LANE SUITE 90 SAN LUIS OBISPO, CA 93401 |
| 2.763 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED NOVEMBER 2, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VIREO SYSTEMS INC. | | 129990522 | ☐ | VIREO SYSTEMS INC. | 305 WILLIAMS AVENUE FRAMINGHAM, TN 37115 |
| 2.764 PURCHASE AGREEMENT, DATED DECEMBER 18, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAL AMINE INC. | | 121807245 | ☐ | VITAL AMINE INC. | 1431 PACIFIC HWY SUITE 4 SAN DIEGO, CA 92101 |
| 2.765 PURCHASE AGREEMENT, DATED SEPTEMBER 30, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAL PLANET, LLC | | 121807248 | ☐ | VITAL PLANET, LLC | 133 CANDY LN. PALM HARBOR, FL 34683 |
| 2.766 PURCHASE AGREEMENT, DATED FEBRUARY 8, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAL PROTEINS LLC | | 121807249 | ☐ | VITAL PROTEINS LLC | 939 W FULTON MARKET CHICAGO, IL 60607 |
| 2.767 PURCHASE AGREEMENT, DATED MAY 19, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAMIN SCIENCE, INC. | | 121807263 | ☐ | VITAMIN SCIENCE, INC. | 755 PARK AVENUE, SUITE 100 HUNTINGTON, NY 11743 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.768 ASSIGNMENT OF TRADEMARKS BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAMIN SHOPPE INDUSTRIES INC. | | 121807264 | ❑ | VITAMIN SHOPPE INDUSTRIES INC. | 2101 91ST STREET NORTH BERGEN, NJ 07047 |
| 2.769 PURCHASE AGREEMENT, DATED AUGUST 18, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAMIN WELL USA LLC | | 121807265 | ❑ | VITAMIN WELL USA LLC | 3865 GRAND VIEW BLVD LOS ANGELES, CA 90066 |
| 2.770 PURCHASE TERMS SHEET, DATED AUGUST 2, 2022, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAMIN WELL USA LLC | | 129990531 | ❑ | VITAMIN WELL USA LLC | 3865 GRAND VIEW BLVD LOS ANGELES, CA 90066 |
| 2.771 QUALITY AGREEMENT, DATED DECEMBER 4, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAQUEST INTERNATIONAL LLC | | 129990537 | ❑ | VITAQUEST INTERNATIONAL LLC | ASHLEY HROMNAK 8 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2.772 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED NOVEMBER 28, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND VITAQUEST INTERNATIONAL LLC | | 129990536 | ❑ | VITAQUEST INTERNATIONAL LLC | ASHLEY HROMNAK 8 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2.773 PURCHASE AGREEMENT, DATED APRIL 23, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WALKER-CLAY, INC. | | 121807317 | ❑ | WALKER-CLAY, INC. | 211 STATION STREET HANSON, MA 02341 |
| 2.774 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED APRIL 4, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WELLINGTON FOODS, INC. | | 121807362 | ❑ | WELLINGTON FOODS, INC. | 1930 CALIFORNIA AVENUE CORONA, CA 92881 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.775 QUALITY AGREEMENT, DATED JULY 17, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WELLINGTON FOODS, INC. | | 121807361 | ☐ | WELLINGTON FOODS, INC. | 1930 CALIFORNIA AVENUE CORONA, CA 92881 |
| 2.776 PURCHASE AGREEMENT, DATED JUNE 26, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WELLNEXT LLC | | 129990552 | ☐ | WELLNEXT LLC | 1301 SAWGRASS CORPORATE PARKWAY NEW ALBANY, FL 33323 |
| 2.777 PURCHASE AGREEMENT, DATED OCTOBER 14, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WHITE CLOUD NUTRITION LLC | | 121807423 | ☐ | WHITE CLOUD NUTRITION LLC | PMB 2599 CASTRO VALLEY, CA 94546 |
| 2.778 PURCHASE AGREEMENT, DATED JUNE 9, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND WILD SQUIRREL LLC DBA/WILD FRIENDS FOODS | | 121807432 | ☐ | WILD SQUIRREL LLC DBA/WILD FRIENDS FOODS | 22265 SW TAYLORS DRIVE TUALATIN, OR 97062 |
| 2.779 MASTER SUPPLY AGREEMENT, DATED AUGUST 24, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WINDSOR MARKETING GROUP, INC. | | 121807454 | ☐ | WINDSOR MARKETING GROUP, INC. | 100 MARKETING DRIVE SUFFIELD, CT 06078 |
| 2.780 MASTER SERVICE AGREEMENT, DATED NOVEMBER 15, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WOCHIT, INC. | | 121807472 | ☐ | WOCHIT, INC. | 12 EAST 33RD STREET, 4TH FLOOR NEW YORK, NY 10016 |
| 2.781 PURCHASE AGREEMENT, DATED SEPTEMBER 16, 2019, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WOMEN'S BEST USA, LLC | | 121807474 | ☐ | WOMEN'S BEST USA, LLC | 215 S. MONROE STREET, SUITE 200 TALLAHASSEE, FL 32301 |
| 2.782 PURCHASE TERMS SHEET, DATED AS OF NOVEMBER 20, 2016, BY AND BETWEEN VITAMIN | | 129990540 | ☐ | WOODBOLT DISTRIBUTION, LLC. | 715 N. MAIN STREET BRYAN, TX 77803 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| SHOPPE PROCUREMENT SERVICES, INC. AND WOODBOLT DISTRIBUTION, LLC. | | | | | |
| 2.783 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND WW INTERNATIONAL, INC. | | 121807497 | ☐ | WW INTERNATIONAL, INC. | 675 AVENUE OF THE AMERICAS NEW YORK, NY 10023 |
| 2.784 PURCHASE AGREEMENT, DATED APRIL 30, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND XLEAR INC. | | 121807502 | ☐ | XLEAR INC. | 723 S. AUTO MALL DRIVE PO BOX 1421 AMERICAN FORK, UT 84003 |
| 2.785 BROKER TRANSPORTATION AGREEMENT, DATED OCTOBER 17, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC. AND XPO LOGISTICS, LLC | | 121807504 | ☐ | XPO LOGISTICS, LLC | 13777 BALLANTYNE CORPORATE PL SUITE 400 CHARLOTTE, NC 28277 |
| 2.786 PURCHASE AGREEMENT, DATED SEPTEMBER 19, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND XTREME BEAUTY INTERNATIONAL | | 121807505 | ☐ | XTREME BEAUTY INTERNATIONAL | 15400 NW 34 AVENUE MIAMI GARDENS, FL 33054 |
| 2.787 PURCHASE AGREEMENT BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YES 18 INC. | | 121807514 | ☐ | YES TO INC. | 655 FOURTH STREET SECOND FLOOR SAN FRANCISCO, CA 94107 |
| 2.788 PURCHASE AGREEMENT, DATED MAY 18, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YES TO INC. | | 121807515 | ☐ | YES TO INC. | 655 FOURTH STREET SECOND FLOOR SAN FRANCISCO, CA 94107 |
| 2.789 PURCHASE AGREEMENT, DATED OCTOBER 10, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YOGARAT | | 121807519 | ☐ | YOGARAT | 2703 PICO BLVD SANTA MONICA, CA 90405 |
| 2.790 PRICE ADJUSTMENT NOTIFICATION, DATED APRIL 6, 2023, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YOGTI, INC. | | 129990543 | ☐ | YOGTI, INC. | 9-2266 DREW ROAD MISSISSAUGA, ON L5S 1B1 CANADA |
| 2.791 DISTRIBUTION AGREEMENT, DATED SEPTEMBER 14, 2021, BY AND BETWEEN VITAMIN SHOPPE | | 129990542 | ☐ | YOGTI, INC. | 9-2266 DREW ROAD MISSISSAUGA, ON L5S 1B1 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| PROCUREMENT SERVICES, LLC AND YOGTI, INC. | | | | | |
| 2.792 DISTRIBUTION AGREEMENT, DATED SEPTEMBER 14, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YOGTI, INC. | | 129990544 | ☐ | YOGTI, INC. | 9-2266 DREW ROAD MISSISSAUGA, ON L5S 1B1 CANADA |
| 2.793 PURCHASE AGREEMENT, DATED JULY 10, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YOU FRESH NATURAL VENDING, LLC | | 121807523 | ☐ | YOU FRESH NATURAL VENDING, LLC | 3240 CORPORATE WAY MIRAMAR, FL 33025 |
| 2.794 PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, DATED MAY 17, 2020, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND YOUBAR INC | | 121807525 | ☐ | YOUBAR INC | 597 MONTEREY PASS RD MONTEREY PARK, CA 91754 |
| 2.795 PURCHASE AGREEMENT, DATED MARCH 8, 2016, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND YUP BRANDS LLC | | 121807526 | ☐ | YUP BRANDS LLC | 3960 HOWARD HUGHES PKWY SUITE 500 LAS VEGAS, NV 89169 |
| 2.796 PURCHASE AGREEMENT, DATED DECEMBER 23, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ZARBEE'S NATURALS | | 121807527 | ☐ | ZARBEE'S NATURALS | 11650 SOUTH STATE STREET #101 DRAPER, UT 84020 |
| 2.797 PURCHASE AGREEMEN, DATED MAY 29, 2015, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, INC AND ZEAVISION | | 121807528 | ☐ | ZEAVISION | 680-F CROWN INDUSTRIAL COURT CHESTERFIELD, MO 63005 |
| 2.798 PURCHASE AGREEMENT, DATED OCTOBER 9, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ZINT LLC | | 121807543 | ☐ | ZINT LLC | 334 COUNTY ROUTE 49 MIDDLETOWN, NY 10940 |
| 2.799 PURCHASE AGREEMENT, DATED SEPTEMBER 19, 2017, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ZIONHEALTH INCORPORATED | | 121807544 | ☐ | ZIONHEALTH INCORPORATED | 430 E GRAND AVENUE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.800 PURCHASE AGREEMENT, DATED FEBRUARY 1, 2021, BY AND BETWEEN VITAMIN SHOPPE PROCUREMENT SERVICES, LLC AND ZOA ENERGY LLC | | 121807551 | ☐ | ZOA ENERGY LLC | 5301 WISCONSIN AVE. NW SUITE 570 WASHINGTON, DC 20015 |

**Total number of contracts**                                                                                                  **800**

| **Fill in this information to identify the case and this filing:** |
|---|
| Debtor Name: _____ Vitamin Shoppe Procurement Services, LLC _____ |
| United States Bankruptcy Court: _____ DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-12532 (LSS) _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☐ Schedule H: Codebtors (Official Form (206H)
- ☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☑ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 4/28/2025 _____

**Signature:** /s/ Eric Seeton _____      Eric Seeton, Chief Financial Officer _____
**Name and Title**