## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 16, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on Core/2002 Service List attached hereto as **Exhibit A**, and (2) via first class mail on the Affected Contract Counterparties Service List attached hereto as **Exhibit B**:

- Debtors' Motion for Entry of an Order (I) Authorizing Franchise Group Intermediate V, LLC to Enter Into and Perform Its Obligations Under the Asset Purchase Agreement, (II) Approving the Sale of Certain Assets Free and Clear of All Claims, Liens, Rights, Interests, and Encumbrances, (III) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [Docket No. 1283]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

Dated: April 28, 2025

/s/ James Roy
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 28, 2025, by James Roy, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 87697

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. 2300 N. Field Street Suite 1800 Dallas TX 75201 | mbrimmage@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf One Bryant Park New York NY 10036 | mstamer@akingump.com bkahn@akingump.com aluft@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | mdebaecke@ashbygeddes.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew F. Austria 1007 N. Orange Street, 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 North Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Mark R. Owens, Amy E. Tryon 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | mark.owens@btlaw.com amy.tryon@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith 127 Public Square, Suite 4900 Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover 1313 North Market Street, Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jmartinez@beneschlaw.com jhoover@beneschlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |
| Counsel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker<br>3350 Riverwood Parkway, Suite 1600<br>Atlanta GA 30339 | bwalker@cpmtlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler<br>1201 North Market Street, 20th Floor<br>Wilmington DE 19801 | jwisler@connollygallagher.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | | First Class Mail |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| Counsel to County to Imperial Treasurer-Tax Collector | Imperial Treasurer-Tax Collector | Attn: Flora Oropeza<br>940 West Main Street, Suite 106<br>El Centro CA 92243 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to 100 Brentwood Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Drive<br>Post Office Box<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Bel Air LLC, Frontier Dania LLC, Frontier Osceola LLC, Frontier Dover LLC, Frontier Kissimmee LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com | Email |
| Counsel to Debtors and Debtors In Possession | Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Nicole L. Greenblatt, P.C., Derek I. Hunter<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>nicole.greenblatt@kirkland.com<br>derek.hunter@kirkland.com | Email |
| Counsel to Debtors and Debtors In Possession | Kirkland & Ellis LLP | Attn: Mark McKane, P.C.<br>555 California Street<br>San Francisco CA 94101 | mark.mckane@kirkland.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 N. Market Street, Suite 1000 Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street, Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers 919 Market Street Suite 1800 P.O. Box 2087 Wilmington DE 19801 | landis@lrclaw.com mcguire@lrclaw.com erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin 555 Eleventh Street NW Suite 1000 Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker 330 N Wabash Avenue Suite 2800 Chicago IL 60611 Canada | james.ktsanes@lw.com beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin 1271 Avenue of the Americas New York NY 10020 | Jennifer.Ezring@lw.com James.Ktsanes@lw.com andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp., MJK Real Estate Holding Company, LLC | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufman 919 N. Market Street, Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC | Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr. 901 Dove Street Suite 120 Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street, Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea, Andrew Behlmann One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com mpapandrea@lowenstein.com abehlmann@lowenstein.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC, Shelbyville Road Plaza, LLC, Lichtefeld Development Trust, Lichtefeld Properties LLC | McCarter & English, LLP | Attn: Kate Roggio Buck, Maliheh Zare, Sheila Calello Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | kbuck@mccarter.com mzare@mccarter.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Lisa S. Bonsall Four Gateway Center 100 Mulberry Street Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way, Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro 33 N. LaSalle Street Suite 1400 Chicago IL 60602 | dshapiro@mckenna-law.com service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| State of Michigan, Department of Treasury | Michigan Assistant Attorney General | Attn: Heather L. Donald Cadillac Place Building 3030 W. Grand Blvd. Ste. 10-200 Detroit MI 48202 | donaldh@michigan.gov | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter One Federal Street Boston MA 02110-1726 | christopher.carter@morganlewis.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: David K. Shim One State Street Hartford CT 06103-3178 | david.shim@morganlewis.com | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 6 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br><br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and  Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery, Brazoria County, Brazoria County Municipal Utility District #34 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova P.O. Box 9132 Amarillo TX 79105 | acordova@pbfcm.com amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Elisa Hyder Three Logan Square 1717 Arch Street, Suite 2800 Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney 222 Delaware Avenue, Suite 1101 Wilmington DE 19801 | skatona@polsinelli.com kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik 1313 N. Market Street 6th Floor Wilmington DE 19801 | jryan@potteranderson.com bhaywood@potteranderson.com esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason 411 E. Wisconsin Avenue Suite 2400 Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to STORE Master Funding IV, LLC | Reed Smith LLP | Attn: Jason D. Angelo 1201 North Market Street, Suite 1500 Wilmington DE 19801 | jangelo@reedsmith.com | Email |
| Counsel to STORE Master Funding IV, LLC | Reed Smith LLP | Attn: Keith M. Aurzada, Dylan T. F. Ross 2850 North Harwood Street, Suite 1500 Dallas TX 75201 | kaurzada@reedsmith.com dylan.ross@reedsmith.com | Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger One Rodney Square 920 North King Street Wilmington DE 19801 | knight@rlf.com steele@rlf.com steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox Times Square Tower Suite 2506 Seven Times Square New York NY 10036 | sfox@reimerlaw.com | First Class Mail |
| Counsel to Matthew Avril | Ross Aronstam & Moritz LLP | Attn: Adam D. Gold, Holly E. Newell Hercules Building 1313 North Market Street, Suite 1001 Wilmington DE 19801 | agold@ramllp.com hnewell@ramllp.com | Email |
| Counsel to Wilson AmCap II LLC | S&D Law | Attn: Michael L. Schlepp 1550 Wewatta Street, Floor 2 Denver CO 80202 | | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC, Harpers Station LLC, Irmo Station LLC, | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com mark.minuti@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Harpers Station LLC, Irmo Station LLC, | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor 29100 Northwestern Highway, Suite 240 Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth 400 Poydras Street Suite 2550 New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | First Class Mail and Email |
| Counsel to Wayne County Treasurer | Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick 615 Griswold, Suite 1305 Detroit MI 48226-3985 | ecf@kaalaw.com | Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III 10920 Via Frontera, Suite 220 San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Village at the Mall Holdings, LLC, Bridge33 Capital LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II, 4405 Milestrip HD Lessee LLC, Feasterville Realty Associates LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street, Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg 2550 M Street, NW Washington DC 20037 | mark.salzberg@squirepb.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon<br>1801 S. Mopac Expressway, Suite 320<br>Austin TX 78746 | landon@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to MJK Real Estate Holding Company, LLC | SWK Attorneys at Law | Attn: David E. Cohen<br>500 Skokie Boulevard, Suite 600<br>Northbrook IL 60062 | dcohen@swkattorneys.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to Cielo Paso Las Tiendas, L.P. | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd, Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Oracle America, Inc | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi<br>23 Green Street, Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to Integra Cre, Inc. | Tolson & Wayment, PLLC | Attn: Aaron J. Tolson<br>1906 Jennie Lee Dr.<br>Idaho Falls ID 83404 | ajt@aaronjtolsonlaw.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**Exhibit B**

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29623017 | 100 Brentwood Associates L.P. | c/o First Capital Realty Inc., 600 N. 2nd Street, Suite 401 | Harrisburg | PA | 17101 | |
| 29783761 | 1010data Retail Solutions LLC | 750 Third Avenue, 4th Floor | New York | NY | 10017 | |
| 29783762 | 1010data Service LLC | 750 Third Avenue, 4th Floor | Detroit | MI | 48267-5085 | |
| 29606576 | 1010data, Inc. | 750 Third Avenue, 4th Floor | New York | NY | 10017 | |
| 29623018 | 1050 Sunrise LLC | 101 Alma Street, #203 | Palo Alto | CA | 94301 | |
| 29790542 | 11:11 Systems, Inc. | 1235 North Loop West, Suite 800 | Houston | TX | 77008 | |
| 30202158 | 1250 Niagra Falls Boulevard Tonawanda LLC | 1250 Niagra Falls Boulevard | Tonawanda | NY | 14150 | |
| 29623019 | 1313 Apalachee Parkway, LLC | c/o SVN / Southland, 2057 Delta Way | Tallahassee | FL | 32303 | |
| 30202160 | 1499 Rome Hilliard LLC | c/o Ohio Equities LLC, 605 S Front Street, Suite 200 | Columbus | OH | 43215 | |
| 29651059 | 1522 14th Street LLC | c/o Goldberg Group, P.O. Box 8195, Suite 400 | White Plains | NY | 10602 | |
| 30345491 | 161 East 86th Street Company LLC | c/o The Garth Organization, Ltd., 157 East 86th Street | New York | NY | 10028 | |
| 29651061 | 1800 Rosecrans Partners LLC | c/o Comstock Crosser & Assoc. Development Co. Inc., 3760 Kilroy Airport Way, Suite 130 | Long Beach | CA | 90806 | |
| 29651062 | 1803 Rockville Pike LLC | 107 W Jefferson Street | Rockville | MD | 20850 | |
| 29651063 | 195 Harbison, LLC | 3253 Harrison Rd. | Columbia | SC | 29204 | |
| 29651065 | 2013 Massey Blvd LLC | PO BOX 4217 | Hagerstown | MD | 21741-4217 | |
| 29651066 | 211 Wallkill Realty LLC | 430 Park Avenue | New York City | NY | 10022 | |
| 29783772 | 212 Design, Inc. dba Two One Two Design | 45 West 21st Street Suite 403 | New York | NY | 10010 | |
| 29651067 | 2205 Federal Investors, LLC | 177 Fox Meadow Road | Scarsdale | NY | 10583 | |
| 29651068 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive | Edgewater | NJ | 07020 | |
| 29651069 | 2397 S. Stemmons LLC | 7802 Goddard Ave. | Los Angeles | CA | 90045 | |
| 29783777 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD, ATTN ACCOUNTS PAYABLE | Kansas City | MO | 64120 | |
| 29623020 | 244 East 86th Street LLC | 19 West 21st Street, Suite 902 | New York City | NY | 10010 | |
| 29623021 | 280 Metro Limited Partnership | c/o Kimco Realty Corporation, 2429 Park Avenue | Tustin | CA | 92782 | |
| 29623022 | 30 Worcester Road LLC | c/o Crosspoint Associates Inc., 188 Needham Street, Suite 255 | Newton Upper Falls | MA | 02464 | |
| 29623023 | 300 West 23rd Street Retail LLC | C/O Schuckman Management LLC, 120 North Village Avenue | Rockville Centre | NY | 11570 | |
| 29623024 | 327 EH LLC | 46 Main Street | Millburn | NJ | 07041 | |
| 29623025 | 335 MMR Development, LLC and Who is John Galt? LLC | c/o Boulos Asset Management, 100 Middle Street, East Tower - Suite 230 | Portland | ME | 04101 | |
| 29776590 | 365 Data Centers Services, LLC | 200 Connecticut Avenue, Suite 5A | Norwalk | CT | 06854- | |
| 29783742 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road, TsimShaTsui | Hong Kong | | | China |
| 29623026 | 383 Army Trail LLC | c/o Adelphia Properties, 1314 Kensington Road #4974 | Oak Brook | IL | 60523 | |
| 29623027 | 3841 Kirkland Highway, LLC | 200 Airport Road | New Castle | DE | 19720 | |
| 29623028 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 185 Madison Avenue | New York City | NY | 10016 | |
| 29783783 | 385 S Colorado Blvd LLC | c/o  NEG Propery Services, 3696 N Federal Hwy #203 | Fort Lauderdale | FL | 33308 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29648869 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road, Suite 106 | Maitland | FL | 32751 | |
| 29648870 | 401 Federal Investments, LLC | 215 N. Federal Highway | Boca Raton | FL | 33432 | |
| 29648871 | 4015 Veterans, LLC | 1200 South Clearview Pkwy, Suite 1166 | New Orleans | LA | 70123 | |
| 29783792 | 4077814 Delaware Inc. DBA Canus USA | 26 Leonard Ave | Leonardo | NJ | 07737- | |
| 29648872 | 415 State Route 18 LLC | 415 State Route 18 | East Brunswick | NJ | 08816 | |
| 29648873 | 434 Southbridge LLC | 532 Great Road | Acton | MA | 01720 | |
| 29776595 | 462 Express LLC | 3725 N 128th Ave | Avondale | AZ | 85392 | |
| 29648874 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive, Suite 160 | Las Vegas | NV | 89135 | |
| 29648875 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2 | Wichita | KS | 67226 | |
| 29776601 | 4R Systems, Inc. | 801 Cassatt Road, Suite 202 | Berwyn | PA | 19312 | |
| 29648876 | 5055 Monroe Street, LLC | 864 8th Street | Manhattan Beach | CA | 90266 | |
| 29648877 | 5501 LR LLC | 36 Maple Place, Suite 303 | Manhasset | NY | 11030 | |
| 29648878 | 5510-5520 Broadway LLC | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29623030 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real, Suite 240 | Sunnyvale | CA | 94087 | |
| 29623031 | 570 DAB 29, LLC | c/o Benderson Properties Inc., 7978 Cooper Creek Boulevard, Suite #100 | Bradenton | FL | 34201 | |
| 29623032 | 5702 Johnston, LLC | 408 Worth Ave | Lafayette | LA | 70508 | |
| 29623033 | 5J's Vegas Rainbow LLC | c/o Avison Young Nevada, 10845 Griffith Peak Drive, Suite 100 | Las Vegas | NV | 89135 | |
| 29783801 | 6 Pack Fitness, LLC | 395 Mendell Street | San Francisco | CA | 94124 | |
| 30202197 | 60617 Balboa Mesa, LLC | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | |
| 29623034 | 6310 West 95th LLC | c/o Comar Properties Managing Agent, 17W220 22nd Street, Suite 350 | Villa Park | IL | 60181 | |
| 29623035 | 66 Holyoke LLC | 63 Myron St., Ste C | West Springfield | MA | 01089 | |
| 29623036 | 7708 W Bell Road LLC | 700 E Ogden Avenue, Suite 305 | Westmont | IL | 60559 | |
| 29623037 | 78 Lawrence Street LLC | 231 Hawthorne Avenue | Yonkers | NY | 10705 | |
| 29623038 | 81-01 37TH Avenue LLC | 60 Crossways Park Drive West, Suite 301 | Woodbury | NY | 11797 | |
| 29677277 | 84401 Newfoundland and Labrador Inc | Attn: Lisa Wheeler, 145 Aberdeen Avenue, Unit 1 | St John's | NL | A1A 5P6 | Canada |
| 29623039 | 8600 West Golf LLC | c/o Comar Properties managing agent, 17W220 22nd Street, Suite 350 | Villa Park | IL | 60181 | |
| 29623040 | A & B Properties Hawaii, LLC, Series R | 220 South King St., Suite 1800 | Honolulu | HI | 96813 | |
| 29776615 | A C Grace CO | 111 East Gilmer Street | Big Sandy | TX | 75755 | |
| 29783808 | A Guerrero, LLC | 825 W. Chicago Ave. | Chicago | IL | 60642 | |
| 29783810 | A&C Snacks LLC | 935 Gravier St, 10th Floor | New Orleans | LA | 70112 | |
| 29783812 | A&G Realty Partners, LLC | 445 Broadhollow Road, Suite 410 | Melville | NY | 11747 | |
| 29783813 | A/P Recovery, Inc. | 975 Johnnie Dodds Blvd. | Mt. Pleasant | SC | 29464 | |
| 29783814 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | 339 Mason Road | LaVergne | TN | 37086 | |
| 29783816 | a360 Media | 4 New York Plaza, 2nd Floor | New York | NY | 10004 | |
| 29783817 | AAD:FITCH, LLC | 16435 N. Scottsdale Road, Suite 195 | Scottsdale | AZ | 85254 | |
| 29783819 | Abbott Laboratories Inc. | 3300 Stelzer Road | Columbus | OH | 43219 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29648879 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | c/o Kin Properties Inc., 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | |
| 29648880 | ACA-SC Limited Partnership | P.O. Box 52428 | Atlanta | GA | 30355 | |
| 29776621 | Acceleration Partners, LLC | 16 Rae Ave | Needham | MA | 02492- | |
| 29776622 | Access Development | 1012 W. Beardsley Place | Salt Lake City | UT | 84119 | |
| 29776623 | Access Staffing, LLC | 360 Lexington Avenue | New York | NY | 10017 | |
| 29626410 | Accounting Principals, Inc. | DEPT CH 14031 | Palatine | IL | 60055-4031 | |
| 29776625 | Accruent LLC | 10801-2 N. Mopac Expressway, Suite 400 | Austin | TX | 78759-5458 | |
| 29776625 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | Austin | TX | 78759 | |
| 29783822 | AccuFitness LLC | P.O. Box 4411 | Greenwood Village | CO | 80155-4411 | |
| 29783823 | Ace Asphalt of Arizona, Inc. | 3030 South 7th St | Phoenix | AZ | 85040 | |
| 29648881 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, Suite 800 | Beaumont | TX | 77701 | |
| 29783827 | Action Staffing Group | 1137 ELIZABETH AVENUE | Elizabeth | NJ | 07201- | |
| 29783828 | Active Interest Media | 300 N. Continental Blvd., Suite 650 | El Segundo | CA | 90245 | |
| 29783829 | ACTIVLAB, LLC | 119 S. Main Street Suite 500 | Memphis | TN | 38103 | |
| 29783830 | Acuative Corporation | 27460 Network Place | Chicago | IL | 60673-1274 | |
| 29783831 | Acxiom Corporation | 301 East Dave Ward Drive | Conway | AR | 72032-7114 | |
| 29783832 | Adaptogen Science | 11601 Biscayne Blvd Suite 201 | Miami | FL | 33181 | |
| 29783833 | Adaptogen Science, LLC | 11601 Biscayne Blvd Suite 201 | Miami | FL | 33181 | |
| 29790563 | Adapty | 20 Commerce Drive, Suite #135 | Cranford | NJ | 07016- | |
| 29776627 | Adapty Inc. | 20 Commerce Drive, Suite # 135 | Cranford | NJ | 07016- | |
| 29776627 | Adapty Inc. | 101 Carnegie Center STE 102 | Princeton | NJ | 08540- | |
| 29776628 | Addison Group, LLC | 7076 SOLUTIONS CENTER | Chicago | IL | 60677-7000 | |
| 29604801 | Adlucent | PO BOX 25277 | OVERLAND PARK | KS | 66225 | |
| 29776630 | Adlucent, LLC | 2130 S. Congress | Austin | TX | 78704 | |
| 29776631 | ADM / Matsutani LLC | 4666 Faries Parkway | Decatur | IL | 62521 | |
| 29776632 | ADP | PO BOX 9001007 | Louisville | KY | 40290 | |
| 29776634 | AdRoll, Inc. | 972 Mission Street, 3rd Floor | San Francisco | CA | 94103 | |
| 29776635 | Aduro Products LLC | 250 Liberty Street | Metuchen | NJ | 08840- | |
| 29776636 | Advance Trailer Systems, Inc. | 5160 Commerce Road | Richmond | VA | 23234 | |
| 29776638 | Advanced Construction | 2201 Babcock Blvd | Pittsburgh | PA | 15237 | |
| 29783834 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | 1204 10th St | Berkeley | CA | 94710 | |
| 29783835 | Advanced Molecular Labs, LLC. | 21 Bennetts Road Ste 101 | East Setauket | NY | 11733 | |
| 29783836 | Advanced Muscle Science | 148 SW Hami Han St. | Portland | OR | 97239 | |
| 29783837 | Advanced Nutrient Science Intl. | 10540 72nd Street | Largo | FL | 33777 | |
| 29783838 | Advanced Nutrition by Zahler Inc. | 50 Lawrence Avenue | Brooklyn | NY | 11230 | |
| 29783839 | Advantage Sales & Marketing d/b/a Advantage Media | 77 North Washington St, 8th Floor | Boston | MA | 02114- | |
| 29783840 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 | Atlanta | GA | 30374-4347 | |
| 29783841 | Advantage Sales & Marketing, LLC d/b/a Adlucent | P.O. Box 744347 | Atlanta | GA | 30374-4347 | |
| 29783844 | AdvoCare International, L.P. | 2801 Summit Ave. | Plano | TX | 75074 | |

Exhibit B

Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29648882 | AE Holdings III, LLC | Select Strategies Realty, 400 Techne Center Drive, Suite 320 | Milford | OH | 45150 | |
| 29648883 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place, 30 East Seventh Street | Saint Paul | MN | 55101 | |
| 30202212 | AEI National Income Property Fund VII LP | 4502-4508 West Wendover Ave | Greensboro | NC | 27409 | |
| 30202214 | AEI National Income Property Fund VII LP, as successor in interest to CCBF Associates (Greenville), LLC | 1300 Wells Fargo Place, 30 East 7th Street, Attn: Asset Management | St. Paul | MN | 55101 | |
| 29648885 | AEI National Income Property Fund VII, LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | |
| 29648886 | AEI National Income Property Fund VIII LP | 30 East Seventh Street, Suite 1300 | Saint Paul | MN | 55101 | |
| 30202216 | AEI National Income Property Fund VIII LP | 1300 Wells Fargo Place | Saint Paul | MN | 55101 | |
| 29776646 | Aero Automatic Sprinkler Co | 21605 N Central Ave | Phoenix | AZ | 85024 | |
| 29776647 | AEROTEK SCIENTIFIC, LLC. | 7301 Parkway Dr. | Hanover | MD | 21076 | |
| 29776648 | Aerotek, Inc. | 7301 Parkway Dr. | Hanover | MD | 21076 | |
| 29783846 | Affinity Resources LLC | 941 Alhambra Avenue | Martinez | CA | 94553 | |
| 29648887 | AFI Greer LLC | 1901 Avenue of the Stars, Suite 630 | Los Angeles | CA | 90067 | |
| 29783848 | AfterShokz LLC | 6311 Fly Road | East Syracuse | NY | 13057 | |
| 29783741 | AFUS, S.A. | 3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12 | Guatemala City | | 1010 | Guatemala |
| 29648888 | AG Cameron Shops LLC | Income Properties of Raleigh Inc., 1049 Dresser Court | Raleigh | NC | 27609 | |
| 29783852 | Agilsys, Inc. | 915 CORNWALL RD | SANFORD | FL | 32773 | |
| 29783853 | Agropur MSI, LLC | 2340 Enterprise Avenue | La Crosse | WI | 54603 | |
| 29783854 | AHN International Inc dba Amazing Herbs | 2709 Faith Industrial Dr Ste 500 | Buford | GA | 30518 | |
| 29783855 | AIDP, Inc. | 19535 East Walnut Drive South | City of Industry | CA | 91748 | |
| 29783857 | AIT Worldwide Logistics Inc. | PO BOX 66730 | CHICAGO | IL | 60666 | |
| 29783857 | AIT Worldwide Logistics, Inc. | 701 N. Rohlwing Road | Itasca | IL | 60143 | |
| 29604461 | Aiya Company Limited | 386 Beech Avenue, Unit B3 | Torrance | CA | 90501 | |
| 29623041 | AJA Turnpike Properties | 2 Bellmore Road | East Meadow | NY | 11554 | |
| 29790573 | AJB Software Design Inc. | 5255 Solar Drive | Mississauga | ON | L4W 5B8 | Canada |
| 29776653 | Akamai Technologies, Inc. | 8 Cambridge Center | Cambridge | MA | 02142- | |
| 29776653 | Akamai Technologies, Inc. | 8 Cambridge Center | New York | NY | 10087-6590 | |
| 29776655 | Aker BioMarine Antarctic US, Inc. | 312 Amboy Avenue, Suite 1 | Metuchen | NJ | 08840- | |
| 29627829 | Akeso Health Sciences, LLC | 4607 Lakeview Canyon # 561 | Westlake Village | CA | 91361 | |
| 29776657 | Al Sports Nutrition | 5337 N Socrum Loop Rd #189 | Lakeland | FL | 33809 | |
| 29623042 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr. | Chicago | IL | 60606 | |
| 29776660 | Alaffia Sustainable Skin Care | PO Box 11143 | Olympia | WA | 98508 | |
| 29604537 | Alani Nutrition | 7201 Intermodal Drive Ste A | Louisville | KY | 40258 | |
| 29783858 | Alani Nutrition LLC | 7201 Intermodal Drive Ste A | Louisville | KY | 40258 | |
| 29623043 | ALBA VILLAGE REGENCY | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29623044 | Albany Management | 4 Computer Drive West | Albany | NY | 12205 | |
| 29604822 | Alclear Healthpass, LLC | 65 E. 55th Street, 17th Floor | New York | NY | 10022 | |
| 29623045 | Aliso Medical Properties LLC | 9070 Irvine Center Drive, Suite 200 | Irvine | CA | 92618 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 4 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29792395 | Alkemist Labs | 12661 Hoover St. | Garden Grove | CA | 92841 | |
| 29783867 | All American Pharmaceutical & Natural Foods Company | 2376 Main Street | Billings | MT | 59105 | |
| 29783868 | All American Pharmaceutical & Natural Foods Corporation | 2376 Main Street | Billings | MT | 59105 | |
| 29783869 | All Natural Distributors Inc. | 11 Perry Drive | Foxboro | MA | 02035- | |
| 29790576 | All Terrain | 20 North Main Street | NEWPORT | NH | 03773- | |
| 29776661 | Allera Health Products | 16935 West Bernardo Drive, Suite 224 | San Diego | CA | 92127 | |
| 29776662 | Allergy Research Group LLC | 2300 North Loop Rd | Alameda | CA | 94502 | |
| 29623046 | Alliance-March III LLC | 24001 Telegraph Rd. | Southfield | MI | 48033 | |
| 29783702 | Allmax Nutrition Inc + HBS International Corp | 4576 Yonge St, Ste 509 | Toronto | ON | M4N 6N9 | Canada |
| 29776664 | AllRetailJobs.com | 17501 Biscayne Blvd, Suite 530 | North Miami Beach | FL | 33160 | |
| 29776666 | Almased USA, Inc. | 2861 34th St S | St. Petersburg | FL | 33711 | |
| 29776667 | Aloe Life International, Inc. | 11657 Riverside Dr. #169 | Lakeside | CA | 92040 | |
| 29776668 | Aloft Beachwood | 1010 Eaton Boulevard | Beachwood | OH | 44122 | |
| 29776670 | Alpine Access | 1767 Denver West Blvd Ste A | Golden | CO | 80401 | |
| 29776671 | Alpine Access, Inc. | 1120 Lincoln Street, Suite 1400 | Denver | CO | 80203 | |
| 29783872 | Alta Health Products INC | 300 Main St | Idaho City | ID | 83631 | |
| 29783873 | Alteya Inc | 1846 South Elmhurst Road | Mount Prospect | IL | 60056 | |
| 29783875 | Always Young LLC | 95 Old Indian De | Milton | NY | 12547 | |
| 29783876 | AM Navigator LLC | PO Box 2707 | Stafford | VA | 22555 | |
| 29623048 | AMA Generation Properties Rio LLC | 9702 Gayton Rd, PMB #127 | Dumbarton | VA | 23238 | |
| 29790579 | Amacai Information Corporation d/b/a Localeze | 8010 Towers Crescent Drive, Fifth Floor | Vienna | VA | 22182 | |
| 29783879 | Amazon Preservation Partners, Inc. dba Zola Acai | 1501A Vermont Street | San Francisco | CA | 94107 | |
| 29783880 | Amazon Services LLC | PO BOX 81226 | Seattle | WA | 98108 | |
| 29627874 | Ambrosia Nutraceuticals | 1630 Superior Ave Suite D | Costa Mesa | CA | 92627 | |
| 29783883 | American Biologics | 1180 Walnut Ave | Chula Vista | CA | 91911 | |
| 29776672 | American Cargo Express, Inc. | 2345 Vauxhall Road | Union | NJ | 07083- | |
| 29628227 | American Draft Systems LLC | 45 Columbia Ave | Thornwood | NY | 10594 | |
| 29776675 | American Forests | 1220 L Street, NW, Ste. 750 | Washington | DC | 20005 | |
| 29790580 | American Halal Co Inc. | 1111 Summer Street, 5th Floor | Stamford | CT | 06905- | |
| 29776679 | American Specialty Health Fitness, Inc. | 10221 Wateridge Circle | San Diego | CA | 92121 | |
| 29776680 | America's Charities | 14150 Newbrook Drive, Suite 110 | Chantilly | VA | 20151 | |
| 29790582 | America's Finest Inc. | 20 Lake Drive | East Windsor | NJ | 08520- | |
| 29783884 | AMPC, Inc. (DBA Essentia Protein Solutions) | 2425 SE Oak Tree Court | Ankeny | IA | 50021 | |
| 29783885 | Amplify Snack Brands | 500 W. 5th St, Suite 1350 | Austin | TX | 78701 | |
| 29783886 | Anabol Naturals | 1550 Mansfield Street | Santa Cruz | CA | 95062 | |
| 29783887 | Analytics Pros, Inc. | 1546 NW 56th Street | Seattle | WA | 98107 | |
| 29623049 | Anchor Chattanooga, LLC | 3035 Rhea County Highway, Suite 150 | Dayton | TN | 37321 | |
| 29628233 | Anchor Computer, Inc. | 1900 New Hwy | Farmingdale | NY | 11735 | |
| 29783890 | Ancient Naturals | 1540 International Pkwy, Suite 2000 | Lake Mary | FL | 32746 | |
| 29783891 | ANDALOU NATURALS | 7250 REDWOOD BLVD, SUITE 208 | NOVATO | CA | 94945 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29783892 | Anderson Global Group, LLC | 2030 Main Street Suite 430 | Irvine | CA | 92614 | |
| 30345397 | Andi Jones | Address on File | | | | |
| 29783893 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE | Princeton Junction | NJ | 08550- | |
| 29783894 | Andrea Marchese | Address on File | | | | |
| 29790586 | Andrew Arcangel | Address on File | | | | |
| 29645305 | Andrew Laudato | Address on File | | | | |
| 29776683 | Angeion Group LLC | 1801 MARKET STREET, SUITE 660 | Philadelphia | PA | 19103 | |
| 29776684 | Angie's Artisan Treats, LLC | 151 Good Counsel Drive, Suite 100 | Mankato | MN | 56001 | |
| 29790588 | Anne-Elise Nutrition, LLC | PO BOX 434 | TENANTS HARBOR | ME | 04860- | |
| 29776687 | Annona Company DBA Earnest Eats | 444 S. Cedros Ave., Ste. 175 | Solana Beach | CA | 92075 | |
| 29776688 | Ansell | 163 Ralston Rd. | Sarver | PA | 16055 | |
| 29776689 | Answers Corporation | 6665 Delmar Blvd., Ste. 3000 | Saint Louis | MO | 63130 | |
| 29776690 | Anti-Aging Essentials Inc. | PO Box 715 | Carnegie | PA | 15106 | |
| 29776692 | Apax OTC Business Development, LLC | 4833 Front Street, #415 | Castle Rock | CO | 80104 | |
| 29783897 | Apex Systems | 3750 COLLECTIONS DRIVE | Chicago | IL | 60629 | |
| 29783898 | Apex Wellness Group, LLC | 14362 N Frank Lloyd Wright Blvd., Suite 1000 | Scottsdale | AZ | 85260 | |
| 29783900 | Apollo Story | Address on File | | | | |
| 29783901 | Applied Nutriceuticals, Inc. | 8112 Statesville Road, Suite G | Charlotte | NC | 28269 | |
| 29783902 | Applied Sciences LLC | 1511 N Hayden Rd Suite 160-327 | Scottsdale | AZ | 85260 | |
| 29739939 | Approved Freight Forwarders | 9089 Clairemont Mesa Blvd., Ste 301 | San Diego | CA | 92123 | |
| 29604876 | Aptos, Inc. | DEPT CH17281 | Palatine | IL | 60055 | |
| 29604876 | Aptos, LLC | DEPT CH17281 | Palatine | IL | 60055 | |
| 29783903 | Aqua ViTea LLC | 153 Pond Lane | Middlebury | VT | 05753- | |
| 29783904 | Aquent LLC | PO BOX 414552 | Boston | MA | 02241- | |
| 29648890 | ARC CPFAYNC001, LLC | c/o AR Global Investments LLC, 650 5th Avenue, 30th Floor | New York City | NY | 10019 | |
| 29648890 | ARC MCLVSNV001, LLC | c/o American Realty Capital, 650 Fifth Avenue | New York City | NY | 10019 | |
| 29648891 | ARC TSKCYMO001, LLC | 405 Park Ave., 15th Floor | New York City | NY | 10022 | |
| 29648892 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave., Suite 770 | San Diego | CA | 92101 | |
| 29776694 | Archive Systems, Inc. | 39 Plymouth Road | Fairfield | NJ | 06825- | |
| 29776695 | Arctic Ease, LLC | 200 Schell Lane Suite 204 | Phoenixville | PA | 19460 | |
| 29776697 | ArcVision Inc. | 1950 Craig Road, Suite 300 | St. Louis | MO | 63146-4106 | |
| 29648893 | Arden Plaza Associates, LLC | 1333 Howe Avenue, Suite 202 | Sacramento | CA | 95825 | |
| 29648894 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc., 650 5th Avenue, 30th Floor | New York City | NY | 10019 | |
| 29776700 | Arizona Generator Technology, Inc | 7901 N 70th Ave | Glendale | AZ | 85303 | |
| 29776701 | Arizona Nutritional Supplements | c/o Greenberg Traurig, LLP, Attn: Dennis A. Meloro, 222 Delaware Avenue, Suite 1600 | Wilmington | DE | 19801 | |
| 29604368 | Arthur Andrew Medical | 8350 E. Raintree Dr., #101 | Scottsdale | AZ | 85260 | |
| 29648895 | Arvig LLC | 2750 NE 185 Street, Suite 306 | Miami | FL | 33180 | |
| 30345464 | A-S 160 Grand Parkway-W, Airport Phase 3, L.P. | c/o NewQuest Properties, Attn: Property Mngmt/Legal, 8827 W. Sam Houston Pkwy N., Suite 200 | Houston | TX | 77040 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29783915 | ASB Resources | 4365 Route 1 S, Suite 205 | Princeton | NJ | 08540- | |
| 29783915 | ASB Resources | 4390 Route 1 N, Suite 222 | Princeton | NJ | 08540- | |
| 29783916 | ASB Resources LLC | 4365 ROUTE 1, SUITE 102 | Princeton | NJ | 08540- | |
| 29648896 | Ashley Park Property Owner LLC | c/o Centennial Real Estate Management LLC, 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| 29648897 | Aspen Rt 9 LLC | 12 Lincoln Boulevard, Suite 207 | Emerson | NJ | 07630 | |
| 29783921 | Aspire Brands, Inc. | 500 North Michigan Ave, Suite 600 | Chicago | IL | 60611 | |
| 29783922 | Associated Production Music LLC | 5700 WILSHIRE BLVD, SUITE 550 | Los Angeles | CA | 90036 | |
| 29776556 | Associazione Friend of the Sea | Via Sant'Antonio Maria Zaccaria 3 | Milan | | 20122 | Italy |
| 29776705 | Assured Environments | 45 Broadway 18th Floor | New York | NY | 10006 | |
| 29776706 | AST Sports Science | 120 Capital Dr | Golden | CO | 80439 | |
| 29604889 | Aston Carter, Inc. | 3689 COLLECTIONS DRIVE | Chicago | IL | 60629 | |
| 29776708 | At Last Naturals | 401 Columbus Ave | Valhalla | NY | 10560 | |
| 29776711 | ATH Sports Nutrition, LLC | 2827 Kalawao Street | Honolulu | HI | 96819 | |
| 29776712 | Athlete Certified Nutrition | 201 Old Country Rd Suite 105 | Melville | NY | 11556 | |
| 29776713 | Athletic Edge Nutrition | 3109 Grand Ave 280 | Miami | FL | 33431 | |
| 29776715 | Atkins Nutritionals, Inc. | 3212 Shadewood Drive | Crystal Lake | IL | 60014 | |
| 29776715 | Atkins Nutritionals, Inc. | 1050 17th Street, Suite 1500 | Denver | CO | 80265 | |
| 29783923 | atlantic Candy Co | 115 Whetstone Place | SAINT AUGUSTINE | FL | 32086 | |
| 29783926 | Atlas Copco Compressors LLC | 300 Technology Center Way Ste. 550 | Rock Hill | SC | 29730 | |
| 29650555 | Attentive Mobile Inc. | 221 River Street, Suite 9047 | Hoboken | NJ | 07030- | |
| 29790603 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar | Cochin, Kerala | | 682036 | India |
| 29783929 | Auroma International | 1100 E Lotus Dr Bld 3 | Silver Lake | WI | 53170 | |
| 29648898 | Aurora Corner, LLC | 13500 Aurora Avenue North, Suite A | Seattle | WA | 98133 | |
| 29790605 | Aurus, Inc. | One Edgewater Drive, Suite 200 | Norwood | MA | 02062- | |
| 29790605 | Aurus, Inc. | 1 Edgewater Place, Suite 200 | Norwood | MA | 02062- | |
| 29783934 | Authentic Alaska, LLC | 9301 Glacier Hwy, Ste 200 | Juneau | AK | 99801 | |
| 29776716 | Avalara, Inc. | 1100 2nd Ave Suite 300 | Seattle | WA | 98101 | |
| 29648899 | AVR CPC Associates, LLC | One Executive Boulevard | Yonkers | NY | 10701 | |
| 29783703 | AWAKE Corporation | 700-10 Kingsbridge Garden Cir | Mississauga | ON | L5R 3K6 | Canada |
| 29790607 | Axcess Global LLC, DBA Real Ketones, LLC | 300 West Jennings St., Suite 201 | Newburgh | IN | 47630 | |
| 29776738 | Axe and Sledge Supplements, Inc. | 1909 New Texas Road | Pittsburgh | PA | 15239 | |
| 29776739 | Axis Labs, Inc. | 9233 Park Meadows Dr. #46 | Lone Tree | CO | 80124 | |
| 29627746 | Ayush Herbs, Inc. | 2239 152 Ave NE | Redmond | WA | 98052 | |
| 29648900 | Azalea Joint Venture, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | |
| 29623051 | Azzarello Family Partners LP | 542 Socorro Court | Reno | NV | 89511 | |
| 29900888 | Azzarello Family Partners LP | 542 Socorro Court | Reno | NV | 89511 | |
| 29623052 | B.H. 3021-3203 South IH35, LLC | c/o BH Properties, 11111 Santa Monica Blvd., Suite 600 | Los Angeles | CA | 90025 | |
| 29776782 | B.I.N. Science LLC (dba ROEX) | 1401 N. Batavia Suite 204 | Orange | CA | 92867 | |
| 29623053 | B33 Ashley Furniture Plaza II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 7 of 69

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29654054 | B33 Metro Crossing II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | |
| 29623055 | B33 Wrangleboro II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | |
| 29623056 | B33 Yuma Palms III LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | |
| 29783961 | Babo Botanicals LLC | 14 Harwood Ct. Suite 425 | Scarsdale | NY | 10583 | |
| 29628286 | Babson Macedonia Partners, LLC | M.E. Osborne Properties, 7670 TYLER BLVD | Mentor | OH | 44060 | |
| 29623058 | BADA CT, LLC | c/o Rettner Building Management Corporation, 6 Fairfield Blvd #1 | Ponte Vedra Beach | FL | 32082 | |
| 29783964 | Baesman Group, Inc. | 4477 Reynolds Rd | Hilliard | OH | 43026 | |
| 29790612 | Bag Arts LLC | 20 WEST 36TH, 5TH FLOOR | New York | NY | 10018 | |
| 29790613 | Bamboo Rose LLC | 17 Rogers Street | Gloucester | MA | 01930- | |
| 29603299 | Bank of America | P.O. Box 27128 | Concord | CA | 75284-2425 | |
| 29603299 | Bank of America | PO BOX 402742 | Atlanta | GA | 75284-2425 | |
| 29623059 | Barbara Friedbauer and MACK 8927, LLC | 82 Agassiz Ave | Belmont | MA | 02478 | |
| 29790615 | Barclay Brand Ferdon | 2401 South Clinton Ave | South Plainfield | NJ | 07080- | |
| 29790616 | Barclay Fleet Service | 2401 South Clinton Ave | South Plainfield | NJ | 07080- | |
| 29623060 | Barclay Square LLC | 38505 Woodward Avenue, Suite 280 | Bloomfield Hills | MI | 48304 | |
| 30273298 | Bargreen-Ellingson, Inc. | 6626 TACOMA MALL BLVD | Tacoma | WA | 98409 | |
| 29776752 | Barlean 5 | 4935 Lake Terrell Road | FERNDALE | WA | 98248 | |
| 29604351 | Barlean's Organic Oils | 4936 Lake Terrell Road | Ferndale | WA | 98248 | |
| 29776754 | Barnana | 302 Washington St. Suite 150 | San Diego | CA | 92103 | |
| 29776755 | Barndad Innovative Nutrition, LLC | 150 Lake Drive Suite 101 | Wexford | PA | 15090 | |
| 29790618 | Barwick Group | 330 Ratzer Road, Suite A-4 | Wayne | NJ | 07470- | |
| 29627689 | Basic Research, LLC | 5742 W. Harold Gatty Drive | Salt Lake City | UT | 84116 | |
| 29776759 | Batallure Beauty, LLC | 150 East 52nd Street | New York | NY | 10022 | |
| 29648901 | Bauer & O'Callaghan LLC | c/o Kiersey & McMillan Inc., P.O. Box 1696 | Beaverton | OR | 97075 | |
| 29648902 | BC of St. Lucie West LLC | c/o Cartessa Real Estate Partners, 145 S. Livernois #310 | Rochester | MI | 48307 | |
| 29648903 | BC Retail, LLC | c/o American Asset Corporation, 5950 Fairview Road, Suite 800 | Charlotte | NC | 28210 | |
| 29648904 | BCP Investors, LLC | 1500 Whetstone Way, Suite 101 | Baltimore | MD | 21230 | |
| 29648905 | BDG Kendall 162 LLC | 2151 S Le Jeune Road, Suite 300 | Miami | FL | 33134 | |
| 29783982 | Be Well Nutrition, Inc. | 629 Camino De Los Mares, #315 | San Clemente | CA | 92673 | |
| 29783983 | Beach Fire, Corp dba Tahiti Trader | 7111 Arlington Ave. Ste F | Riverside | CA | 92503 | |
| 29776761 | Beaumont Products, Inc. | 1560 Big Shanty Drive | Kennesaw | GA | 30144 | |
| 29776762 | Beautyfit | 1000 NW 105th Ave | Plantation | FL | 33322 | |
| 29776763 | Beavex, Inc. | PO BOX 637997 | Cincinnati | OH | 45263 | |
| 29776765 | Become, Inc. | 640 W California Ave, Suite 110 | Sunnyvale | CA | 94086 | |
| 29790623 | Beefeaters Holding Company | 5801 Westside Ave. | North Bergen | NJ | 07047- | |
| 29776545 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | A-14-G, Chengming Building, No. 2 Xizhimen Nan Street | Beijing | | 100035 | China |
| 29776767 | Belcam Inc. | 27 Montgomery Street | Rouses Point | NY | 12979 | |
| 29648906 | Belden Park JV LLC | c/o Robert L. Stark Enterprises Inc., 629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 8 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29783704 | Bell Lifestyle Products Inc. | 3164 Pepper Mill Ct. | Mississauga | ON | L5L 5V3 | Canada |
| 29776770 | Bella Barbies International DBA Body Complete Rx | 12020 Sunrise Valley Dr, Ste 100 | Reston | VA | 20191 | |
| 29783985 | BeneFlex, Inc. | 77 BRANT AVENUE, STE 206 | Clark | NJ | 07066- | |
| 29648907 | Beral LLLP | 2800 Quarry Lake Drive, Suite 320 | Baltimore | MD | 21209 | |
| 29790627 | Berkeley College | 44 Rifle Camp Road | Woodland Park | NJ | 07424- | |
| 29783991 | Bernard Jensen Products | 535 Stevens Avenue West | Solana Beach | CA | 92075 | |
| 29648908 | Berwyn Gateway LLC | c/o Keystone Ventures, LLC, 420 Clinton Place | River Forest | IL | 60305 | |
| 29648909 | Best Buy Stores, L.P. | 7601 Penn Avenue South | Minneapolis | MN | 55423 | |
| 29648910 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E., Suite 110 | Bothell | WA | 98011 | |
| 29783995 | Betancourt Sports Nutrition LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29783995 | Betancourt Sports Nutrition LLC | 14620 NW 60th Avenue, Bldg A | HIALEAH | FL | 33014 | |
| 29783996 | Better Planet Brands LLC | 1629 SE 9th Street | Fort Lauderdale | FL | 33316 | |
| 29776773 | Betty Lou's Inc. | 750 SW Booth Bend Rd. | McMinnville | OR | 97128 | |
| 29776774 | Beverly International | 1768 Industrial Rd | Cold Spring | KY | 41076 | |
| 29776775 | Beyond Better Foods, LLC | 101 Lincoln Avenue, Suite 100 | Bronx | NY | 10454 | |
| 29776776 | BeyondTrust Software, Inc. | 5090 N 40th Street, Suite 400 | Phoenix | AZ | 85018 | |
| 29776777 | Bhu Foods | 818 Vanderbilt place | San Diego | CA | 92110 | |
| 29648914 | Bierbrier South Shore Place Braintree LLC | 420 Bedford St. | Lexington | MA | 02420 | |
| 29623061 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | c/o Time Equities Inc., 55 Fifth Avenue - 15th Floor | New York City | NY | 10003 | |
| 29776783 | Bio Nutrition Inc. | 64 Alabama Ave | Island Park | NY | 11558 | |
| 29776783 | Bio nutrition Inc. | 3580 Oceanside Rd. Unit 5 | Oceanside | NY | 92056 | |
| 29783998 | BIOCALTH INTERNATIONAL, INC. | 1871 Wright Avenue | La Verne | CA | 91750 | |
| 29790630 | Bio-Engineered Supplements & Nutrition Inc. | 5901 Broken Sound Parkway NW, Suite 600 | Boca Raton | FL | 33487 | |
| 29784000 | BioForce USA | 6 Grandinetti Drive | Ghent | NY | 12075 | |
| 29783751 | BIOIBERICA, S.A.U. | C/ Antic Camí de Tordera, 109-119, Palafolls | Barcelona | | 8030 | Spain |
| 29783705 | Bio-K Plus International Inc. | 495 Armand Frappier Blvd | Laval | QC | H7N 5W1 | Canada |
| 29784001 | BioNutritional Research Group, Inc. | 6 Morgan, SUITE 100 | Irvine | CA | 92618 | |
| 29784002 | BioPharmX, Inc. | 1098 Hamilton Court | Menlo Park | CA | 94025 | |
| 29784003 | BioRage, Inc. | 9108 Tyler Blvd | Mentor | OH | 44060 | |
| 29783706 | BioSteel Sports Nutrition Inc. | 87 Wingold Avenue | North York | ON | M6L 1N7 | Canada |
| 29784004 | Biotab Nutraceuticals, Inc. | 401 E. Huntington Drive | Monrovia | CA | 91016 | |
| 29784005 | Biotest LLC | 1850 Reliable Cir. | Colorado Springs | CO | 80906 | |
| 29784006 | Birch Benders | PO Box 4860 | Boulder | CO | 80306 | |
| 29623062 | Birdcage GRF2, LLC | 1850 Douglas Blvd., Suite 412 | Roseville | CA | 95661 | |
| 30345468 | Birkdale Real Estate Investors, LLC | P.O. Box 12170 | Charlotte | NC | 28220 | |
| 29623063 | BKXL EASTEX LTD. | 9121 Elizabeth Rd., # 108 | Houston | TX | 77055 | |
| 29792301 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | Woodland Hills | CA | 75284 | |
| 29792301 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | Woodland Hills | CA | 91367 | |
| 29790636 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11 | Oakville | ON | L6M 3E3 | Canada |
| 29776791 | Blue Bay Technologies, LLC | 478 2nd St. | Excelsior | MN | 55331 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29623064 | Blue Green Capital, LLC | 18205 Biscayne Blvd., Ste 2202 | North Miami Beach | FL | 33160 | |
| 29784013 | Bluebonnet Nutrition | 12915 Dairy Ashford | Sugar Land | TX | 77478 | |
| 29627747 | Bluebonnet Nutrition Corp. | 12915 Dairy Ashford | Sugar Land | TX | 77478 | |
| 29623065 | BMA Springhurst LLC | c/o Marquee Capital, 301 N Broadway, Suite 300 | Milwaukee | WI | 53202 | |
| 29790638 | BMO Harris Bank N.A. | 150 N Martingale Road, Suite 900 | Schaumburg | IL | 60173 | |
| 29784017 | BMS Cat, Inc. | 303 Arthur Street | Fort Worth | TX | 76107 | |
| 29784018 | BNC Nutrition LLC | 1448 Industry Drive | Burlington | NC | 53105 | |
| 29784019 | BNG Enterprises | 3312 E. Broadway Road | Phoenix | AZ | 85040 | |
| 29776795 | BoardVantage, Inc. | 4300 Bohannon Drive, Suite 110 | Menlo Park | CA | 94025 | |
| 29776797 | Bob's Red Mill | 13521 SE Pheasant Ct. | Milwaukie | OR | 97267 | |
| 29776798 | Bob's Red Mill Natural Foods, Inc. | 13521 SE Pheasant Court | Milwaukie | OR | 97267 | |
| 29623066 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue, #422 | Las Vegas | NV | 89117 | |
| 29790640 | Bodhi Organics, LLC | 1800 E State St, Ste 144B | Hamilton | NJ | 08609- | |
| 29776802 | Body LLC (dba Body Nutrition) | 2950 47 Ave N. | St Petersburg | FL | 33714 | |
| 29776803 | Boiron Inc. | 6 Campus Blvd | Newtown Square | PA | 19073 | |
| 29776804 | Boiron, Inc. | 4 campus blvd | Newtown Square | PA | 19073 | |
| 29623067 | Bond Street Fund 11, LLC | c/o Bond Street Management Group LLC, 850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | |
| 29623068 | Bond Street Fund 8, LLC | 850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | |
| 29784024 | Bonk Breaker, LLC | 1833 Stanford Street | Santa Monica | CA | 90404 | |
| 29790642 | BOOM Chaga, LLC | 760 Marbury Lane, Suite B | Longboat Key | FL | 34228 | |
| 29623069 | Boswell Avenue I, LLC | c/o Marx Realty & Improvement Co. Inc., 155 East 44th Street, 7th Floor | New York City | NY | 10017 | |
| 29784029 | Boulder Goods LLC DBA Sir Richards Condom Company | PO Box 989 | Boulder | CO | 80306 | |
| 29784031 | Bounce USA LLC | 750 SE Booth Bend Road | McMinnville | OR | 97128 | |
| 29623070 | Bowman MTP Center LLC | 234 Seven Farms Drive, Suite 300 | Daniel Island | SC | 29492 | |
| 29784033 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | 10233 Governor Lane Blvd. | Williamsport | MD | 21795 | |
| 29776806 | Boyden | 3 RIVERWAY, SUITE #1150 | Houston | TX | 77056 | |
| 29776807 | BPI Sports LLC | 3149 SW 42nd St. #200, #200 | Hollywood | FL | 33312 | |
| 29651026 | Bradford Vernon IV LLC | c/o Bradford Real Estate, 200 South Wacker Drive, Suite 726 | Chicago | IL | 60606 | |
| 29776811 | Bragg Live Food Products Inc. | 199 Winchester Canyon Rd | Santa Barbara | CA | 93117 | |
| 29776812 | Brain Pharma, Inc. | 3701 SW 47 Ave #104 | Davie | FL | 33314 | |
| 29776813 | Brand Makers, LLC | 464 South Main Street | Spanish Fork | UT | 84660 | |
| 29651027 | Brand Properties IV, LLC | 2401 PGA Boulevard, Suite 150 | Palm Beach Gardens | FL | 33410 | |
| 29776815 | Brand Shop | 20 Constitution Blvd South | Shelton | CT | 06484- | |
| 29776816 | BrandBags LLC | 11601 Wilshire Blvd., Suite 1800 | Los Angeles | CA | 90025 | |
| 29785625 | BrandStorm HBC, Inc | 7535 Woodman Place | Van Nuys | CA | 91406 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30345490 | Brazos TC South – Partnership A, L.P. | c/o NewQuest Properties, Attn: Property Mngmt/Legal, 8827 W. Sam Houston Pkwy N., Suite 200 | Houston | TX | 77040 | |
| 29606574 | Breast Cancer Research Foundation | 28 West 44th Street, Suite 609 | NEW YORK | NY | 10036 | |
| 29651028 | BREIT Canarsie Owner LLC | ShopCore Properties, 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | |
| 29785633 | Brian Buford & Associates, Inc. | 328 North Clifton Avenue Unit IN | Chicago | IL | 60614 | |
| 29651029 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC, 134-01 20th Avenue, 20th Floor | Queens | NY | 11356 | |
| 29651030 | Brick Pioneer LLC | 900 Route 9 North, Suite 301 | Woodbridge Township | NJ | 07095 | |
| 29651031 | Brixmor Burlington Square LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100C | Conshohocken | PA | 19428 | |
| 29651032 | Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29651033 | Brixmor/IA Clearwater Mall, LLC | c/o Brixmor Property Group, 200 Ridge Pike | Conshohocken | PA | 19428 | |
| 29651034 | Brooksville Cortez, LLC | 400 Perrine Road, Suite 405 | Old Bridge (CDP) | NJ | 08857 | |
| 29776828 | Brother's Trading, LLC | PO Box 2234 | San Gabriel | CA | 91778 | |
| 29776831 | Brownie Brittle, LLC | 2253 Vista Parkway, #8 | West Palm Beach | FL | 33411 | |
| 29651035 | Brust Development Company, LLC | 4012 Colby Avenue, Suite 103 | Everett | WA | 98201 | |
| 29790652 | BSP PHARMA INC | PO Box 890 | Marmora | NJ | 02062- | |
| 29623071 | BTMI, Ltd. | 1045 Fifth Avenue | New York City | NY | 10028 | |
| 29784051 | Buff Bake, LLC | 221 20th Street | Huntington Beach | CA | 92648 | |
| 29623072 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue | Buffalo | NY | 14202 | |
| 29784054 | Build Retail Inc. | 103 Gannaway Street | Jamestown | NC | 27282 | |
| 29784055 | Building Better Solutions | 9101 Schindler Dr | PEARL RIVER | NY | 10965 | |
| 29784056 | Bulletproof 360, Inc. | 1012 15th Ave. Suite 400 | Seattle | WA | 98122 | |
| 29784057 | Bulletproof 360Digital, Inc. | 716 Theodore Court | Romeoville | IL | 60446 | |
| 29670864 | Bum Energy LLC | 760 NW Enterprise Dr | Port St. Lucie | FL | 34985 | |
| 29623073 | Bund Scenery USA LLC | c/o Realty Advisors International, 904 Silver Spur Road, No. 266 | Palos Verdes Peninsula | CA | 90274 | |
| 29623074 | Burlington U Mall Owner LLC | c/o Eastern Real Estate, One Marina Park Drive, Suite 1500 | Boston | MA | 02210 | |
| 29776841 | Buxton Company, LLC | 2651 South Polaris Drive | Fort Worth | TX | 76137 | |
| 29776842 | Buy.com Inc. | 85 Enterprise, Suite 100 | Aliso Viejo | CA | 92656 | |
| 29623075 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | c/o Big V Properties LLC, 176 North Main Street, Suite #210 | Florida | NY | 10921 | |
| 29623076 | BVA Rim GP LLC | c/o Big V Properties LLC, 162 North Main St, Suite 5 | Florida | NY | 10921 | |
| 29623077 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,and RICHARD MCINTOSH | c/o Big V Properties LLC, 176 North Main St, Suite 210 | Florida | NY | 10921 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29630190 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | Eden Prairie | MN | 55480-9121 | |
| 29784059 | C2 Technical Resources, LLC | 408 MILL STREAM WAY | Woodstock | GA | 21163 | |
| 29784060 | C20 Pure Coconut Water, LLC | 400 Oceangate #750 | Long Beach | CA | 90802 | |
| 29623078 | California Car Hikers Service | c/o Terry A. Ickowicz Esq., 14320 Ventura Boulevard | Sherman Oaks | CA | 91403 | |
| 29784063 | California Fragrance Co. DBA AROMAFLORIA | 171 East 2ND Street | Huntington Station | NY | 11746 | |
| 29784064 | California Inside Out, Inc. DBA Out of Africa | 12 Washington Blvd 2nd Floor | Marina Del Ray | CA | 90292 | |
| 29784065 | California Natural Products | 1250 E. Lathrop Road | Lathrop | CA | 95330 | |
| 29784066 | California Natural Vitamin Labs Inc | 9044 Independence Ave | Canoga Park | CA | 91304 | |
| 29623079 | Camden Village LLC | 2099 Mt. Diablo Boulevard, Suite 206 | Walnut Creek | CA | 94596 | |
| 29790655 | CamelBak Products LLC | 2000 South McDowell Street, Suite 200 | Petaluma | CA | 94954 | |
| 29776848 | Camp Gladiator, Inc. | 9185 Research Blvd. | Austin | TX | 78758 | |
| 29776849 | Canada Post | 2101 91ST STREET | NORTH BERGEN | NJ | 07047- | |
| 29776850 | Candidate Source | RENT THE HELP, INC, 6402 MALLORY DRIVE | Richmond | VA | 23226 | |
| 29776851 | CannaVest Corp | 591 Camino de la Reina, Ste 1200 | San Diego | CA | 92108 | |
| 29776852 | Cannon Group | 960C Harvest Drive, Suite 100 | Blue Bell | PA | 19422 | |
| 29790659 | Canopy Growth USA, LLC | 35715 US HWY 40, Suite D-102 | Evergreen | CO | 80439 | |
| 29776854 | Can't Live Without It, LLC (d/b/a S'well Bottle) | 28 W 23rd St. 5th Floor | NEW YORK | NY | 10010 | |
| 29776856 | Canus USA | 26 Leonard Ave | Leonardo | NJ | 07737- | |
| 29648912 | Canyon Springs Marketplace North Corporation | c/o TDA Investment Group, 2025 Pioneer Court | San Mateo | CA | 94403 | |
| 29776858 | Capella University | 225 South 6th Street, 9th Floor | Minneapolis | MN | 55455 | |
| 29784070 | Capital Brands LLC | 11601 Wilshire Boulevard, 23rd Floor | Los Angeles | CA | 90025 | |
| 29648914 | Caplowe-Voloshin Realty, LLC | C/O: Commercial Development, 200 Boston Post Rd., Suite 13 | Orange | CT | 06477 | |
| 29784075 | Capstone Integrated Solutions, LLC | 254 Route 17K, Suite 106 | Newburgh | NY | 12550 | |
| 29783699 | Capsugel Belgium NV | Rijksweg 11 | Bornem | | B-2880 | Belgium |
| 29604454 | Capsule Connection, LLC | 309 Bloom Pl. | Prescott | AZ | 86301 | |
| 29627803 | Carbon & Clay Company | 1937 N Interstate 35 #100 | New Braunfels | TX | 78130 | |
| 29784078 | Cardiac Science Corporation | N7 W22025 Johnson Drive | Waukesha | WI | 53186 | |
| 29630195 | Cardinal Path LLC | 515 N. State St., 22nd Floor | Chicago | IL | 60654 | |
| 29784081 | Cardiovascular Research, Ltd. | 1061B Shary Circle | Concord | CA | 94520 | |
| 29790661 | Career Developers Inc. | 500 N Franklin Turnpike, S. 208 | Ramsey | NJ | 07446- | |
| 29776860 | Careerminds Group Inc. | 1601 Concord Pike, Suite 82 | Wilmington | DE | 19803 | |
| 29790662 | Caribbean Sol, Inc. | 4495 SW 35th St, Unit H, Unit H | Orlando | FL | 32811 | |
| 29648914 | Carp Outparcel, LLCc/o FMK Management, LLC | 14039 Sherman Way, Suite 206 | Van Nuys | CA | 91405 | |
| 29776863 | Carrie Murphy | Address on File | | | | |
| 29776868 | Cave Shake, LLC | 1386 1/2 Edgecliffe Drive | Los Angeles | CA | 90041 | |
| 29776869 | Caveman Foods LLC | 2950 Buskirk Ave # 170 | Walnut Creek | CA | 94597 | |
| 29784083 | CBDFit, LLC | 701 Park of Commerce Blvd, Ste 101 | BOCA RATON | FL | 33487 | |
| 29790665 | CBRE | PO BOX 406588, LOCATION CODE 2991 | Atlanta | GA | 30384-6588 | |
| 29495301 | CBRE, Inc. | PO BOX 406588, LOCATION CODE 2991 | Atlanta | GA | 30326 | |
| 29784087 | CC Vending, Inc. | 90 Macquesten Parkway South | Mount Vernon | NY | 10550 | |
| 29648917 | CC&B Associates LLC | 1620 Scott Ave. | Charlotte | NC | 28203 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30345470 | CD II Properties, LLC | PO Box 99 | Demorest | GA | 30535 | |
| 29648919 | CD II, Properties, LLC | P.O. Box 99 | Demorest | GA | 30535 | |
| 29648920 | CD, II Properties, LLC | P.O. Box 99 | Demorest | GA | 30535 | |
| 29648921 | CDA Enterprises, LLC | 10 North Post, Suite 301 | Spokane | WA | 99201 | |
| 29784094 | CDW Direct, LLC | 200 N. Milwaukee Ave. | Vernon Hills | IL | 60061 | |
| 29648922 | Cedar Equities, LLC | 1 Sleiman Parkway, Suite 220 | Jacksonville | FL | 32216 | |
| 29902043 | Celsius, Inc. | 2424 North Federal Hwy, 208 | Boca Raton | FL | 33431 | |
| 29776874 | Cenegenics Global Health, LLC | 6231 McLeod Dr. Suite G | Las Vegas | NV | 89120 | |
| 29790670 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive, Suite 600 | Arlington | VA | 22203 | |
| 29648923 | Central Park Avenue Associates, LLC | 32 Quentin Road | Scarsdale | NY | 10583 | |
| 29623080 | Central Park Retail, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor | McLean | VA | 22102 | |
| 29784095 | Centralis Partners, Inc. | 2822 CENTRAL STREET, SUITE 100 | Evanston | IL | 60201 | |
| 29623081 | Centro Deptford LLC | 222 West Hills Road | New Canaan | CT | 06840 | |
| 29604326 | Century Systems | 120 Selig Drive | Atlanta | GA | 30336 | |
| 29784098 | CerBurg Products Ltd | 2040 South Ridgewood Avenue | S Daytona | FL | 32119 | |
| 29784099 | Certegy Payment Recovery Services, Inc. | 550 Greensboro Avenue | Tuscaloosa | AL | 35401 | |
| 29784100 | C'est Si Bon Company | 1308 Sartori Ave. #205 | Torrance | CA | 90501 | |
| 29623082 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29623083 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE, 1423 AARHUS DRIVE | Solvang | CA | 93463 | |
| 29623084 | CFT NorthPointe LLC | c/o: Tiana C. Jenkins, 1767 Germano Way | Pleasanton | CA | 94566 | |
| 29623085 | CH Realty VII/R Orlando Altamonte, L.L.C. | c/o 4Acre Property Services LLC, Attention: Gina KarnesOrlando, 1818 E Robinson St. | Orlando | FL | 32803 | |
| 29623086 | CH Retail Fund I/Pittsburgh Penn Place, LLC | c/o Walnut Capital Management Inc, 5500 Walnut Street, Suite 300 | Pittsburgh | PA | 15232 | |
| 29623087 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave. | Dallas | TX | 75219 | |
| 29623088 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management Inc., One Parkview Plaza, 9th Floor | Villa Park | IL | 60181 | |
| 29623089 | Chadds Ford Investors LPc/o Carlino Development, | c/o Carlino Commercial Development, 100 Front Street, Suite 560 | Conshohocken | PA | 19428 | |
| 29776885 | Challa Enterprises LLC | 2200 SW 6th Avenue | Topeka | KS | 66606 | |
| 29648925 | Chamisa Development Corp., LTD | c/o CREM, 5951 Jefferson St. NE, Suite A | Albuquerque | NM | 87109 | |
| 29776887 | Champion Nutrition | 1301 Sawgrass Corporate Parkway | Sunrise | FL | 33323 | |
| 29648926 | Charles Bailey & Debra Bailey Trustees | Address on File | | | | |
| 29648927 | Charles Kahn Jr. & Todd Vannett | Address on File | | | | |
| 29648928 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz, 11661 San Vicente Blvd., Suite 301 | Los Angeles | CA | 90049 | |
| 29648929 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Address on File | | | | |
| 29648930 | Charm Real Estate, LLC | c/o Josh Levinson, 117 Church Lane, Ste C | Cockeysville | MD | 21030 | |
| 29784112 | Chase Merchant Services | 8875 Washington Blvd | ROSEVILLE | CA | 95678 | |
| 29784114 | CHEPS CUT REAL JERKY LLC | PO BOX 110871 | NADIES | FL | 34108 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29784115 | CHEPS CUT REAL JERky LLIC | PO BOX 110871 | NAPLES | FL | 34108 | |
| 29648931 | Cherry Hill Retail Partners LLC | 1260 Stelton Road | Piscataway | NJ | 08854 | |
| 29784117 | Chesapeake System Solutions, Inc. | 10220 S. Dolfield Road, Suite 209 | Owings Mills | MD | 21117 | |
| 29784118 | Chia USA LLC (dba The Chia Co) | 270 Lafayette Street, Suite 612 | New York | NY | 10012 | |
| 29776893 | Chicago Bar Company LLC | 225 W. Ohio St. Suite 500 | Chicago | IL | 60654 | |
| 29776894 | ChildLife Essentials | 5335 McConnell Avenue | Los Angeles | CA | 90066 | |
| 29604546 | ChocZero Inc. | 1376 E Valencia Dr. | Fullerton | CA | 92831 | |
| 29648932 | ChrisLinc Properties, LLC | 2320 N Atlantic, Suite 100 | Spokane | WA | 99205 | |
| 29776899 | Church & Dwight Co., Inc. | 500 Charles Ewing Boulevard | Ewing | NJ | 08628- | |
| 29776900 | Cid Botanicals LLC | 14 NE First Avenue, Suite W224 | Miami | FL | 33132 | |
| 29790679 | Cigniti Technologies Inc. | 433 East Las Colinas Blvd., Ste. 1300 | Irving | TX | 75039 | |
| 29784119 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | PO BOX 631025 | Cincinnati | OH | 45263 | |
| 29792907 | Cintas Fire Protection | 2929 W. Clarendon Ave. | Phoenix | AZ | 85017 | |
| 29624149 | Cision US Inc. | PO Box 419484 | Boston | MA | 02241- | |
| 29648933 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W., Suite 301 | Canton | OH | 44718 | |
| 29623090 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29623091 | Clark Commons LLC | c/o Patron Property Management Company, 700A Lake Street | Ramsey | NJ | 07446 | |
| 29784127 | Clarkston-Potomac Group, Inc. | 2655 Meridian Parkway | Durham | NC | 27713 | |
| 29604650 | Clean Simple Eats | 13222 S. Tree Sparrow Drive, R-330 | Riverton | UT | 84096 | |
| 29784128 | CleanWell LLC | 755 Sansome St. Ste 300 | San Francisco | CA | 94111 | |
| 29897993 | Clear Evaluations, LLC | 719 Sawdust Road, Suite 101 | The Woodlands | TX | 77380 | |
| 29628695 | Clermont AMA Group, LLC | C/O Universal Properties Management, 7171 SW 62ND AVENUE #503 | Miami | FL | 33143 | |
| 29776905 | ClickCO, Inc. | 639 W. Enterprise Rue | Clovis | CA | 93619 | |
| 29776906 | Clif Bar & Company | 1451 66 St | Emeryville | CA | 94608 | |
| 29776907 | Clinical Study Applications, Inc. | 3305 N. Delaware Street | Chandler | AZ | 85225 | |
| 29790682 | Clipper Magazine LLC | ONE BRAND MARKETING, 3708 HEMPLAND ROAD | Mountville | PA | 17554 | |
| 29623093 | Clovis-Herndon Center II, LLC | c/o Paynter Realty & Investments Inc., 195 South C Street, Suite 200 | Tustin | CA | 92780 | |
| 29623094 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners, 230 Park Avenue | New York City | NY | 10169 | |
| 29776913 | CLVM, LLC (d.b.a. Valimenta Labs) | 6598 Buttercup Drive unit 4 | Wellington | CO | 80549 | |
| 29784131 | Co. Exist Nutrition Corp | 4552 SW 71 Avenue | Miami | FL | 33155 | |
| 29790683 | Coalfire Systems, Inc. | 361 Centennial Parkway, Suite 150 | Louisville | CO | 80027 | |
| 29784134 | Coastline Products LLC | 2222 Ave of Stars #702E | Los Angeles | CA | 90067 | |
| 29623095 | Cobal Garage Inc. | 225 Gordons Corner Road, Suite 1B | Englishtown | NJ | 07726 | |
| 29784136 | Cobalt Properties of Nashville, TN, LLC | c/o Divaris Property Mgmt Corp. Agent, 4525 Main Street, Suite 900 | Virginia Beach | VA | 23462 | |
| 29623096 | Coconut Point Town Center LLC | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 29623097 | Collin Creek Associates, LLC | c/o Fidelis Realty Partners DFW LLC, 8140 Walnut Lane, Suite 400 | Dallas | TX | 75231 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29623098 | Colonel Sun LLC | 3718 N 36th St. | Tacoma | WA | 98407 | |
| 29623099 | Colonial and Herndon LLC | 1605 W. Fairbanks Ave | Winter Park | FL | 32789 | |
| 29784142 | ColonialWebb | 2820 Ackley Avenue | Richmond | VA | 23228 | |
| 30345326 | ColonialWebb Contractors Company, a division of Comfort Systems USA | 2820 Ackley Avenue | Richmond | VA | 23228 | |
| 29623100 | COLUMBIA- BBB WESTCHESTER | 12568 N. Kendall Drive | Miami | FL | 33186 | |
| 29648934 | Columbia Crossing I LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29776918 | Columbus Consulting International, LLC | 4200 Regent Street, Suite 200 | Columbus | OH | 43219 | |
| 29776919 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | 132 West 24th Street | New York | NY | 10011 | |
| 29776922 | Comcast Cable Communications Management, LLC | PO Box 8587 | Philadelphia | PA | 19101 | |
| 29776923 | Command Global, LLC | 8840 W. Russell Rd. #245 | Las Vegas | NV | 89148 | |
| 29648935 | Commerce Limited Partnership #9005 | 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | |
| 29648936 | Commerce Limited Partnership #9602 | 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | |
| 29784143 | Commerce Technologies, Inc. | 70 N UNION ST | DELAWARE | OH | 43015 | |
| 29784144 | Commerce Technologies, LLC | 1280 W. NEWPORT CENTER DR. | DEERFIELD BEACH | FL | 33442 | |
| 29784145 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct., PO BOX 735538 | Dallas | TX | 75373-5538 | |
| 29784146 | Commission Junction, Inc. | 530 East Montecito Street | Santa Barbara | CA | 93103 | |
| 29784149 | Compass Group USA, Inc. | 5000 Hopyard Road, Suite 322 | Pleasanton | CA | 94588 | |
| 29784150 | Compound Solutions, Inc. | 1930 Palomar Point Way, Suite 105 | Carlsbad | CA | 92008 | |
| 29628726 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH FLOOR | CHICAGO | IL | 60611 | |
| 29627833 | Comvita USA Inc. | 506 Chapala Street | Santa Barbara | CA | 93101 | |
| 29776926 | Connolly, a division of Cotiviti, LLC | 50 Danbury Road | Wilton | CT | 06897- | |
| 29776565 | Conscious Food LTD | Unit 3B, Clapham North Art Centre, 26-32 Voltaire Road | London | | SW4 6DH | United Kingdom |
| 29776927 | Consumer Insights Inc. d/b/a Emcity | 5455 Corporate Drive, Suite 120 | Troy | MI | 48098 | |
| 29776927 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive, Suite 120 | Troy | MI | 48098 | |
| 29776928 | ConsumerLab.com, LLC | 333 Mamaroneck Avenue | White Plains | NY | 10605 | |
| 29776930 | Continental Vitamin Company, Inc. | 4510 S. Boyle Ave. | Vernon | CA | 90058 | |
| 29776931 | Contract Flooring, LLC | 600 Wharton Drive, SW | Atlanta | GA | 30336 | |
| 29604353 | Controlled Labs | 180 South Broadway Suite 206 | White Plains | NY | 10605 | |
| 29776933 | Convertro, Inc. | 4712 Admiralty Way, #795 | Marina del Rey | CA | 90292 | |
| 29783709 | CoolWhey Inc. | 5416 Vanden Abeele | Montreal | QC | H4SIP9 | Canada |
| 29776936 | Copeland Cargo Solutions | PO Box 102071 | Pasadena | CA | 91189-2071 | |
| 29785799 | COPPERTREE STAFFING LLC | 60 Turnstone Court | Stafford | VA | 22556 | |
| 29648938 | Copperwood Village L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29785801 | Coral LLC | 38 Diamondback wy | Carson City | NV | 89706 | |
| 29785802 | Corben and Clay Company | 1937 N Interstate 35 #100 | New Braunfels | TX | 78130 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29785804 | CORE Nutrition, LLC | 1222 E Grand Ave Suite 102 | El Segundo | CA | 90245 | |
| 29648940 | Coremark St. Cloud, LLC | 392 Main Street | Wyckoff | NJ | 07481 | |
| 29785807 | Cornerstone Research & Development, Inc. | 900 South Depot Dr. | Ogden | UT | 84404 | |
| 29785808 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | 900 South Depot Dr. | Ogden | UT | 84404 | |
| 29604336 | Coromega | 2525 Commerce Way, B | VISTA | CA | 92081 | |
| 29648941 | Coronado Center LLC | 110 N. Wacker Dr. | Chicago | IL | 60606 | |
| 29790690 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa | San Jose | | 10803 | Costa Rica |
| 29628743 | Corporate Health Education Solutions LLC | 27941 Avenida Armijo | Laguna Niguel | CA | 92677 | |
| 29790691 | CorrJensen | 1525 RALEIGH ST., 500, Donny DiFazio | DENVER | CO | 80204 | |
| 29776941 | Corr-Jensen, Inc. | 221 S. Cherokee Street | Denver | CO | 80223 | |
| 29648942 | Cortlandt Manor Equities LLC | 244 West 39th St., 4th Floor | New York City | NY | 10018 | |
| 29900451 | CorVel Enterprise Comp, Inc. | CorVel Corporation, Attn: Cathy Clansen, 1920 Main Street, Suite 900 | Irvine | CA | 92614 | |
| 29648943 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd, Suite 105 | Orlando | FL | 32824 | |
| 29776946 | Cosmorganic Inc | 60 Broad Street Ste 3502 | New York | NY | 10004 | |
| 29790694 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd., B, Carl Cetera | Oradell | NJ | 07649- | |
| 29784156 | Country Life, LLC. | 180 Vanderbilt Motor Pkwy | Hauppauge | NY | 11788 | |
| 29604410 | Covalent Medical, LLC | 7501 Greenway Center Drive, #300 | Greenbelt | MD | 20770 | |
| 29648944 | CP Pembrok Pines, LLC | c/o Select Strategies Brokerage - FL Division LLC, 708 East Colonial Drive, Suite 203 | Orlando | FL | 32803 | |
| 29623101 | CPK Union LLC | 1089 Little Britain Road | New Windsor | NY | 12553 | |
| 29784164 | CPS/Comtech, Inc. | 22 Trails End Court | Westfield | NJ | 07090- | |
| 29623102 | CPT Settlers Market, LLC | c/o Madison Marquette Real Estate Services LLC, 1615 South Congress Avenue, Suite 103 | Delray Beach | FL | 33445 | |
| 29623103 | CPYR SHOPPING CENTER, LLC | c/o JBG SMITH Properties, 4747 Bethesda Avenue, Suite 200 | Bethesda | MD | 20814 | |
| 29623104 | CR Oakland Plaza LLC | c/o Continental Realty Corporation, 1427 Clarkview Road, Suite 500 | Baltimore | MD | 21209 | |
| 29776951 | Crave Crush LLC | 535 Madison Avenue, Fl 30 | New York | NY | 10016 | |
| 29776952 | Creative Bioscience, LLC | 5239 Green Pine Drive | Salt Lake City | UT | 84123 | |
| 29790695 | Creative Circle | 470 Park Avenue South, 14th Floor | New York | NY | 10016 | |
| 29790696 | Creative Circle, LLC | 5900 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90036 | |
| 29776955 | CredibleCravings, LLC | PO Box 18706 | Irvine | CA | 92623 | |
| 29623105 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006 | Raleigh | NC | 27636 | |
| 29784167 | Crio, Inc. | 1386 W. 70 S. | Lindon | UT | 84042 | |
| 29624171 | Criteo Corp. | 411 High Street | Palo Alto | CA | 94301 | |
| 29783748 | CRITEO SA | 32 rue blanche | Paris | | 75009 | France |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 16 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29784170 | Crossroads Retail Solutions Inc. | 22 Ashford Street | Boston | MA | 02134- | |
| 29623106 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions, 667 Madison Avenue, 12th Floor | New York City | NY | 10065 | |
| 29623108 | CS Paramount Hooper LLC | c/o Paramount Newco Realty, 1195 Rt 70, Suite 2000 | Lakewood (CDP) | NJ | 08701 | |
| 29623109 | CSIM Snellville Operator LLC | c/o CenterSquare Investment Management LLC, 161 Washington Street, 7th Floor | Conshohocken | PA | 19428 | |
| 29623110 | CTO23 Rockwall LLC | c/o CTO Realty Growth iNC., 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | |
| 29623111 | CTO24 Millenia LLC | c/o CTO Realty Growth Inc., 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | |
| 29627883 | CTRL Holdings, LLC | 42 Madison Avenue, 31st Floor | New York | NY | 10010 | |
| 29776959 | Cueniverse, LLC | 50-17 48th St. | Woodside | NY | 11377 | |
| 29630209 | Curtis Power Solutions LLC | 3915 BENSON AVE | Baltimore | MD | 21227 | |
| 29776961 | Curv Group, LLC dba KeySmart | 860 Bonnie Ln | Elk Grove Village | IL | 60007 | |
| 29776962 | Custom Eco Friendly | 260 Madison Avenue Suite 8081 | New York | NY | 10016 | |
| 29776519 | Custom Leather Canada Limited & Grizzly Fitness Accessories | 460 Bingemans Centre Drive | Kitchener | ON | N2B 3X9 | Canada |
| 29648945 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd | Bradenton | FL | 34207 | |
| 29776964 | CytoSport, Inc. | 4795 Industrial Way | Benicia | CA | 94510 | |
| 29776966 | Daiwa Health Development | 1411 West 190th Street, Suite 375 | Gardena | CA | 90248 | |
| 29648946 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street, Suite 1900 | Los Angeles | CA | 90017 | |
| 29776520 | DAMIVA INC. | 55 Avenue Road, Suite #2400 | Toronto | ON | M5R 3L2 | Canada |
| 29627825 | DAS LABS LLC | 313 South 740 East #3 | American Fork | UT | 84003 | |
| 29648947 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court, Suite 375 | Newport Beach | CA | 92660 | |
| 29784182 | David Kirsch Wellness Co. | 210 Fifth Avenue, 7th Floor | New York | NY | 10010 | |
| 29784185 | Davinci Laboratories of Vermont | 20 New England Drive | Essex Jct | VT | 05452- | |
| 29776560 | Dawaai Private Limited | Suite 1216, Caesars Tower, Main Shahra-e-Faisal | Karachi | | 74400 | Pakistan |
| 29784187 | DBG Partners, Inc. | 2300 Valley View Lane, Suite 110 | Irving | TX | 75062 | |
| 29784191 | De Mert Brands Inc. | 15402 N. Nebraska Ave Suite 102 | Lutz | FL | 33549 | |
| 29648948 | Delray Place, LLC | c/o Retail Property Group Inc., 101 Plaza Real South, Suite 200 | Boca Raton | FL | 33432 | |
| 29648949 | DEPG Stroud Associates II, L.P. | c/o Legend Management Services Inc., 1000 Fayette Street | Conshohocken | PA | 19428 | |
| 29627639 | Derma E | 2130 Ward Ave | SIMI VALLEY | CA | 93065 | |
| 29648950 | Derob Associates LLC | 10 Rye Ridge Plaza, Suite 200 | Port Chester | NY | 10573 | |
| 29776976 | Desert Essence | 10556 Combie Road PMB 6711 | Auburn | CA | 95602 | |
| 29776978 | Designer Protein | PO BOX 21469 | Carlsbad | CA | 92018 | |
| 29776979 | Destination Marketing | 6808 220th St SW, Suite 300 | Mountainlake Terrace | WA | 98043 | |
| 29648951 | Destiny Building LLC | 1260 NW 72rd Avenue | Miami | FL | 33126 | |
| 29790703 | Detoxify LLC | 8901 E. Pima Center Parkway, Suite 215 | Scottsdale | AZ | 85258 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29648952 | Diamond Center Realty LLC | 27 Holly Brook Road | Paramus | NJ | 07652 | |
| 29784198 | Diamond Herpanacine of PA, Inc. | 1518 Grove Avenue, Suite #2B | Jenkintown | PA | 19046 | |
| 29784199 | Diane Stollenwerk | Address on File | | | | |
| 29648953 | Dicks Adventure LLC | 33 Church Street | Montclair | NJ | 07042 | |
| 29648954 | Dierbergs 5LP | 16690 Swingley Ridge Road, PO Box 1070 | Chesterfield | MO | 63017 | |
| 29784203 | Digital Prophets Network LLC | 56 Squaw Road | East Hampton | NY | 11937 | |
| 29619808 | Dina Trama | Address on File | | | | |
| 29790705 | Direct Digital LLC | 508 West 5th Street, Suite 140 | Charlotte | NC | 28202 | |
| 29605412 | Direct Source, Inc. | 8176 Mallory Court | Chanhassen | MN | 55317 | |
| 29776982 | DirectPath LLC | 120 18th Street South | Birmingham | AL | 35233 | |
| 29776985 | Discover Products Inc. | 2500 Lake Cook Road | Riverwoods | IL | 60015 | |
| 29776986 | Discovery Benefits, Inc. | 4321 20th Avenue South | Fargo | ND | 58103 | |
| 29776987 | Distributed Meditation Technology LLC | 1435 N Dutton Ave | Santa Rosa | CA | 95401 | |
| 29604443 | Divine Health | 1908 Boothe Circle | Longwood | FL | 32750 | |
| 29776990 | Divine Health, Inc. | 1908 Boothe Circle | Longwood | FL | 32750 | |
| 29648955 | Dixie Pointe Shopping Center, LLC | c/o Global Realty & Management FL Inc., 4125 NW 88 Avenue | Fort Lauderdale | FL | 33351 | |
| 29784207 | DLP Construction | 5935 Shiloh Road East | Alpharetta | GA | 30005 | |
| 29784208 | DLP Construction Inc. | 5935 Shiloh Road East | Alpharetta | GA | 30005 | |
| 29784210 | DMFC Incorporated | 276 Pine Avenue | Manasquan | NJ | 08736- | |
| 29784211 | DMS Natural Health, LLC (Just Thrive Probiotic) | 810 Busse Highway | Park Ridge | IL | 60068 | |
| 29604303 | Doctor's Best, Inc. | 197 Avenida La Pata, Suite A | San Clemente | CA | 92673 | |
| 29677031 | Doctor's Best, Inc. | 197 Avenida La Pata, Suite A | San Clemente | CA | 92673 | |
| 29784217 | Donnelly Industries, Inc. | 557 Route 23 South | Wayne | NJ | 07470- | |
| 30162830 | Doordash, G&C | 303 2nd Street, South Tower, Suite 800 | San Francisco | CA | 94107 | |
| 29623112 | Douglasville Promenade LLC | 3350 Riverwood Parkway, Suite 450 | Atlanta | GA | 30339 | |
| 29623113 | Dov & P Holding Corp. | 49 Murray Hill Terrace | Lauvsnes, Nord-Trøndelag | | 7746 | Norway |
| 30202393 | Dov & P Holding Corp. | 49 Murray Hill Terrace | Marlboro | NJ | 07746- | |
| 29623114 | Downey Landing SPE, LLC | 200 E. Carrillo Street, Suite 200 | Santa Barbara | CA | 93101 | |
| 29628876 | DP Retail Consultants | 363 RUE SYLVIO MANTHA | VAUDREUIL | QC | J7V4R9 | Canada |
| 29777000 | Dr. Bronner's Magic Soaps | P.O. Box 28 | Escondido | CA | 92033 | |
| 29790710 | Dr. Jacobs Naturals LLC | 1178 Broadway, 5th Floor | New York | NY | 10001 | |
| 29777002 | Dr. Theo's® Official | 5257 N Via Sempreverde | Tucson | AZ | 85750 | |
| 29784218 | Dr. Venessa's Formulas | 2212 S Chickasaw Tri #170 | Orlando | FL | 32875 | |
| 29784219 | Dracula | PO BOX 205 | COTTONTOWN | TN | 37048 | |
| 29766876 | DREAMBRANDS, INC | 11645 N CAVE CREEK RD | PHOENIX | AZ | 85020 | |
| 29784221 | Drink Chia, LLC | 1003 Orienta Ave. | Altamonte Springs | FL | 32701 | |
| 29784222 | Drivepressa's Formulas | 2212 S. Chickasaw Trl #170 | Chando | FL | 32025 | |
| 29623115 | DRP Market Heights Property Owner, LLC | 12221 Merit Dr., Suite 1220 | Dallas | TX | 75251 | |
| 29902158 | DrVita, Inc. | 6980 W. Warm Springs, 100, Josh Minnick | LAS VEGAS | NV | 89113 | |
| 29604440 | D's Naturals LLC | 6125 East Kemper Road | Cincinnati | OH | 45241 | |
| 29783757 | DSM Nutritional Products AG | Wurmisweg 576 | Kaiseraugst | | 4303 | Switzerland |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784228 | DSM Nutritional Products, LLC | 55 Sebethe drive, Suite 102 | Cromwell | CT | 06416- | |
| 29623116 | DT Prado LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29777003 | DUDE Products, Inc | 3501 N Southport #476 | Chicago | IL | 60657 | |
| 29777004 | Duke Cannon Supply Company | 1000 Superior Blvd, Suite 301 | Wayzata | MN | 55391 | |
| 29623117 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way, Suite 200 | Orlando | FL | 32819 | |
| 29777006 | dunnhumby Inc. | 3825 Edwards Road, Suite 600 | Cincinnati | OH | 45209 | |
| 29777007 | Duo Wen, Inc. (dba Sparkle Collagen) | 245 Saw Mill River Road, Suite 106 | Hawthorne | NY | 10532-1547 | |
| 29790716 | DuPont Nutrition Biosciences ApS | Parallelvej 16 | Kongens Lyngby | | DK-2800 | Denmark |
| 29777008 | Dutch Honey, Inc. | 2220 DUTCH GOLD DRIVE | LANCASTER | PA | 17601 | |
| 29777009 | Dyla LLC | 222 Broadway 19th Floor | New York | NY | 10038 | |
| 29777010 | Dymatize Enterprises, Inc. | 13737 N Stemmons Frwy | Farmers Branch | TX | 75234 | |
| 29790717 | Dynamic Health Laboratories, Inc. | 110 Bridge Street, Floor 2 | Brooklyn | NY | 11201 | |
| 29777012 | Dynata, LLC | 4 Research Drive, Suite 300 | Shelton | CT | 06484- | |
| 29790718 | E & F Sales, LLC | 5889 Whitmore Lake Road, Suite C | Brighton | MI | 48116 | |
| 29790719 | Eagle Labs, Inc. | 5000 Park Street North | St. Petersburg | FL | 33709 | |
| 29623118 | Eagle Matrix LLLP | 4446-1A Hendricks Ave., PMB#377 | Jacksonville | FL | 32207 | |
| 29627711 | Earth Mama Angel Baby | 9866 SE Empire Ct | Clackamas | OR | 97015 | |
| 29784235 | Earth Science Naturals | 6383 Rose Lane, Suite B | Carpinteria | CA | 93013 | |
| 29784236 | Earthrise Nutritionals LLC | 2151 Michelson Drive, Suite 258 | Irvine | CA | 92612 | |
| 29784237 | Earth's Care Natural Products, Inc. | 7015 Marcelle Street | Paramount | CA | 90723 | |
| 29623119 | East Broadway Tucson Co. LLC | c/o Benenson Capital Partners LLC, 155 East 44th Street, 27th Floor | New York City | NY | 10017 | |
| 29623120 | East End Associates LLC | 277 Park Ave. | New York City | NY | 10017 | |
| 29623121 | East Hampton NY Enterprises LLC | P.O. Box 620712 | New York City | NY | 11362 | |
| 29648956 | Easton Market SC, LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |
| 29648957 | EastWing, LLC | 733 Struck Street, Unit#44624 | Madison (town) | WI | 53744 | |
| 29716088 | Easyvista | 3 Columbus Circle, 15th Floor, Suite 1532 | New York | NY | 10019 | |
| 29628892 | EasyVista Inc. | 3 Columbus Circle, 15th Floor, Suite 1532 | New York | NY | 10019 | |
| 29777014 | Eat Me Guilt Free 2 Corp | 4600 SW 71st Ave | Miami | FL | 33155 | |
| 29648958 | Eatontown Plaza LLC | 523 Michigan Ave. | Miami Beach | FL | 33139 | |
| 29777016 | EB Brands | 4 Executive Plaza | Yonkers | NY | 10701 | |
| 29790723 | Echo Global Logistics | 600 W. Chicago Ave., Suite 725 | Chicago | IL | 60654 | |
| 29777019 | Eclectic Institute Inc | 36350 SE Industrial Way | Sandy | OR | 97055 | |
| 29648959 | Eclipse Real Estate LLC | 601 Union Street, Suite 2300 | Seattle | WA | 98101 | |
| 29777021 | Eco Lips | 329 10th Ave SE | Cedar Rapids | IA | 52401 | |
| 29777022 | Eco Vessel | 5485 Conestoga Court Suite 100 | Boulder | CO | 80301 | |
| 29776521 | Ecotrend Ecologics Ltd. | 125 West 3rd Avenue | Vancouver | BC | V5Y 1E6 | Canada |
| 29777024 | Ecova, Inc. | 1313 14 Atlantic, Nt 4500 | Spokane | WA | 99201 | |
| 29777025 | Edge Realty Partners Austin LLC | 515 Congress Avenue, Suite 2325 | Austin | TX | 78701 | |
| 29648960 | Edgewood Retail, LLC | c/o North American Development Group, 360 South Rosemary Avenue, Suite 400 | West Palm Beach | FL | 33401 | |
| 29648961 | EGATE-95, LLC | 8441 Cooper Creek Blvd. | Bradenton | FL | 34201 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29784248 | Egg Whites International, LLC | 630 W. Freedom Ave | Orange | CA | 92865 | |
| 29776558 | Egmont Honey Limited | 21 Connett Road West, Bell Block | New Plymouth | | 4312 | New Zealand |
| 29784250 | Egyptian Magic Distribution LLC | 3101 Clifton Ave. | Cincinnati | OH | 45220 | |
| 29784251 | Eight IP LLC | 860 Johnson Ferry Road, Suite 140156 | Atlanta | GA | 30342 | |
| 29648962 | Eighteen Associates LLC | 32 Court Street | Brooklyn | NY | 11201 | |
| 29648963 | EJT II, LLC | c/o The Shopping Center Group LLC, 300 Galleria Pkwy, 12th Floor | Atlanta | GA | 30339 | |
| 29777026 | Elder-Jones General Contractor | 1120 East 80th Street, Suite # 211 | Bloomington | MN | 55420 | |
| 29648964 | Eldersburg Sustainable Redevelopment LLC | Black Oak Associates, 1 West Pennsylvania Ave., Ste. 975 | Towson | MD | 21204 | |
| 29777028 | Elemental Herbs Inc. | PO Box 203 | Morro Bay | CA | 93443 | |
| 29777029 | Elements Brands, LLC DBA Natural Dog Company | 4444 South Blvd | Charlotte | NC | 28209 | |
| 29628909 | Elite Entertainment | 2 Hartford Drive Suite 106 | Tinton Falls | NJ | 07701- | |
| 29777031 | Ellen Hartleb | Address on File | | | | |
| 29790729 | Elsevier B.V. | Radarweg 29 | Amsterdam | | 1043 NX | The Netherlands |
| 29604484 | Elyptol Inc. | 2500 Broadway, Suite F-125 | Santa Monica | CA | 90404 | |
| 29777035 | Emerge Technologies, Inc. | 1431 Greenway Drive, Suite 800 | Irving | TX | 75038 | |
| 29651322 | Emerson Healthcare | Lock Box # 510782, 701 Market Street 199 3490 | Philadelphia | PA | 19175-0782 | |
| 29792698 | Emerson Healthcare, LLC | Lock Box # 510782, 701 Market Street 199 3490 | Philadelphia | PA | 19175-0782 | |
| 29784257 | Emicity d/b/a Consumer Insights Inc. | 5455 Corporate Drive, Suite 120 | Troy | MI | 48098 | |
| 29784258 | Empire Today | 2107 East Magnolia Street | Phoenix | AZ | 85034 | |
| 29648965 | Emporium Shoppes L.L.C. | 2924 Davie Road, Suite 202 | Fort Lauderdale | FL | 33314 | |
| 29784262 | Endangered Species Chocolate LLC | 5846 W. 73rd St | Indianapolis | IN | 46278 | |
| 29784263 | ENGIE Insight Services Inc dba ENGIE Impact | 1313 N Atlantic Street Suite 5000 | Spokane | WA | 99201 | |
| 29784264 | Engineered Sports Technology (EST) | 3839 Old Winter Garden Rd. Ste 1518 | Orlando | FL | 32805 | |
| 29784265 | EN-R-G FOODS, LLC | PO BOX 771162 | Steamboat | CO | 80477 | |
| 29628920 | Entrepreneur Media, Inc. | 18061 FITCH | Irvine | CA | 92614 | |
| 29777037 | Enviro Mechanical Technologies | 33-35 Sebago Street | Clifton | NJ | 07013- | |
| 29777037 | Enviro Mechanical Technologies | 83 Chamberlain Ave. | Elmwood Park | NJ | 07407- | |
| 29777039 | Enviro Mechanical Technologies USA LLC | 33-35 Sebago Street | Clifton | NJ | 07013- | |
| 29776522 | Enyotics Health Sciences Inc. | 6-295 Queen Street East Suite 289 | Brampton | ON | L6W 456 | Canada |
| 29777040 | Enzymedica Inc. | 771 Commerce Dr | Venice | FL | 34292 | |
| 29777041 | Epic Dental LLC | 4735 South Cherry Street | Murray | UT | 84123 | |
| 29776523 | Epicor Retail Solutions Corporation | 2800 Trans-Canada Highway | Pointe-Claire | QC | H9R 1B1 | Canada |
| 29648966 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road, Suite 120 | Atlanta | GA | 30339 | |
| 29777047 | Erbaviva | 19831 Nordhoff Place #116 | Chatsworth | CA | 91311 | |
| 29623122 | ERG Realty LLC | 6 State Street | Canaman | ME | 04402 | |
| 29627397 | Ernst & Young LLP | 99 Wood Avenue South, Metropark, P.O. Box 751 | Iselin | NJ | 08830-0471 | |
| 29784271 | Erom Inc. | 14630 Industry Gr | La Mirada | CA | 90638 | |
| 29784272 | Escali, Corp. | 3203 Corporate Center Drive, Suite 150 | Burnsville | MN | 55306 | |
| 29784273 | ESPN | 500 South Buena Vista Street | Burbank | CA | 91521 | |
| 29790735 | Essentia Water LLC | 27833 Bothell-Everett Hwy, Suite 220 | Bothell | WA | 98021 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29792701 | Essential Formulas Incorporated | 1861 Valley View Lane Ste 180 | Farmers Branch | TX | 75234 | |
| 29784276 | Essential Living Foods Inc. | 3550 Hayden Avenue | Culver City | CA | 90232 | |
| 29784277 | Essential Source, Inc. | 625 W. Deer Valley Rd., 103-152 | Phoenix | AZ | 85027 | |
| 29784278 | ETB North America, LLC | 200 S. College Street Suite 1530 | Charlotte | NC | 28202 | |
| 29784279 | Eternal Beverages Inc | 2950 Buskirk Ave # 312 | Walnut Creek | CA | 94597 | |
| 29776524 | Ethoca Limited | 100 SHEPPARD AVE EAST, SUITE 605 | NORTH YORK | ON | M2N6N5 | Canada |
| 29784280 | Etkin Executive Search Group | 273 MERRICK ROAD | Lynbrook | NY | 11563 | |
| 29784281 | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT | CINCINNATI | OH | 45241 | |
| 29777048 | Europa Sports Products LLC | 11401 Granite Street | Charlotte | NC | 28273 | |
| 29777049 | Europa Sports Products, Inc. | 11401-H Granite Street | Charlotte | NC | 28273 | |
| 29777050 | EuroPharma Inc. | 955 Challenger Drive | Green Bay | WI | 54311 | |
| 29623124 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway, Suite 145 | Henderson | NV | 89074 | |
| 29777052 | Evalar, Inc. | 7900 Glades Road Suite 425 | Boca Raton | FL | 33434 | |
| 29623125 | EVJA & Associates (Columbia) LLC | 1620 Scott Avenue | Charlotte | NC | 28203 | |
| 29777054 | Evolution Salt Co | 11212 Metric Blvd, Ste 100 | Austin | TX | 78758 | |
| 29777055 | Evolved Group, LLC, d/b/a Buy Box Experts | 10808 South River Front Parkway, Suite 3053 | South Jordan | UT | 84095 | |
| 29623126 | EW Mansell, LLC and East West Commons Investors, LLC | c/o Colliers International Management - Atlanta LLC, 1230 Peachtree Street NE Atlanta, Suite 800 | Atlanta | GA | 30309 | |
| 29777058 | Exclusive Supplements Inc. | 3000 Casteel Dr | Coraopolis | PA | 15108 | |
| 29784283 | EXIGIS, LLC | 589 8th Ave, Floor 8 | New York | NY | 10018 | |
| 29784284 | Experian Marketing Solutions, LLC | 53 State Street Ste 20 | Boston | MA | 02109- | |
| 29784286 | Expicient Inc. | 26, Chestnut St, Suite 1 D | Andover | MD | 01810- | |
| 29784287 | Express Messenger Systems, Inc dba OnTrac | 2501 S. Price Rd. | Chandler | AZ | 85286 | |
| 29784288 | Express Services, Inc. | 8345 W. Thunderbird Road, Suite B-107 | Peoria | AZ | 85381 | |
| 29784289 | EyeScience Labs, LLC | 493 Village Park Drive | Powell | OH | 43065 | |
| 29623127 | FAAR Properties LLC | 100 Garvies Point Road, Unit 1037 | Glen Cove | NY | 11542 | |
| 29784291 | FABIA, LLC | P.O. Box 2233 | Valparaiso | IN | 46384 | |
| 29784292 | FABWA, LLC | P.O. Box 2233 | Valparaiso | IN | 46384 | |
| 29784293 | Facebook | 15161 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | |
| 29777059 | Factor Nutrition Labs LLC | 100 Commercial St. Suite 200 | Portland | ME | 04101- | |
| 29777060 | Fahrenheit IT | 10375 PARK MEADOWS DRIVE, SUITE 475 | Littleton | CO | 80124 | |
| 29623128 | Fairway Equity Partners, LLC | c/o Fairway Union, 12818 Lott Ave. | Houston | TX | 77089 | |
| 29777065 | Fairy Tales Hair Care, Inc. | 4 Just Road | Fairfield | NJ | 07004- | |
| 29623129 | Falcon Landing LLC | 5839 Via Verona View | Colorado Springs | CO | 80919 | |
| 29902166 | Fastenal Industrial & Construction Supplies | 2001 Theurer Blvd., Attn: Legal | Winona | MN | 55987 | |
| 29777068 | Fastly, Inc. | P.O. Box 78266 | San Francisco | CA | 94107 | |
| 29623130 | FC Rancho, LLC | C/O: Milan Capital Management Inc., 701 S. Parker Street, Suite 5200 | Orange | CA | 92868 | |
| 29623131 | Feasterville Realty Associates, LP | c/o Abrams Realty & Development, 310 Yorktown Plaza | Elkins Park | PA | 19027 | |
| 29784302 | Federal Express Corporation, FedEx Ground Package System, Inc., and FedEx Freight, Inc. | CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST, PO BOX 95001 | Lakeland | FL | 33804-5001 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784298 | Federal Heath Sign Company, LLC | 1806 Rochester Industrial Dr. | Rochester Hills | MI | 48309 | |
| 29648967 | Federal Realty OP LP | 909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | |
| 29648968 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street, Suite 700 | Bellevue | WA | 98004 | |
| 29649852 | FedEx | CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST, PO BOX 95001 | Lakeland | FL | 33804-5001 | |
| 29648969 | Felix Center On Kirby Ltd. | 1800 St. James Place, Suite 300 | Houston | TX | 77056 | |
| 29784304 | Ferrara & Company | 301 College Road East | Princeton | NJ | 08540- | |
| 29784305 | Ferro's Restaurant, LLC | 145 East 50th Street | New York | NY | 10022 | |
| 29648970 | Festival of Hyannis LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29648971 | Festival Properties, Inc. | 1215 Gessner Road | Houston | TX | 77055 | |
| 29790748 | Fetch for Cool Pets LLC | 115 Kennedy Drive | Sayreville | NJ | 08872- | |
| 29648972 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard, Suite 1620 | Fort Lauderdale | FL | 33301 | |
| 29648972 | Fifth & Alton (Edens) LLC | 1221 Main Street, Suite 1000 | Columbia | SC | 29201 | |
| 29648973 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company, 450 Regency Parkway, Suite 200 | Omaha | NE | 68114 | |
| 29777077 | Fina Bueno, Inc. dba healthy hoohoo | 70 SW Century Drive Suite 100-289 | Bend | OR | 97702 | |
| 29777078 | Financial Recovery Services, LLC | 80 Wesley Street | South Hackensack | NJ | 07606- | |
| 29777079 | Financial Software Innovations, Inc. | 3102 Bee Caves Road, Suite 200 | Austin | TX | 78746 | |
| 29648974 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | 4800 No Federal Highway, Suite 201B | Boca Raton | FL | 33431 | |
| 29792353 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street, Suite 301 | Charlotte | NC | 28202 | |
| 29784312 | First Endurance | PO Box 71661 | Salt Lake City | UT | 84171 | |
| 29777082 | Fit Butters LLC | 11526 Brayburn Trail | Dayton | MN | 55369 | |
| 29776525 | Fit Foods Distribution Inc. | PO Box 43, STN MAIN | Port Coquitlam | BC | V3C 3V5 | Canada |
| 29792628 | Fit Products, LLC | 1606 Camerbur Drive | ORLANDO | FL | 32805 | |
| 29777084 | fitlosophy, inc. | 260 Newport Center Drive, Suite 100 | Newport Beach | CA | 92660 | |
| 29777085 | FITzee Foods Inc. | PO Box 515381, #75732 | Los Angeles | CA | 90051-6681 | |
| 29777087 | Five Star Organics LLC | 2925 Adeline Street | Oakland | CA | 94608 | |
| 29790755 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite, 200 | Princeton | NJ | 08540- | |
| 29777089 | FlexPower, Inc | 823 Gilman St | Berkeley | CA | 94710 | |
| 29777091 | Flora, Inc. | 805 E. Badger Rd. | Lynden | WA | 98264 | |
| 29784318 | Florida Bottling Inc. | 1035 NW 21st Terrace | Miami | FL | 33127 | |
| 29648975 | Florida Investments 8 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | |
| 29648976 | Florida Investments 9 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | |
| 29784321 | FLUROWATER INC. | 44 WALL STREET, 12th FLOOR | NEW YORK | NY | 10005 | |
| 29648977 | FLW 101, LLC | 1001 B. Avenue, Suite 301 | Coronado | CA | 92118 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784323 | Focus Nutrition LLC | 96 N 1800 W #11 | Lindon | UT | 84042 | |
| 29623132 | FOF II Alamance Property Owner, LLC | c/o Foundry Commercial LLC, 420 S. Orange Ave., Suite 400 | Orlando | FL | 32801 | |
| 29784326 | Food for Health International | 825 E 800 N | Orem | UT | 84097 | |
| 29784327 | FoodScience Corp | 20 New England Drive | Essex Junction | VT | 05452- | |
| 29784328 | FoodState Inc. | 380 & 390 Harvey Rd | Manchester | NH | 03103- | |
| 29623133 | Foothills Shopping Center, LLC | c/o Capital Asset Management, 2701 E. Camelback Rd., Ste. 170 | Phoenix | AZ | 85016 | |
| 29623134 | Fordham Retail Associates, LLC | 999 Waterside Drive, Suite 2300 | Norfolk | VA | 23510 | |
| 29792580 | FOREMAN PRO CLEANING, LLC | 101 Production Drive, Suite 100-b | Yorktown | VA | 23693 | |
| 29777095 | Formulife, Inc DBA. Purus Labs, Inc. | 11370 Pagemill Rd | Dallas | TX | 75243 | |
| 29605519 | Fortna Inc. | 333 Buttonwood Street | West Reading | PA | 19611 | |
| 29650349 | Fortra LLC | 333 Buttonwood Street | West Reading | PA | 19611 | |
| 29777100 | Forward Foods LLC | 2310 S. Carson St #6 | Carson City | NV | 89701 | |
| 29623135 | Fountain Property LLC | 20814 Gartel Drive | Walnut | CA | 91789 | |
| 29604439 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988, 120 | Wilmington | DE | 19808-1645 | |
| 29623136 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office | Tampa | FL | 33609 | |
| 29623137 | FR Grossmont, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite 200 | Rockville | MD | 20852 | |
| 29628994 | Franklin Covey Client Sales, Inc. | 2200 West Parkway Boulevard | Salt Lake City | UT | 84119 | |
| 29784340 | Freeman Expositions, Inc. | 1600 Viceroy Drive, Suite 100 | Dallas | TX | 75235 | |
| 29784342 | French Transit, Ltd. | 398 Beach Road | Burlingame | CA | 94010 | |
| 29623138 | Frontier Bel Air LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29623139 | Frontier Dania LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29623140 | Frontier Dover LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29790763 | Frontier Essentials, LLC | 3021 78th Street, PO Box 299 | Norway | IA | 52318 | |
| 29648978 | Frontier Kissimmee LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29651082 | Frontier Osceola LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | |
| 29777109 | FULL CORE LLC | 1015 Atlantic Blvd #296 | Atlantic Beach | FL | 32233 | |
| 29900892 | Fungi Perfecti LLC | PO Box 7634 | Olympia | WA | 98507 | |
| 29648979 | Funhouse Plaza LLC | 291 South Broadway | Salem | NH | 03079 | |
| 29777112 | Fuse Networks | 12628 INTERURBAN AVE S, SUITE 100 | Seattle | WA | 98168 | |
| 29777113 | Fuse Networks, LLC | 7100 FORT DENT WAY, SUITE 140 | TUKWILA | WA | 98188 | |
| 29784343 | Futurebiotics LLC | 70 Commerce Drive | Hauppauge | NY | 11788 | |
| 29648980 | G&I X CenterPoint LLC | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29648981 | G&T Investments LLC | P.O. Box 1559 | Las Cruces | NM | 88004 | |
| 29784351 | G4S Secure Solutions (USA) Inc. | 1395 University Boulevard | Jupiter | FL | 33458 | |
| 29790766 | Gabrielle Wolinsky | Address on File | | | | |
| 29651371 | Gaia Herbs, Inc. | Misty Worley, 184 Butler Farm Rd | Mills River | NC | 28759 | |
| 29648982 | Gaithersburg Commons LLC | c/o Milbrook Properties, 42 Bayview Avenue | Manhasset | NY | 11030 | |
| 29648983 | Gaitway Plaza LLC | c/o wpg, 4900 East Dublin Granville Road, 4th Floor | Westerville | OH | 43081 | |
| 29777114 | Galam, Inc | 833 W. South Boulder Road | Louisville | CO | 80027 | |
| 29777115 | Galleria Alpha Plaza, Ltd. | 2001 Preston Road | Plano | TX | 75093 | |
| 29648984 | Gallup & Whalen Santa Maria | 2105 Castleview Dr. | Turlock | CA | 95382 | |
| 29777117 | Gamma Enterprises LLC | 113 Alder Street | West Babylon | NY | 11704 | |
| 29790767 | Garden of Life, LLC | 4200 Northcorp Parkway, Suite 200 | PALM BEACH GARDENS | FL | 33410 | |
| 29777121 | Garmin USA, Inc. | 4200 Northcorp Parkway, Suite 200 | PALM BEACH GARDENS | FL | 33410 | |
| 29777121 | Garmin USA, Inc. | 1200 East 151st Street | Olathe | KS | 66062 | |
| 29648985 | Gaslight Alley, LLC | 12725 Ventura Boulevard, Suite A | Studio City | CA | 91604 | |
| 29784356 | Gaspari Nutrition, Inc. | 575 Prospect Street, SUITE 230 | Lakewood | NJ | 08701- | |
| 29648986 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North, Suite 206 | Houston | TX | 77024 | |
| 30345476 | GDK Nutrition LLC | 109 Gainsborough Sq. Suite 204 | Chesapeake | VA | 23320 | |
| 29784361 | GE Nutrients, Inc. | 19700 Fairchild Road, Suite 380 | Irvine | CA | 92612 | |
| 29784362 | GEAR NUTRACEUTICALS | 41 Mill Pond Road | Jackson | NJ | 08527- | |
| 29648987 | Geiger JB Property, LLC | 2055 South Kanner Highway | Stuart | FL | 34995 | |
| 29784364 | GELITA USA, Inc. | 2445 Port Neal Industrial Road | Sergeant Bluff | IA | 51054 | |
| 29776526 | Genacol International Corporation Inc. | 81 Gaston-DuMoulin | Blainville | QC | J7C 6B4 | Canada |
| 29784365 | GENCEUTIC NATURALS | 549 A Pompton Ave, Suite 208 | Cedar Grove | NJ | 07009- | |
| 29784366 | Genesis Today, Inc. | 14101 W. Hwy 290, Bldg. 1900 | Austin | TX | 78737 | |
| 29784367 | Genesys Cloud Services, Inc. | 1302 El Camino Real, Suite 300 | Menlo Park | CA | 94025 | |
| 29777125 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | Daly City | CA | 94014 | |
| 29648988 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | Darien | IL | 60561 | |
| 29777127 | GENEXA LLC | 269 South Beverly Drive, Suite 510 | Beverly Hills | CA | 90212 | |
| 29777128 | GenServe, Inc. | 100 Newtown Road | Plainview | NY | 11803 | |
| 29776527 | Genuine Health | 317 Adelaide St. W. Suite 501 | Toronto | ON | M5V 1P9 | Canada |
| 29777129 | Genuine Health Co. Ltd | 775 East Blithedale Ave #364 | Mill Valley | CA | 94941 | |
| 29777130 | George Harriss Properties, LLC | 3905 Oleander Dr, Suite B | Wilmington | NC | 28403 | |
| 29623141 | George N. Snelling | Address on File | | | | |
| 29604361 | German American Technologies | 64 Sonne, Siche ave | SME10 | | 20210+ | Germany |
| 29777134 | German American Technologies dba GAT | 64 Sonne, Siche ave | SME10 | | 20210+ | Germany |
| 29777135 | Get Real Nutrition, LLC | 1201 U.S. Highway One, Suite 350 | North Palm Beach | FL | 33408 | |
| 29623142 | GGPA State College 1998, L.P. | 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | |
| 29784373 | Ghost Beverages, LLC | 400 N State Street | Chicago | IL | 60654 | |
| 29784374 | GIC Engineering Inc. | 11806 Race Track Road | Tampa | FL | 33626 | |
| 29605558 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy, Ste 509 | Wexford | PA | 15090 | |
| 29784376 | GINCO International, Inc. | 725 E. Cochran Street, Unit C | Simi Valley | CA | 93065 | |
| 29784378 | Giovanni Cosmetics, Inc. | 2064 E. University Drive | Rancho Dominguez | CA | 90220 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29623143 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard, Suite 201 | Columbia | MO | 65203 | |
| 29777137 | Glanbia Performance Nutrition, Inc. | 3500 Lacey Road, Suite 1100 | Downers Grove | IL | 60515 | |
| 29623144 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd., Suite 2850 | Los Angeles | CA | 90067 | |
| 29623145 | GLL Selection II Florida L.P. | c/o Macquarie Asset Management, 420 South Orange Avenue, Suite 190 | Orlando | FL | 32801 | |
| 29777142 | Global Beauty Care, Inc. | 1296 East 10th Street | Brooklyn | NY | 11230 | |
| 29777143 | Global Distributors USA LLC | 600 Gulf Ave | Staten Island | NY | 10314 | |
| 29777144 | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE | LITTLE FALLS | NJ | 07424- | |
| 29790780 | Global Juices and Fruits, LLC | 372 South Eagle Road, Suite 353 | Eagle | ID | 83616 | |
| 29777146 | Global Protection Corp | 12 Channel St | Boston | MA | 02210- | |
| 29784380 | Global Source | 654 N Santa Cruz Ave Suite C747 | Los Gatos | CA | 95030 | |
| 29784381 | Global Technology Systems, Inc. | 550 Cochituate Road | Framingham | MA | 01701- | |
| 29784384 | Gnu Foods, LLC | 217 East 70th Street, Unit 2446 | New York | NY | 10021 | |
| 29784386 | Go Shake International LLC | 107 W. Main Street | Knoxville | TN | 37902 | |
| 29784387 | Goddess Garden | 1821 Lefthand Cir., Ste D | Longmont | CO | 80501 | |
| 29784388 | GOFIT, LLC | 12929 E. APACHE ST | TULSA | OK | 74116 | |
| 29784389 | Gold Medal LLC | 90 N. Polk Street | Eugene | OR | 97402 | |
| 29790781 | Golden Protein | Main Road of Jeddah, Asaf District, Ashakreen Street | Jeddah, Makkah | | 21442 | Saudi Arabia |
| 29777147 | Golden Temple of Oregon LLC | 950 International Way | Springfield | OR | 97477 | |
| 29777148 | Golden Tree Brands | 225 N. Richmond Street #104 | Appleton | WI | 54411 | |
| 29623146 | Goldsboro Retail Center, LLC | c/o Frasier Consulting Group LLC, 1201 Macy Drive | Roswell | GA | 30076 | |
| 29790782 | Goliath Labs NUTRALOID LABS | 1202 Ave U, 2026 | Brooklyn | NY | 11229 | |
| 29777151 | Good Clean Love | 207 W. 5th Ave. | Eugene | OR | 97401 | |
| 29649664 | Google Inc. | c/o James C. Vanermark, 810 Seventh Avenue, Suite 500 | New York | NY | 10019 | |
| 29649664 | Google, Inc. | c/o James C. Vandermark, 810 Seventh Avenue, Suite 500 | New York | NY | 10019 | |
| 29785636 | GovDocs, Inc. | VB Box 167, PO Box 9202 | Minneapolis | MN | 55480 | |
| 29623147 | Governor's Square Company IB | 2445 Belmont Ave | Youngstown | OH | 44504 | |
| 29623148 | GP Marketplace 1750, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29623149 | GP Wisconsin, L.L.C. | c/o SRS Realty, 51 Sherwood Terrace, Suite 51 | Lake Bluff | IL | 60044 | |
| 29623150 | Grand Canyon Center, LP | 10850 Wilshire Boulevard, Suite 1000 | Los Angeles | CA | 90024 | |
| 29648989 | Grand Rapids Retail LLC | c/o Sartorial Properties, 3020 Palos Verdes Dr. W | Palos Verdes Peninsula | CA | 90274 | |
| 29785644 | Grandpa Brands Company | 1820 Airport Exchange Blvd. | Erlanger | KY | 41018 | |
| 29487091 | Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy | MA | 02171- | |
| 29785646 | Granum, Inc | 600 South Brandon Street | Seattle | WA | 98108 | |
| 29785647 | Grass Advantage, Inc. | 220 Newport Center Drive, Suite 22 | Newport Beach | CA | 92660 | |
| 29648990 | Great Hills Retail Inc. | c/o Heitman LLC, 191 N. Wacker Dr., Suite 2500 | Chicago | IL | 60606 | |
| 29648990 | Great Hills Retail Inc. | c/o Heitman LLC, 191 N. Wacker Dr., Suite 2500 | Chicago | IL | 60606 | |
| 29604284 | Green Foods Corporation | 2220 Camino del Sol | Oxnard | CA | 93030 | |
| 29777161 | Green Park Snacks, Inc. | 245 Newtown Road, Suite 101 | Plainview | NY | 11803 | |
| 29777162 | Green Pharmaceuticals | 591 Constitution Ave, #A | Camarillo | CA | 93012 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 25 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777163 | Greenlane Search Marketing, LLC | 148 WELLINGTON CT. | Reading | PA | 19606 | |
| 29783752 | Greenleaf Medical AB | Nybrogatan 59, 1tr | Stockholm | | 114 40 | Sweden |
| 29648991 | Greenridge Shops Inc. | c/o Heitman Capital Management LLC, 191 Wacker Drive, Suite 2500 | Chicago | IL | 60606 | |
| 29777165 | Greens Plus LLC | 1140 Highland Ave., #105 | Manhattan Beach | CA | 90266 | |
| 29651083 | Greenspot Largo. LLC | c/o PM Real Estate Management Inc., 4000 South Poplar Street | Casper | WY | 82601 | |
| 29777167 | Greenteaspoon Inc | 222 Bryant St | Palo Alto | CA | 94301 | |
| 29648992 | Greenville Ave. Retail LP | 8400 Westchester, Suite 300 | Dallas | TX | 75225 | |
| 29784393 | Greenwood Brands, LLC | 4455 Genesee Street | Cheektowaga | NY | 14225 | |
| 29648993 | Greenwood Vineyards LLC | c/o Bank of America Trust, 575 Maryville Centre Dr, Ste 511 | Saint Louis | MO | 63141 | |
| 29792581 | Gregory Poole Equipment Company | PO BOX 60457 | Charlotte | NC | 28260 | |
| 29784396 | Gregory Poole Lift Systems | PO BOX 60457 | Charlotte | NC | 28260 | |
| 29784397 | Grenade USA, LLC | 815 Reservoir Ave, Ste 1A | Cranston | RI | 02910- | |
| 29784398 | Grenera Nutrients Inc. | 1202 Gary Avenue Unit 12 | Ellenton | FL | 34222 | |
| 29648994 | GRI Brookside Shops, LLC | c/o First Washington Realty Inc., 7200 Wisconsin Avenue, Suite 600 | Bethesda | MD | 20814 | |
| 29784402 | Ground-Based Nutrition | 11412 Corley Ct. | San Diego | CA | 92126 | |
| 29784403 | Group Nine Media, Inc. | 568 Broadway, Floor 10 | New York | NY | 10012 | |
| 29784404 | Groupon, Inc. | 600 W. Chicago Ave. | Chicago | IL | 60654 | |
| 29648995 | GSR Realty, LLC | 6530 4th Ave | Brooklyn | NY | 11220 | |
| 29777171 | Güdpod Corporation | 4815 E Carefree Hwy #108-184 | Cave Creek | AZ | 85331 | |
| 29776566 | Guider Global Limited | 8 Devonshire Square, The Spice Building | London | | EC2M 4PL | United Kingdom |
| 29777172 | GuideSpark, Inc. | 1350 Willow Rd. Suite 201 | Menlo Park | CA | 94025 | |
| 29777173 | Gulf Coast Nutritionals DBA Ark Naturals | 6166 Taylor Rd Ste 103 | Naples | FL | 34109 | |
| 29777175 | Gurmeet Singh | Address on File | | | | |
| 29648996 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd, Suite 520 | Brentwood | MO | 63144 | |
| 29776528 | GURU Beverage Co. | 4200 St. Laurent Blvd., Suite 550 | Montreal | QC | H2W 2R2 | Canada |
| 29790789 | Gym Source USA LLC | DEPT 106042, PO BOX 150468 | HARTFORD | CT | 06115- | |
| 29648997 | H.S.W. Associates Inc. | 3750 Gunn Highway, Suite 308 | Tampa | FL | 33618 | |
| 29784409 | Haelssen & Lyon North America Corporation | 39 West 38th Street, 11th Floor, Suite 11E | New York | NY | 10018 | |
| 29784410 | Hain Celestial | 58 South Service Road, 250 | MELVILLE | NY | 11747 | |
| 29784413 | HALEO Worldwide Inc. | 4901 Morena Blvd. #810 | San Diego | CA | 92117 | |
| 29784415 | Hall Brands LLC | 16285 SW 85TH Ave Suite 103 | Tigard | OR | 97224 | |
| 29784416 | HALLO WORLDWIDE | 4901 Morena Blvd #810 | San Diego | CA | 92117 | |
| 29777180 | Hanan Enterprise Sales | 411 Bell Street | Piscataway | NJ | 08854- | |
| 29777182 | Handling Systems Inc | 9939 Norwalk Blvd. | Santa Fe Springs | CA | 90670 | |
| 29777182 | HANDLING SYSTEMS, INC. | 2659 E. Magnolia St | Phoenix | AZ | 85034 | |
| 29623152 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive, Suite 202 | Ponte Vedra Beach | FL | 32082 | |
| 29623153 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520 | St. Louis | MO | 63144 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29776571 | Hanoi Kim Lien Company Limited | 13 Lý Thai To, Hoan Kiem district | Hanoi | | 100000 | Vietnam |
| 29777188 | Harmelin & Associates | 525 Righters Ferry Road | Bala Cynwyd | PA | 19004 | |
| 29623154 | Harmon Meadow Suites LLC | 199 Lee Avenue, Suite 201 | Brooklyn | NY | 11211 | |
| 29790796 | Harmonic Innerprizes | PO BOX 530455 | Henderson | NV | 89053 | |
| 29623155 | Harry & Ruth Ornest Trust | 3172 Abington Drive | Beverly Hills | CA | 90210 | |
| 29623156 | Hart Miracle Marketplace | 925 South Federal Hwy., Suite 700 | Boca Raton | FL | 33432 | |
| 29623157 | Hartel Properties LLC | 335 E 78th St | Minneapolis | MN | 55420 | |
| 29784426 | Harvest Trading Group | 61 Accord Park Drive | Norwell | MA | 02061- | |
| 29627843 | HatchBeauty Products LLC | 10951 Pico Blvd Suite 300 | Los Angeles | CA | 90064 | |
| 29784428 | Hatteras Press Inc. | 56 Park Road | Tinton Falls | NJ | 07724- | |
| 29784429 | Haute Science, Inc. dba Clean Machine | 6712 Frontier Lane | Tampa | FL | 33625 | |
| 29784430 | Haven's Kitchen | 109 West 17th Street | New York | NY | 10011 | |
| 29623158 | Hawkins Point Partners, LLC | c/o Joe Holmes, 106 East 8th Avenue | Rome | GA | 30161 | |
| 29777194 | Hays Companies | 6711 Columbia Gateway Drive, Suite 450 | Columbia | MD | 21046 | |
| 29777194 | Hays Companies | BMO-88, PO BOX 1414 | Minneapolis | MN | 55402-1414 | |
| 29623159 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue, Suite 100 | Tualatin | OR | 97062 | |
| 29629078 | HCLARE, LLC | c/o Jim Harris, 3312 Livonia Ave. | Los Angeles | CA | 90034 | |
| 29783710 | HD Muscle (2714523 Ontario Inc.) | 5109 Harvester Rd Unit A2 | Burlington | ON | L7L 5Y9 | Canada |
| 29790799 | Healing Solutions LLC | 4635 W. McDowell Rd, 110 | PHOENIX | AZ | 85035 | |
| 29777198 | Health Direct | 16750 Hale Ave | Irvine | CA | 92606 | |
| 29777199 | Health Matters America Inc | 125 Galleria Dr. #1482 | Cheektowaga | NY | 14225 | |
| 29777200 | Health Plus Inc | 13837 Magnolia Ave | Chino | CA | 91710 | |
| 29777201 | Health Specialties Manufacturing Inc. | 2465 Ash Street | Vista | CA | 92081 | |
| 29784431 | Health Warrior Inc. | 1707 Summit Avenue | Richmond | VA | 23230 | |
| 29784432 | Healthforce, Inc. | P.O. Box 27740 | Las Vegas | NV | 89126 | |
| 29784433 | Healthland LLC | 560 W. Lambert Rd. Suite B | Brea | CA | 92821 | |
| 29784434 | Healthline Media, Inc. | 275 7th Avenue, 24th Floor | New York | NY | 10001 | |
| 29784435 | Healthsource International, Inc. | 1785 Erika Way | Upland | CA | 91784 | |
| 29784436 | Healthy and Fit | P.O. Box 781580 | PHILADELPHIA | PA | 19178 | |
| 29784437 | Healthy Healing LLC | 9821 Valley View Rd | Eden Prairie | MN | 55344 | |
| 29604296 | Healthy N' Fit Nutritionals | 435 Yorktown Road | Croton-On-Hudson | NY | 10520 | |
| 29790801 | Healthy Origins | 206 West Bridge Drive, P.O. Box 442 | Morgan | PA | 15064 | |
| 29651070 | Healy Family Trust | 1167 Sunset Cliffs Blvd. | San Diego | CA | 92107 | |
| 29790802 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street, 10th Floor | New York | NY | 10019 | |
| 29784443 | HeartWise Incorporated | 184 Clear Creek Dr. #1 | Ashland | OR | 97520 | |
| 29777203 | Hello Products LLC | 363 Bloomfield Avenue, 2D | Montclair | NJ | 07042- | |
| 29777204 | Henry Thayer Company | PO Box 56 | Westport | CT | 06881- | |
| 29777205 | Herb Pharm | Po box 116 | Williams | OR | 97544 | |
| 29777206 | HERBACEUTICALS INC | 35 EXECUTIVE ST. | NAPA | CA | 94558 | |
| 29777207 | Herbaceuticals, Inc. | 630 Airpark Rd., Suite A | Napa | CA | 94558 | |
| 29777208 | Herbal Answers, Inc. | PO Box 1110 | Saratoga Springs | NY | 12866 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29777209 | Herban Cowboy, LLC | PO Box 24025 | Edina | MN | 55424 | |
| 29777210 | Herbasway Laboratories, LLC | 857 N. Main St. Ext. Unit 6 | Wallingford | CT | 06492- | |
| 29604526 | Hero Brands, Inc | 71 Sydney Ave | Deal | NJ | 07723- | |
| 29777213 | Hero Nutritional Products LLC | 991 Calle Negocio | San Clemente | CA | 92673 | |
| 29784445 | Hiball Inc. | 1862 Union St. | San Francisco | CA | 94123 | |
| 29784447 | HIGH BREW COFFEE | PO Box 1105 | La Mesa | CA | 91944 | |
| 29651071 | Highbridge Development BR LLC | 2165 Technology Drive, FL 2 | Schenectady | NY | 12308 | |
| 29790805 | Highland Laboratories | 110 South Garfield, PO Box 199 | MT Angel | OR | 97362 | |
| 29651072 | HIGHLANDS 501 (C) (25) INC. | c/o RREEF Management Company, 1406 Halsey Way, Suite 110 | Carrollton | TX | 75007 | |
| 29784454 | Hillmann Consulting, LLC | 1600 Route 22 East - First Floor | Union | NJ | 07083- | |
| 29651073 | Hilo Power Partners, LLC | 18301 Von Karman Ave., Suite 850 | Irvine | CA | 92612 | |
| 29777215 | Hip Happenings, LLC | 1712 N 13th Street | Boise | ID | 83702 | |
| 29777216 | HiTech/ALR | 790 Spring St | Oak View | CA | 93022 | |
| 29777217 | HiTech/BLR 6009 | 790 Sarnast | Oak Views | CA | 93022 | |
| 29651075 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer | Houston | TX | 77027 | |
| 30345481 | HMRT/CSIM-Riverbend Owner LLC | c/o CenterSquare Investment Management LLC, Eight Tower Bridge, 161 Washington Street, 7th Floor | Conshohocken | PA | 19428 | |
| 30345486 | HMRT/CSIM-Riverbend Owner LLC | c/o M & J Wilkow Properties of North Carolina, 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | |
| 29776572 | Hoang Anh | Address on File | | | | |
| 29777220 | Hobe' Laboratories, Inc. | 6479 S. Ash Avenue | Tempe | AZ | 85283 | |
| 29777224 | Hollender Sustainable Brands, LLC dba Sustain | 212 Battery St. | Burlington | VT | 05401- | |
| 29784456 | Hollister Construction Services | 339 Jefferson Road | Parsippany | NJ | 07054- | |
| 29651076 | Holmdel Commons LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29623398 | HomeoPet, LLC | PO Box 147 | Westhampton Beach | NY | 11978 | |
| 29784459 | Honestly pHresh Deodorant | PO Box 3755 | Huntington Beach | CA | 92647 | |
| 29651077 | Horizon Jajo, LLC | 4112 Brookview Drive SE | Atlanta | GA | 30339 | |
| 29784461 | Horizon Retail | 1500 Horizon Drive | Sturtevant | WI | 53177 | |
| 29784464 | Horseshoe LLC dba Mancakes | 826 Garden Drive | Highlands Ranch | CO | 80126 | |
| 29627640 | HPF, LLC | 2001 Makefield Rd | Yardley | PA | 19067 | |
| 29784468 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road, Suite 150 | Troy | MI | 48084 | |
| 29777225 | Hub Group, Inc. d/b/a Unyson Logistics | 3050 Highland Parkway, Suite 100 | Downers Grove | IL | 60515 | |
| 29777225 | Hub Group, Inc. d/b/a Unyson Logistics | 2000 Clearwater Drive | Oak Brook | IL | 60523 | |
| 29792461 | Hughes Network Systems, LLC | 11717 Exploration Lane | Germantown | MD | 20876 | |
| 29777229 | Humphreys Pharmacal, Inc. | 31 East High Street | East Hampton | CT | 06424- | |
| 29777231 | Hungry Fish Media, LLC dba NutraClick | 24 School Street, Suite 301 | Boston | MA | 02108- | |
| 29790808 | Hunter Building Corp. | 12440 Oxford Park Drive, Suite # B-101 | Houston | TX | 77082 | |
| 29651078 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Address on File | | | | |
| 29777235 | HYALOGIC, LLC | 600 NO PLATTEVALLEY DR | REVERSÃOELMO | MO | 14150 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 28 of 69

Exhibit B

Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30162839 | HYG Financial Services | 300 E. John Carpenter Freeway | Irving | TX | 75062-2712 | |
| 29725738 | HYG FINANCIAL SERVICES, INC. | 5000 Riverside Dr, Suite 300 East | IRVING | TX | 75039 | |
| 29651079 | Hylan Ross LLC | 5655 Amboy Road | Staten Island | NY | 10309 | |
| 29784471 | Hyland's, Inc. | PO BOX 61067 | Los Angeles | CA | 90061 | |
| 29784472 | Hyper Network Solutions of Florida LLC | 11780 US Highway One, Suite 400N | Palm Beach Gardens | FL | 33408 | |
| 29784473 | I Heart Foods Corp | 6552 N Oxford Ave | Chicago | IL | 60631 | |
| 29784474 | I Nutrition USA Corp | 4730 South Fort Apache Road, Suite 300 | Las Vegas | NV | 89147 | |
| 29784475 | I won! nutrition | 1350 Bayshore Hwy STE 665 | Burlingame | CA | 94010 | |
| 29784477 | Ibotta, Inc. | 1801 California Street, Suite 400 | Denver | CO | 80202 | |
| 29784478 | ICC Shaker Inc | 587 Commerce St. Suite 100 | Southlake | TX | 76092 | |
| 29784479 | Ice Chips Candy, LLC | 818A 79th Ave SE | Olympia | WA | 98501 | |
| 29776551 | Iceland Spring Inc. | GRJOTHALS 7-11 | Reykjavik | | 130 | Iceland |
| 29737312 | iCIMS | 101 Crawfords Corner Rd, Suite #3-100 | Holmdel | NJ | 07733- | |
| 29629104 | iCIMS, Inc. | 101 Crawfords Corner Rd, Suite #3-100 | Holmdel | NJ | 07733- | |
| 29627804 | ICON MEALS, INC | 4681 Ohio Drive Suite 108 | Frisco | TX | 75035 | |
| 29777236 | ICU Eyewear, Inc. | 1440 4 Street Suite A | Berkeley | CA | 94710 | |
| 29777238 | IDR Marketing Partners LLC | 1125 Lancaster Avenue | Berwyn | PA | 19312 | |
| 29777239 | IDRMP Marketing Partners, LLC | 1125 Lancaster Avenue | Berwyn | PA | 19312 | |
| 29777240 | IFORCE Nutrition | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29777241 | Ignite USA | 954 West Washington mc37 7th Floor | Chicago | IL | 60607 | |
| 29623161 | III Hugs LLC | 1228 E. Morehead Street, Suite 200 | Charlotte | NC | 28204 | |
| 29777245 | ILHWA NA Inc | PO Box 266 | Middletown | NY | 10940 | |
| 29784482 | IMC Associates | 673 Ridgewood Road | Millburn | NJ | 07041- | |
| 29784484 | Immune Health Basics | 3388 Mike Collins Drive | Eagan | MN | 55121 | |
| 29784485 | Immune Tree, Inc. | 2764 N 675 E | Lehi | UT | 84043 | |
| 29784486 | Impact Nutrition LLC | 58 River Street, Suite 8 | Milford | CT | 06460- | |
| 29784487 | Implus Footcare, LLC | 2001 TW Alexander Drive, Box 13925 | Durham | NC | 27709 | |
| 29784488 | Improve Commerce, Inc. | 4301 Valley Blvd. | Los Angeles | CA | 90032 | |
| 29792464 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | Austin | TX | 78750 | |
| 29777247 | Indigo Wild, LLC | 3125 Wyandotte St | Kansas City | MO | 64111 | |
| 29623162 | Indy-C-Kal, Inc. | 2500 Westmont Circle | Sterling Heights | MI | 48310 | |
| 29777250 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St., Suite 1212 | Newark | NJ | 07102- | |
| 29777251 | Infinite Labs, LLC | 7208 W Sand Lake Rd. Suite 208 | Orlando | FL | 32819 | |
| 29777252 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | 134 Franklin Corner Road, Suite 100 | Lawrenceville | NJ | 08648- | |
| 29628103 | Inflow Communications, LLC. | 9450 SW Gemini Dr #54242 | Beaverton | OR | 97008-7105 | |
| 29777254 | InFocus | P.O. BOX 1124 | BEDFORD PARK | IL | 60499 | |
| 29777255 | Infogroup Inc. | 2 Blue Hill Plaza | Pearl River | NY | 10965 | |
| 29776553 | Infosys Limited | Electronics City, Hosur Road | Bangalore | | 560100 | India |
| 29777256 | Infusion Sciences | 2127 Espey Ct, Ste 220 | Crofton | MD | 21114 | |
| 29777257 | Ingredion Incorporated | 5 Westbrook Corporate Center | Westchester | IL | 60154 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29623163 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | Attention: Jon Spitz, 2901 Butterfield Road | Oak Brook | IL | 60523 | |
| 29784496 | Inner Armour | 1399 Blue Hills Ave | Bloomfield | CT | 06002- | |
| 29784497 | Innerzyme | 3659 E. CREST LANE | PHOENIX | AZ | 85050 | |
| 29784498 | Innophos Nutrition, Inc. | 680 North 700 West | North Salt Lake | UT | 84054 | |
| 29784498 | Innophos, LLC | 680 North 700 West | North Salt Lake | UT | 84054 | |
| 29784499 | INRETURN STRATEGIES, LLC | 10308 Belinder RD | Leawood | KS | 66206 | |
| 29623164 | InSite Naperville, LLC | 1400 16th Street, Suite 300 | Oak Brook | IL | 60523 | |
| 29623165 | InSite Parma, LLC | 1400 16th Street, Suite 300 | Oak Brook | IL | 60523 | |
| 29784504 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | Norristown | PA | 19403 | |
| 29784505 | Inspiration Beverage Company | 7727 W. 6th Ave Unit H | Lakewood | CO | 80214 | |
| 29784506 | Instavit US LLC | 3190 Martin Rd | Walled Lake | MI | 48390 | |
| 29784507 | Institute for the Future | 124 University Avenue | Palo Alto | CA | 94301 | |
| 29777258 | Integral Yoga Distribution Inc | 2168 Woodland Church Rd | Buckingham | VA | 23921 | |
| 29777259 | Integrity Express Logistics, LLC | 4420 Cooper Road, Suite 400 | Cincinnati | OH | 45242 | |
| 29680396 | Integrity Landscaping Solutions, Inc. | 11200 Leadbetter Road | Ashland | VA | 23005 | |
| 29777260 | Integrity Retail Distribution, Inc. | 15221 Canary Ave | La Mirada | CA | 90638 | |
| 29777261 | Inteligent*Vitamin*C Inc | 24W500 Maple Ave STE 107 | Naperville | IL | 60540 | |
| 29790821 | Interactive Communications International, Inc. | 250 Williams Street, 5th Floor, Suite 5-2002 | Atlanta | GA | 30303 | |
| 29777264 | Interbrand | 700 W. Pete Rose Way, Suite 460 | Cincinnati | OH | 45203 | |
| 29777265 | InterHealth Nutraceuticals Incorporated | 5451 Industrial Way | Benicia | CA | 94510 | |
| 29790823 | International Business Machines Corporation | 1 New Orchard Road | Armonk | NY | 10504 | |
| 29777268 | International Integrated Solutions, Ltd. | 137 Commercial Street | Plainview | NY | 11803 | |
| 29604507 | International Licensing Group Corporation | 9465 Wilshire Blvd. suite 300 | Beverly Hills | CA | 90212 | |
| 29792629 | International Trade Routes | 645 Wemple Road | Glenmont | NY | 12077 | |
| 29606644 | Interstate Corporate | 508 PRUDENTIAL ROAD, SUITE 100 | Horsham | PA | 19044 | |
| 29784511 | Intertek | 200 Westlake Park Blvd., #400 | Houston | TX | 77079 | |
| 29790824 | InterVision Global Inc | L14 CIC One Broadway | Cambridge | MA | 02142-1147 | |
| 29784513 | Intrinsics, Inc. (dba NameStormers) | 2201 EAST WINDSOR ROAD | Austin | TX | 78703 | |
| 29783737 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Cra. 20 #83-20 | Bogota | | 110221 | Colombia |
| 29784514 | INW Living Ecology | 240 Crouse Dr | Corona | CA | 92879 | |
| 29784515 | iPDG (Innomark Permanent Display Group) | 3233 South Tech Blvd. | Miamisburg | OH | 45342 | |
| 29784516 | ips All Natural LLC | 11911 San Vicente Blvd., Suite 348 | Los Angeles | CA | 90049 | |
| 30345484 | IP-TL Conyers, LLC | c/o Tri-Land Developments, Inc., One East Oak Hill Drive, Suite 302 | Westmont | IL | 60559 | |
| 29784517 | IQ Formulations LLC, DBA Metabolic Nutrition | 523 Sawgrass Corporate Parkway | Sunrise | FL | 33325 | |
| 29623166 | IREIT North Myrtle Beach Coastal North, L.L.C. | C/O Inland Commercial Real Estate Services LLC/ Bldg. #75056, 2901 Butterfield Road | Oak Brook | IL | 60523 | |
| 29777269 | Iron Mountain Secure Shredding, Inc. | One Federal Street | Boston | MA | 02110- | |
| 29777270 | Iron-Tek | 180 Motor Parkway | Hauppauge | NY | 11788 | |
| 29777271 | Irwin Naturals | 5310 Beethoven St. | Los Angeles | CA | 90066 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777272 | ISALTIS | 56 rue Paul Cazeneuve | Lyon | | 69008 | France |
| 29777273 | Isatori Technologies, LLC | 15000 West 6th Avenue, Suite 202 | Golden | CO | 80401 | |
| 29777275 | Islamic Services of America | P.O Box 521 | Cedar Rapids | IA | 52406 | |
| 29627850 | ISO International, LLC | 2215 Auto Park Way | ESCONDIDO | CA | 92029 | |
| 29623167 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc., 2550 University Avenue West, Suite 305 | Saint Paul | MN | 55114 | |
| 29623168 | Istar, LLC | 321D Lafayette Road | Hampton | NH | 03842 | |
| 29777279 | ITO EN (North America) INC. | 20 Jay Street Suite 530 | Brooklyn | NY | 11201 | |
| 29623169 | IVT Renaissance Center Durham I, LP | c/o InvenTrust Property Management LLC, 3025 Highland Parkway, Suite 350 | Downers Grove | IL | 60515 | |
| 29623170 | IYC Family LLC | 2317 12th Ct. N.W. | Auburn | WA | 98001 | |
| 29648998 | J&M Owners NY, LLC | 33 East Camino Real, Unit 512 | Boca Raton | FL | 33432 | |
| 29670046 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | |
| 29648999 | J.M. Baker Properties LLC | 484 Washington Street, Suite D | Monterey | CA | 93940 | |
| 29784528 | J.R. Carlson Laboratories, Inc | 600 W University | Arlington Heights | IL | 60004 | |
| 29784530 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave., Suite 950 | Westminster | CO | 80234 | |
| 30345365 | Jack Gayton | Address on File | | | | |
| 29777280 | Jacklyn Janeksela | Address on File | | | | |
| 29649000 | JAHCO Stonebriar LLC | 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | |
| 29777283 | Jakemans Confectioners | 114 Bay Street | Manchester | NH | 03104- | |
| 29649001 | Jamaica-88th Ave., LLC | c/o Peter Dilis, PO Box 280-275 | Brooklyn | NY | 11228 | |
| 29649002 | James H. Batmasian | Address on File | | | | |
| 29777288 | Japan Health Products, Inc. | P.O. Box 472 | Tryon | NC | 28782 | |
| 29604331 | Jarrow Formulas | 1824 South Robertson Blvd | Los Angeles | CA | 90035 | |
| 29777290 | Javazen | 4505 Campus Drive | College Park | MD | 20742 | |
| 29777291 | Jay Robb Enterprises, Inc | 6339 Paseo Del Lago | Carlsbad | CA | 92011 | |
| 29649003 | JBL Humblewood Center, LLC | c/o JBL Asset Management LLC, 2028 Harrison Street, Suite 202 | Hollywood | FL | 33020 | |
| 29784534 | JD Beauty Group | 5 Adams Avenue | Hauppauge | NY | 11788 | |
| 29629164 | JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | Scottsdale | AZ | 75320-2621 | |
| 29619739 | Jeff Van Orden | Address on File | | | | |
| 29649004 | Jefferson Shrewsbury Limited Partnership | Heller Property Management, 625 Mount Auburn Street, Suite 210 | Cambridge | MA | 02138 | |
| 29784537 | Jeffrey James, LLC | 1627 Sunset Ave. SW | Seattle | WA | 98116 | |
| 29649005 | Jemal's Daily Vitamin LLC | 33 Larchwood Avenue | Oakhurst | NJ | 07755 | |
| 29784542 | JHS Natural Products Inc. | 1025 Conger St #6 | Eugene | OR | 97402 | |
| 29620041 | Jim Abbatemarco | Address on File | | | | |
| 29784543 | Jindilli Beverages LLC | 8100 S Madison Street | Burr Ridge | IL | 60527 | |
| 29649006 | JJS Champaign Inv LLC | 1370 School House Road | Santa Barbara | CA | 93108 | |
| 29649007 | JKE Property, LLC | 294 Paxton Way | Glastonbury | CT | 06033 | |
| 29649008 | JMP Marlboro Retail Unit 2, LLC | c/o Silbert Realty & Mgmt. Co. Inc., 152 Liberty Corner Road, Suite 203 | Warren Township | NJ | 07059 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 31 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777298 | JMS Technical Solutions | 7600 JERICHO TPKE, SUITE 200 | Woodbury | NY | 11797 | |
| 29777300 | Joe Reizer | Address on File | | | | |
| 29784545 | John's Lone Star Distribution Inc. | 922 Hempstead Turnpike, Suite # 2 | Franklin Square | NY | 11010 | |
| 29649009 | Joseph Urbana Investments, LLC | 5001 N University Street | Peoria | IL | 61615 | |
| 29623171 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC, 757 Third Avenue, 15th Floor | New York City | NY | 10017 | |
| 29623172 | JP Associates LLC | 9 Hastings Road | Holmdel Township | NJ | 07733 | |
| 29784552 | JTM Foods LLC | 2126 East 33 St. | Erie | PA | 16502 | |
| 29623173 | Jubilee Limited Partnership | 4300 E. Fifth Ave. | Columbus | OH | 43219 | |
| 29623174 | Jubilee--Coolsprings LLC | 1800 Moler Road | Columbus | OH | 43207 | |
| 29784556 | Juicero, Inc. | 2001 Bryant Street | San Francisco | CA | 94110 | |
| 29777303 | JUKI INC | 99 Industrial DR | Northampton | MA | 01060- | |
| 29715532 | Jumpmind, Inc. | 8999 Gemini Parkway, Suite 100 | Columbus | OH | 43240 | |
| 29777305 | Just C Inc. | 7700 Irvine Center Dr. | Irvine | CA | 92618 | |
| 29623175 | JWT LLC | c/o Azose Commercial Properties, 8451 SE 68th Street, Suite 200 | Mercer Island | WA | 98040 | |
| 29777307 | Kaged Muscle | 101 Main St. Suite 360 | HUNTINGTON BEACH | CA | 92648 | |
| 29601088 | Kaged Muscle, LLC | 101 Main St. Suite 360 | Huntington Beach | CA | 92648 | |
| 29777309 | Kaitas Group International | 4083 E. Airport Drive | Ontario | CA | 91761 | |
| 29777310 | Kaitas Group International d.b.a. Organic Evolution USA | 4083 E. Airport Drive | Ontario | CA | 91761 | |
| 29777311 | Kaizen Nutrition Inc NV | 14936 S Figueroa Street | Gardena | CA | 90248 | |
| 29784557 | Kaneka North America LLC | 6161 Underwood Rd. | Pasadena | TX | 77507 | |
| 29784559 | Kare-N-Herbs | P.O. Box 99 | York Harbor | ME | 03911- | |
| 29605749 | Kargo Global Inc. | 826 Broadway, 5th Floor | New York | NY | 10003 | |
| 29784560 | Karma Culture, LLC | 30-A Grove Street | Pittsford | NY | 14534 | |
| 29784561 | KATE FARMS LLC | 1621 Central Avenue | Cheyenne | WY | 82001 | |
| 29623176 | Katy Freeway Properties LLC | 1051 Halsey | Houston | TX | 77015 | |
| 29623177 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259 | Manhattan Beach | CA | 90266 | |
| 29784566 | KDV Wealth Management LLC | 3800 American Boulevard W, Suite 100 | Bloomington | MN | 55431 | |
| 29784567 | Keeki Pure and Simple | 950 Vitality Drive NW, Suite C | Comstock Park | MI | 49321 | |
| 29784568 | KeHE Distributors LLC | 1245 E, Diehl Road, Suite 200 | Naperville | IL | 60563 | |
| 29784569 | Kellogg Company | 1 Kellogg Square | Battle Creek | MI | 49017 | |
| 29790834 | Kelsey Cannon | Address on File | | | | |
| 29777315 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | 600 East Court Ave. | Des Moines | IA | 50309 | |
| 29777316 | Kemin Health, L.C. | 600 E. Court Ave., Suite A | Des Moines | IA | 50309-2058 | |
| 29790835 | Kemin Industries, Inc. | 2100 Maury Street, P.O. Box 70 | Des Moines | IA | 50301 | |
| 29790835 | Kemin Industries, Inc. | 600 E. Court Ave., Suite A | Des Moines | IA | 50309 | |
| 29790835 | Kemin Industries, Inc. | 601 E. Locust., Suite 203 | Des Moines | IA | 50309 | |
| 29790835 | Kemin Industries, Inc. | 1900 Scott Avenue | Des Moines | IA | 50317 | |
| 29623178 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive, Suite 1200 | Miami | FL | 33133 | |
| 29784573 | Kesslersales the | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | Melville | NY | 11747 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29784574 | KetoLogic, LLC | 300 W Morgan Street, Suite 1510 | Durham | NC | 27701 | |
| 29784575 | Ketologie LLC | 5307 E. Mockingbird Lane, 5th Floor | Dallas | TX | 75206 | |
| 29784576 | Kettle and Fire LLC | 2643 Hyde Street | San Francisco | CA | 94109 | |
| 29784577 | Keynote Systems, Inc. | 777 Mariners Island Blvd. | San Mateo | CA | 94404 | |
| 29784578 | Keystone Technology Management | 2221 Cabot Blvd W Ste D | Langhorne | PA | 19047 | |
| 29784579 | Keystone Technology Management, a division of Keystone Memory Group LLC | 2221 Cabot Blvd West - Suite D | Langhorne | PA | 19047 | |
| 29627765 | Keyview Labs, Inc. | 5737 Benjamin Center Dr. | Tampa | FL | 33634 | |
| 29784581 | Kheper Games | 440 South Holgate | Seattle | WA | 98134 | |
| 29777325 | Kilambe Coffee | 5206-B Lyngate Ct | Burke | VA | 22015 | |
| 29777326 | Kill Cliff, LLC | 3715 Northside Parkway, Bldg 400, 475 | Atlanta | GA | 30327 | |
| 29623179 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars, Suite 630 | Los Angeles | CA | 90067 | |
| 29777328 | Kimberly Capella | Address on File | | | | |
| 29623180 | Kimco Brownsville, L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29649010 | Kimco Webster Square, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29777331 | Kimmerle Newman Architects | 1109 Mt. Kemble Ave. | Harding Twp | NJ | 07976- | |
| 29790841 | Kimmerle Newman Architects, PA | 264 South Street | MORRISTOWN | NJ | 07960- | |
| 29777335 | kin+kind | 220 E. 5th St. #2W | New York | NY | 10003 | |
| 29649011 | Kinaia Family LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | |
| 29604355 | KIND, LLC. | PO Box 705 - Midtown Station | New York | NY | 10018 | |
| 29784584 | King Bio | 3 Westside Drive | Asheville | NC | 28806 | |
| 29627729 | King Fisher Media, LLC | P.O. BOX 37 | Midvale | UT | 84047 | |
| 29649012 | Kings Highway Realty Corp. | 1326 Kings Highway | Brooklyn | NY | 11229 | |
| 29784591 | Kinker Press, inc. | 1681 Mountain Road | Glen Allen | VA | 23060 | |
| 29784592 | Kinter (K International, Inc.) | 3333 Oak Grove Ave | Waukegan | IL | 60087 | |
| 29649013 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29649014 | KIR Smoketown Station, L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29651086 | KIR Torrance, L.P. | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29777338 | Kirk Palmer Associates, Inc. | 500 Fifth Avenue, 53rd Floor | New York | NY | 10110 | |
| 29604449 | Kirk's Natural LLC | 1820 Airport Exchange Blvd | Erlanger | KY | 41018 | |
| 29649015 | Kishan Enterprises LLC | 300 Galleria Parkway, 12th Floor | Atlanta | GA | 30339 | |
| 29777341 | Kiss My Face Corporation | 144 Main Street P.O. Box 224 | Gardiner | NY | 12525 | |
| 29777342 | Kiss My Keto | 8066 Melrose Ave, Suite 3 | Los Angeles | CA | 90046 | |
| 29790844 | Kiss Nutraceuticals, LLC | 5151 Bannock Street, 8, Rob Jennison | Denver | CO | 80216 | |
| 29777344 | KITU Life, Inc. | 1732 1st Ave #25614 | New York | NY | 10128 | |
| 29649016 | KK-BTC LLC | C/O The Summit Commercial Group Inc., 5839 Via Verona View | Colorado Springs | CO | 80919 | |
| 29628108 | Klarna Bank AB | 629 N High Street, Suite 300 | Columbus | OH | 43215 | |
| 29777346 | Klassische | 117 West Napa St. Site | Sonoma | CA | 95476 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784595 | KLDiscovery | 8201 Greensboro Drive, Suite 300 | McLean | VA | 22102 | |
| 30167734 | KLDiscovery Ontrack, LLC | PO BOX 845823 | DALLAS | TX | 75284-5823 | |
| 29784597 | Klean Kanteen, Inc. | 4345 Hedstrom Way | Chico | CA | 95973 | |
| 29649017 | Kloss Organization, LLC | c/o 450 Rt 10 Ledgewood LLC, 36 Route 46, P.O. Box 197 | Montville | NJ | 07058 | |
| 29784601 | Know Brainer Foods, LLC | 9960 Phillips Road | Lafayette | CO | 80026 | |
| 29784602 | Know Brands, Inc dba Know Foods | 3035 Peachtree Road NE, Ste 200 | Atlanta | GA | 30305 | |
| 29784603 | Kodiak Cakes LLC | 3247 Santa Fe Rd | Park City | UT | 84098 | |
| 29784604 | Kokoro | 17731 Irvine Blvd. Suite 102 | Tustin | CA | 92780 | |
| 29784605 | KonaRed (Sandwich Isles Trading Co Inc.) | P.O. Box | Kalaheo | HI | 96741 | |
| 29790846 | Koosharem LLC dba Select Staffing | 16040 Christensen Road, Suite 101 | Tukwila | WA | 98188 | |
| 29649018 | Koppe Management And Investment Co. Inc. | 13826 SW 102 CT | Miami | FL | 33176 | |
| 29777348 | Körber Supply Chain US, Inc. | Dept Ch 17044 | Palatine | IL | 60055-7091 | |
| 29776517 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road | EASTWOOD, South Australia | | 5063 | Australia |
| 29777349 | Kount Inc. | 917 South Lusk, 3rd Floor | Boise | ID | 83706 | |
| 29649019 | KP Macon, LLC | 2500 Daniels Bridge Rd., Bldg. 100 2nd floor | Athens | GA | 30606 | |
| 29783711 | KPM Enterprises Inc. | 1056 Saginaw Crescent | Mississauga | ON | L5H 3W5 | Canada |
| 29777351 | Krave Jerky | 117 W Napa Street, Suite C | Sonoma | CA | 95476 | |
| 29649020 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29623181 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29623181 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29623182 | KRG Avondale McDowell, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623183 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623184 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623185 | KRG Houston Sawyer Heights, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623186 | KRG King's Grant, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623187 | KRG Pelham Manor, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623188 | KRG Pipeline Pointe LP | c/o Kite Realty Group, 30 South Meridian Street | Indianapolis | IN | 46204 | |
| 29623189 | KRG Portfolio, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| 29623190 | KRG Sunland, L.P. | 30 South Meridian, Ste. 1100 | Indianapolis | IN | 46204 | |
| 29784613 | Kronos | 900 Chelmsford Street | Lowell | MA | 01851- | |
| 29630246 | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824- | |
| 29630246 | Kronos Incorporated | PO BOX 743208 | Atlanta | GA | 30374-3208 | |
| 29649021 | KRT Property Holdings LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784618 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | 11780 U.S. Highway One, Suite 400N | Palm Beach Gardens | FL | 33408 | |
| 29777358 | K-Tec Inc., dba Blendtec | 1206 South 1680 West | Orem | UT | 84058 | |
| 29777360 | Kuli Kuli, Inc. | 600 Grand Ave Suite 410B | Oakland | CA | 94610 | |
| 29777361 | KutKrew Productions | 6123 Woodbine St | Ridgewood | NY | 11385 | |
| 29777362 | KW ABSC, Inc. | 18655 Bishop Avenue | Carson | CA | 90746 | |
| 29777363 | KXP Advantage Services LLC | 11777 San Vicente Blvd, Suite 747 | Los Angeles | CA | 90049 | |
| 29777364 | Kyowa Hakko USA, Inc. | 600 Third Ave. | New York | NY | 10016 | |
| 29649022 | L&D Partnership LLC | 929 Kings Highway East | Fairfield | CT | 06825 | |
| 29777367 | L.A. Aloe, LLC | 80 W Sierra Madre Blvd Suite 364 | Sierra Madre | CA | 91024 | |
| 29649023 | L.P. Corporation | 5613 Lessburg Pike, Suite 40 | Bailey's Crossroads | VA | 22041 | |
| 29649024 | La Gioia Two, LLC | 3801 PGA Boulevard, Suite 600 | Palm Beach Gardens | FL | 33410 | |
| 29784621 | La Quinta Inn & Suites | 350 Lighting Way | Secaucus | NJ | 07094- | |
| 29605800 | LabCorp Employer Services, Inc. | 7221 Lee Deforest Drive, Suite 600 | Columbia | MD | 21046 | |
| 29604340 | LABRADA NUTRITION | 333 NORTHPARK CENTRAL DRIVE | HOUSTON | TX | 77073 | |
| 29604379 | Lafe's Natural Bodycare | 8204 N. Lamar Blvd, Ste B-12 | Austin | TX | 78753 | |
| 29649025 | Laguna Gateway Phase 2 L.P. | 2020 L Street, 5th Floor | Sacramento | CA | 95811 | |
| 29649027 | Lakeland Crossing LLC | 226 San Clemente | Santa Barbara | CA | 93109 | |
| 29790860 | Lamas Beauty, Inc. | 6222 Wilshire Boulevard, Suite 501 | Los Angeles | CA | 90048 | |
| 29649028 | Lane Investments | 8104 E Freeport St. | Broken Arrow | OK | 74014 | |
| 29784631 | LaneLabs - USA, Inc. | 3 North Street | Waldwick | NJ | 07463- | |
| 29649029 | Lansing Square, LLC | 30600 Northwestern Hwy., Suite 310 | Farmington | MI | 48334 | |
| 29649030 | Larkspur Real Esate Partnership I | Four Embarcadero Center, Suite 1400 | Almensilla, Andalusia | | 41111 | Spain |
| 29649031 | Larrimore Family Partnership LLC | 3951 N Ocean Blvd #603 | Delray Beach | FL | 33483 | |
| 29777371 | LaserShip, Inc. | 1912 Woodford Road | Vienna | VA | 22182 | |
| 29777372 | Laura's Original Boston Brownies, Inc. | 818 Vanderbilt Place | San Diego | CA | 92110 | |
| 29777373 | Laurel Lakes, LLC | 2800 Quarry LakeDrive, Suite 340 | Baltimore | MD | 21209 | |
| 29623191 | Layton Partners, LLC | Mid-America Real Estate - Wisconsin LLC, 600 N Plankinton Avenue, Suite 301 | Milwaukee | WI | 53203 | |
| 29623192 | LBI Georgia Properties, LLC | 7 Penny Lane | Woodbridge | CT | 06525 | |
| 29623193 | LC Real Estate, LLC | 6601 Centerville Business Parkway, Suite 150 | Dayton | OH | 45459 | |
| 29777377 | LDI | 50 Jericho Quadrangle | Jericho | NY | 11753 | |
| 29777378 | LDI Color Toolbox | 50 Jericho Quadrangle | Jericho | NY | 11753 | |
| 29777378 | LDI Color Toolbox LLC | 50 Jericho Quadrangle | Jericho | NY | 11753 | |
| 29777379 | Leaner Creamer, LLC | 8659 Hayden Place | Culver City | CA | 90232 | |
| 29790866 | Leap Agents | 955 Shadeland Ave Suite 4, 231 Ascot Place | Burlington | ON | L7T 2M2 | Canada |
| 29784636 | Left Handed Libra LLC dba Jane Carter Solution | 45 South 17th Street | East Orange | NJ | 07018- | |
| 29784639 | Legendary Foods, LLC | 10825 Queensland St | Los Angeles | CA | 90034 | |
| 29784640 | Legion Athletics, Inc. | 1255 Cleveland St, 4th Fl | Clearwater | FL | 33755 | |
| 29623194 | Lemmon Ave. Retail, LP | 8400 Westchester, Suite 300 | Dallas | TX | 75225 | |
| 29623195 | Lennox Station Exchange, LLC | 6499 E. Broad St., STE 130 | Columbus | OH | 43213 | |
| 29627740 | Lenny & Larry's, Inc. | 8803 Amigo Ave | Northridge | CA | 91324 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777382 | Leprino Performance Brands, LLC | 1830 W. 38th Avenue | Denver | CO | 80211 | |
| 29777383 | Leslie's Organics, LLC | 298 Miller Ave. | Mill Valley | CA | 94941 | |
| 29777384 | Lesser Evil LLC | 83 Newtown Rd, 2nd Floor | Danbury | CT | 06810- | |
| 29777386 | Levlad LLC dba Nature's Gate | 9200 Mason Ave | Chatsworth | CA | 91311 | |
| 29777387 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE, SUITE 210 | Tampa | FL | 33602 | |
| 29777388 | Lexmark International, Inc. | 740 W. New Circle Road | Lexington | KY | 40511 | |
| 29784651 | Liberty Elevator Corporation | 63 East 24th Street | Paterson | NJ | 07514- | |
| 29784652 | Liberty Mountain Sports, LLC | 9816 S Jordan Gateway (500W) | Sandy | UT | 84070 | |
| 29784653 | Liberty Mutual Insurance Company | 175 Berkeley Street | Boston | MA | 02116- | |
| 29790871 | Liddell Laboratories Inc | 201 Apple Blvd, PO Box 121 | Woodbine | IA | 51579 | |
| 29783758 | Lien Nguyen Thi Kim | Address on File | | | | |
| 29784655 | Life Boost, LLC | 455 East Cady Street | Northville | MI | 48167 | |
| 29784656 | LifeAID Beverage Company, INC | 2833 Mission St | Santa Cruz | CA | 95060 | |
| 29777391 | Lifefactory, Inc. | 3 Harbor Drive Suite 215 | Sausalito | CA | 94965-1491 | |
| 29777392 | Lifespan International dba Xendurance | PO Box 6088 | Carefree | AZ | 85377 | |
| 29777393 | Lifetime Brands Inc. Built Division | 1000 Stewart Avenue | Garden City | NY | 11530 | |
| 29777394 | Lifeway Foods Inc. | 6431 W. Oakton St. | Morton Grove | IL | 60053 | |
| 29790872 | Lifeworks Technology Group, LLC | 1412 Broadway, 7th Floor | New York | NY | 10018 | |
| 29627630 | Lily of the Desert | 1887 Geesling Rd | Denton | TX | 76208 | |
| 29627630 | Lily of the Desert LLC | 1887 Geesling Rd | Denton | TX | 76208 | |
| 29777398 | Linden Construction South Carolina | 100 Brigade Street, Suite 100 | Charleston | SC | 29403 | |
| 29623787 | LinkedIn Corporation | 62228 COLLECTIONS CENTER DR. | Chicago | IL | 60693-0622 | |
| 29790874 | Liquid OTC, LLC | PO Box 1351, 336 Wolverine Dr | Walled Lake | MI | 48390 | |
| 29645238 | Lisa Chudnofsky | Address on File | | | | |
| 29784657 | Little Moon Essentials, LLC | 2475 Lincoln Ave/PO BOX 771893 | Steamboat Springs | CO | 80487 | |
| 29784659 | Live Intent, Inc. | 100 Church, Floor 7 | New York | NY | 10007 | |
| 29784660 | Liveclicker, Inc. | 560 South Winchester Boulevard, Suite 500 | San Jose | CA | 95128 | |
| 29784662 | Lively Up Your Breath, LLC | 4419 Cochran Street | Simi Valley | CA | 93063 | |
| 29784663 | LivePerson, Inc. | 462 Seventh Avenue, 3rd Floor | New York | NY | 10018 | |
| 29784664 | LiveRamp, Inc. | 667 Mission St, 4th Floor | San Francisco | CA | 94105 | |
| 29784665 | Liverite Products, Inc. | 15495 Redwill ave, Suite C | Tustin | CA | 92780 | |
| 29784666 | LiveWire MC2, LLC | 1747 Douglass Rd Unit C | Anaheim | CA | 92806 | |
| 29784667 | Living Ecology Manufacturing Inc. | 240 Crouse Drive | Corona | CA | 92879 | |
| 29784668 | Living Well Innovations, Inc. | 115 Engineers Rd, 2nd Floor | Hauppauge | NY | 11788 | |
| 29783713 | Livingston International Inc. | 405 The West Mall | Toronto | ON | M9C 5K7 | Canada |
| 29777402 | LIVS Products | 10388 W. State Road 84, Suite 106 | Fort Lauderdale | FL | 33324 | |
| 29790877 | LIVS Products, LLC | 3360 Enterprise Avenue, 180, NANCY BECTON | Weston | FL | 33331 | |
| 29623197 | Lizben Enterprises, LLC | 1776 West 7800 South | West Jordan | UT | 84088 | |
| 30202594 | LMR II - Palm Pointe LLC | 212 E. 3rd Street, Suite 200 | Cincinnati | OH | 45202 | |
| 29777406 | Loadsmart, Inc. | 150 N Michigan Ave., 19th Floor | Chicago | IL | 60601 | |
| 29623198 | Local Sandy IL, LLC | 777 Brickell Ave., Suite 610 | Miami | FL | 33131 | |
| 29623199 | Local Westgate LLC | 777 Brickell Ave., Suite 630 | Miami | FL | 33131 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29629355 | LockNet, LLC | 800 John C Watts Drive | Nicholasville | KY | 40356 | |
| 29777410 | Locus Robotics Corp | PO Box 735537 | Chicago | IL | 60673-5537 | |
| 29777411 | Logic Information Systems LLC | 7760 France Avenue South, Suite 640 | Bloomington | MN | 55435 | |
| 29777411 | Logic Information Systems, Inc. | 7760 France Avenue South, Suite 640 | Bloomington | MN | 55435 | |
| 29777412 | Logical Brands, Inc. | 4900 Centennial Blvd. | Nashville | TN | 37209 | |
| 29784669 | LogicSource, Inc. | 20 Marshall Street | Norwalk | CT | 06854- | |
| 29790881 | Logile, Inc. | 2600 East Southlake Boulevard, Suite 120 | Southlake | TX | 76092 | |
| 29784671 | LogMeln, Inc. | 320 Summer Street | Boston | MA | 02210- | |
| 29784672 | Lonchas Enterprises LLC | 13135 Danielson St Ste 211 | Poway | CA | 92064 | |
| 29784673 | London Import S.A. | PO BOX 731178 | DALLAS | TX | 75373-1178 | |
| 29784674 | Lonza Consumer Health Inc. | 5451 Industrial Way | Benicia | CA | 94510 | |
| 29776562 | Lonza Ltd | Muenchensteinerstrasse 38 | Basel | | 4002 | Switzerland |
| 29790882 | Lord Jameson | Address on File | | | | |
| 29783714 | Lorna Vanderhaeghe Health Solutions, Inc. | 106A 3430 Brighton Avenue | Burnaby | BC | V5A 3H4 | Canada |
| 29784676 | los productos | 19 W. 44th St. Suite 811 | New York | NY | 10036 | |
| 29784677 | Lotus Brands, Inc. | 1100 E. Lotus Dr. Bldg #3 | Silver Lake | WI | 53170 | |
| 29623200 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | 6100 57th Ave. S | Seattle | WA | 98118 | |
| 29604490 | Love You Foods, LLC | 300 W Morgan Street, Suite 1510 | Durham | NC | 27701 | |
| 29604473 | LoveBug Nutrition, Inc. | 115 East 34th Street, Suite 1506 | New York | NY | 10156 | |
| 29649032 | Lower Nazareth Commons, LP | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29777414 | Loyalty 360, Inc. | PO BOX 54407 | Cincinnati | OH | 45254 | |
| 29629365 | LPK Brands, Inc. | 19 Garfield Place, 8th Floor | Cincinnati | OH | 45202 | |
| 29649033 | LPN Properties LLC | 5000 E. Grand River | Howell | MI | 48843 | |
| 29649034 | LSREF6 Legacy LLC | 6688 N. Central Expressway, Suite 1600 | Dallas | TX | 75206 | |
| 29777420 | Lumina Health Products Inc. | 3693 Walden Pond Drive | Sarasota | FL | 34240 | |
| 29777421 | Lumos Inc. | 7 South 1550 West #600 | Lindon | UT | 84042 | |
| 29777422 | Luna Pharmaceuticals, Inc. | 244 Weybosset Street, 2nd Floor, Suite 3 | Providence | RI | 02903- | |
| 29777423 | Lunada Biomedical | 6733 S. Sepulveda Blvd # 115 | Los Angeles | CA | 90045 | |
| 29649036 | M&J Wilkow Properties, LLC | 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | |
| 29627831 | M2 Ingredients, Inc | 5931 Priestly Drive | Carlsbad | CA | 92008 | |
| 29649038 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP, 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90401 | |
| 29899087 | MacroLife Naturals, Inc | 8477 Steller Drive | Culver City | CA | 90232 | |
| 29790887 | Macy's China Limited | 2nd Floor, LiFung Tower, 868 Cheung Sha Wan Road | Kowloon | | 94107 | China |
| 29649039 | Mad River Development LLC | 240 Paramus Road, P.O. Box 707 | Ridgewood | NJ | 07450 | |
| 29777428 | Madaen Natural Products Inc. | 23811 Chagrin Blvd, Suite #10 | Beachwood | OH | 44122 | |
| 29777429 | Madhava Natural Sweeteners | 14300 E. 1-25 Frontage Rd | Longmont | CO | 80504 | |
| 29790890 | Maggie McIntosh | Address on File | | | | |
| 29777433 | Magnificent Seven LLC | 2671 Fort Trenholm Rd | Johns Island | SC | 29455 | |
| 29649040 | Magnolia Enterprises, LLC | 6847 83rd Ave SE | Mercer Island | WA | 98040 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29649041 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive | Redwood City | CA | 94061 | |
| 29790891 | Mamma Chia LLC | 5205 Avenida Encinas, Suite E | Carlsbad | CA | 92008 | |
| 29784700 | MAN Sports | PO Box 871202 | Mesquite | TX | 75187 | |
| 29784701 | Management Resource Systems | 1907 Baker Road | High Point | NC | 27263 | |
| 29790892 | Manhattan Associates | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 | |
| 30284599 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 | |
| 29790893 | Manitoba Harvest | Address on File | | | | |
| 29627830 | Manuka Health New Zealand Ltd | 66 Weona Court | Te Awamutu | | 3800 | New Zealand |
| 29784706 | Manuka Lab North America, Inc | 859 East Sepulveda Blvd | Carson | CA | 90745 | |
| 29777435 | MapQuest.com, Inc. | 1730 Blake Street | Denver | CO | 80202 | |
| 29792633 | Marine Nutriceutical Corporation | 794 SUNRISE BLVD | MOUNT BETHEL | PA | 18343 | |
| 29776568 | Marine Stewardship Council International Limited | Marine House, 1 Snow Hill | London | | EC1A 2DH | United Kingdom |
| 29777439 | Mark IV Operations, Inc. | 82 John Miller Way | Kearny | NJ | 07032- | |
| 29777443 | Mark IV Transportation & Logistics, Inc. | 720 SOUTH FRONT STREET | Elizabeth | NJ | 07202- | |
| 29649042 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard, Suite 6000 | Beverly Hills | CA | 90212 | |
| 29623201 | Market Place at Darien, LLC | c/o Mid-America Asset Management Inc., 9th Floor | Villa Park | IL | 60181 | |
| 29790895 | MarkIV Transportation and Logistics | 720 SOUTH FRONT STREET | Elizabeth | NJ | 07202- | |
| 29790896 | Marlin Lesher | Address on File | | | | |
| 29784708 | Marriott Hotel Services, Inc. | 11730 Preston Road | Dallas | TX | 75230 | |
| 29784709 | Mars Botanical | 20425 Seneca Meadows Parkway | Germantown | MD | 20876 | |
| 29784713 | Mass Probiotics, Inc. | 1397 Charles Street | Boston | MA | 02114- | |
| 29784714 | Mastek Inc. | 15601 Dallas Pkwy, Suite 250 | Addison | TX | 75254 | |
| 29627723 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD, 202 | Victoria | MN | 55386 | |
| 29784716 | Match.com Events LLC | 8750 N. Central Expressway, Suite 1400 | Dallas | TX | 75231 | |
| 29784717 | Mate Revolution Inc. | PO Box 1192 | Ashland | OR | 97520 | |
| 29627580 | Matrix Absence Management, Inc. | PO Box 953217 | Saint Louis | MO | 63195 | |
| 29784719 | Matrix Health Products | 9700 NE 126 Ave. | Vancouver | WA | 98682 | |
| 29777446 | Matrix Healthwerks Inc. | P.O. Box 2051 | San Marcos | CA | 92079 | |
| 29777447 | Matthews Automation Solutions | W229 N2510 Duplainville Road | Waukesha | WI | 53186 | |
| 29777447 | Matthews Automation Solutions DBA Lightning Pick | W229 N2510 Duplainville Road | Waukesha | WI | 53186 | |
| 29777448 | Matthews Automation Systems | N114 W18770 Clinton Drive | Germantown | WI | 53022 | |
| 29777449 | Matthews International Corporation dba Lightning Pick | N114 W18770 Clinton Dr. | Germantown | WI | 53022 | |
| 29777450 | Matthews International DBA Lightning Pick | N114 W18770 Clinton Drive | Germantown | WI | 53022 | |
| 29777450 | Matthews International DBA Lightning Pick | W229 N2510 Duplainville Road | Waukesha | WI | 53186 | |
| 29777452 | MAVEA LLC | 675 Tollgate Road Suite G | Elgin | IL | 60123 | |
| 29790899 | Maverick Brands, LLC | 2400 Wyandotte Street, Suite B103 | Mountain View | CA | 94043 | |
| 29784721 | Maximum International | 500 NE 25th St #10 | Pompano Beach | FL | 33064 | |
| 29784722 | Mayer Laboratories, Inc. | 1950 Addison Street, Suite #101 | Berkeley | CA | 94704 | |
| 29784723 | Maypro Industries LLC | 2975 Westchester Avenue | Purchase | NY | 10577 | |
| 29623203 | Maywood Mart TEI Equities | 55 Fifth Avenue | New York City | NY | 10003 | |
| 29623204 | MBB Gateway Associates | Pomegranate RE, 33 Rock Hill Road | Ardmore | PA | 19003 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784728 | mbg | 13297 SCRUB JAY COURT | Port Charlotte | FL | 33953 | |
| 29784731 | McCrane Inc, DBA Harbinger | 801 Chadbourne Rd, Suite 103 | Fairfield | CA | 94534 | |
| 29777457 | Mckinsey & Company, Inc. United States | 55 East 52nd Street | New York | NY | 10022 | |
| 29777458 | McMurry/TMG, LLC | 228 E. 45th Street | New York | NY | 10017 | |
| 29777460 | MD Science Lab LLC | 2131 Blount Road | Pompano Beach | FL | 33069 | |
| 29623205 | MD2 Algonquin, LLC | c/o Tiffany Earl Williams, 417 1st Ave SE | Cedar Rapids | IA | 52401 | |
| 29777462 | ME Moringa LLC | 15 Braemer Road | East Setauket | NY | 11733 | |
| 29777464 | Meadowlands Fire Protection | 348 New County Road | Secaucus | NJ | 07094- | |
| 29777464 | Meadowlands Fire Protection Corp. | 348 New County Road | Secaucus | NJ | 07094- | |
| 29623206 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent, Suite 102 | Virginia Beach | VA | 23462 | |
| 29777466 | Media Brokers International | 555 North Point Center East, Suite 700 | Alpharetta | GA | 30022 | |
| 29790904 | Media Brokers International, Inc. | 555 North Point Center East, Suite 700 | Alpharetta | GA | 30022 | |
| 29784733 | MediaNug, LLC | 545 Cypress Ave | Hermosa Beach | CA | 90254 | |
| 29784734 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE, 18TH FLOOR | New York | NY | 10001 | |
| 29790906 | Medical Research Institute (MRI) | 444 De Haro, Suite 209 | San Francisco | CA | 94107 | |
| 29627645 | MediNatura, Inc. | 10421 Research Road SE | Albuquerque | NM | 87123 | |
| 29784737 | Meditrend, Inc. DBA Professional Formulations | 4820 Eubank Blvd NE | Albuquerque | NM | 87111 | |
| 29784738 | Medport LLC | 23 Acorn Street | Providence | RI | 02903- | |
| 29784740 | Melaleuca, Inc. | 3910 South Yellowstone Highway | Idaho Falls | ID | 83402 | |
| 29784743 | Memphis Light, Gas and Water Division | PO BOX 2440 | SPOKANE | WA | 99210-2440 | |
| 29784744 | Mendias & Milton, LLC d/b/a My Fit Foods | 5000 Plaza on the Lake, Suite 380 | Austin | TX | 78746 | |
| 29784745 | MerchSource, LLC | 15 Cushing | Irvine | CA | 92618 | |
| 29777468 | Mercola.com Health Resources LLC | 3200 West Higgins Road | Hoffman Estates | IL | 60169 | |
| 29623207 | Meridian Place, LLC | C/O NEIL WALTER CO, PO BOX 2181 | Tacoma | WA | 98401 | |
| 29783716 | Merrithew International Inc. | 2200 Yonge Street, Suite 500 | Toronto | ON | M4S 2C6 | Canada |
| 29623208 | Meshanticut Properties, Inc. | 1414 Atwood Ave. | Johnston | RI | 02919 | |
| 29604495 | METACAN, INC. | 708 Gravenstein Hwy North Suite 188 | Sebastopol | CA | 95472 | |
| 29777473 | Metropolitan Trucking Inc. | 6675 Low Street | Bloomsburg | PA | 17815 | |
| 29777475 | MHP, LLC d/b/a MuscleMeds | 21 Dwight Place | Fairfield | NJ | 07004- | |
| 29777477 | Michael's Health Products | 6003 Randolph Blvd | San Antonio | TX | 78233 | |
| 29792506 | Micro Strategies | PO BOX 409671 | Atlanta | GA | 30384 | |
| 29784751 | Microsoft Corporation | P.O. BOX 842103 | DALLAS | TX | 75284-2103 | |
| 30282382 | MicroStrategy Services Corporation | PO BOX 409671 | Atlanta | GA | 30384 | |
| 29784756 | Midas | 2450 VILLAGE COMMONS DRIVE | ERIE | PA | 16506 | |
| 29623209 | Mid-Atlantic-Lynchburg LLC | 13900 Eastbluff Road | Midlothian | VA | 23112 | |
| 29605944 | Military Makeover, LLC | 3860 N. Powerline Road | Deerfield Beach | FL | 33073 | |
| 29777482 | Millennium Coupon Redemption Services, Inc. | 50 Mount Prospect Avenue, Suite 204 | Clifton | NJ | 07013- | |
| 29777483 | Millennium Sport Technologies | P.O. BOX 1137, 303 W. COLVILLE | CHEWELAH | WA | 99109 | |
| 29777485 | mindbodygreen | 2980 McFarlane Rd | Miami | FL | 33133 | |
| 29777485 | mindbodygreen, LLC | 2980 McFarlane Rd | Miami | FL | 33133 | |
| 29790908 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd, Suite 300 | BEVERLY HILLS | CA | 90210 | |
| 29777487 | Minisoft, Inc. | 1024 First Street | Snohomish | WA | 98290 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 39 of 69

Exhibit B

Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777489 | MiTAC Digital Corp | 471 El Camino Real | Santa Clara | CA | 95050 | |
| 29784759 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive, Suite 300 | Warrendale | PA | 15086 | |
| 29649043 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road, Suite 201 | Winnetka | IL | 60093 | |
| 29784762 | MJM Sourcing, LLC | 1137 Conveyor Lane #102 | Dallas | TX | 75247 | |
| 29649044 | MK Kapolei Common, LLC | MMI Realty Services Inc., 4211 Waialae Ave., Ste. 33 | Honolulu | HI | 96816 | |
| 29649045 | MK Kona Commons LLC | c/o McNaughton Inc., 1288 Ala Moana Boulevard, Suite 208 | Honolulu | HI | 96814 | |
| 29649046 | MKPAC, LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | |
| 29649047 | MLM Chino Property, LLC | c/o MetLife Investment Management LLC, 601 South Figueroa, Suite 2900 | Los Angeles | CA | 90071 | |
| 29649048 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | |
| 29649049 | MLO Great South Bay LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor | New York City | NY | 10022 | |
| 29649050 | MMG Plantation CP, LLC | c/o Horizon Properties as agent, 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | |
| 29649051 | MMG Plantation Square, LLC | c/o Horizon Properties as agent, 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | |
| 29777493 | Modern Products, Inc. | 6425 W. Executive Dr. | Mequon | WI | 53092 | |
| 29790913 | Modis, Inc. | 10151 DEERWOOD PARK BLVD, BUILDING 200, SUITE 400 | Jacksonville | FL | 32256 | |
| 29790914 | Mohammed F Alhokair & Co. | PO Box 1360 | Riyadh | | 11321 | Saudi Arabia |
| 29777497 | Monopoli Music Group LLC | MONOPOLI MUSIC GROUP LLC, 42 MOUNTAINVIEW DRIVE | Clifton | NJ | 07013- | |
| 29604533 | Monster Energy Company | 1 Monster Way | CORONA | CA | 92879 | |
| 29649052 | Montgomery EastChase, LLC | c/o 5Rivers CRE LLC, 945 Heights Blvd | Houston | TX | 77008 | |
| 29649053 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D | New York City | NY | 10017 | |
| 29649054 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | Waxhaw | NC | 28173 | |
| 29785652 | Morgan Li, LLC | 383 E 16th St. | Chicago Heights | IL | 60411 | |
| 29623210 | Mori Burlington LLC | 16 Nolen Circle | Voorhees Township | NJ | 08043 | |
| 29785654 | Morningstar Minerals | 22 Rd 3957 | FARMINGTON | NM | 87401 | |
| 29790916 | Moroccan Magic LLC | 33 Thompson Lane | MILTON | MA | 02186- | |
| 29785656 | Mosaic ATM, Inc. DBA Mosaic Data Science | 540 For Evans Road, NE Ste. 300 | Leesburg | VA | 20176 | |
| 29623211 | Mosaic Reisterstown Road Owner LLC | c/o MFI Inc., 2800 Quarry Lake Drive, Suite 340 | Baltimore | MD | 21209 | |
| 29785658 | Motherlove Herbal Company | 1420 Riverside Avenue, 114 | FORT COLLINS | CO | 80524 | |
| 29785659 | Mount Franklin Nutritionals LLC | 2720 Southgate Drive | SUMTER | SC | 29154 | |
| 29777503 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street, P.O. Box 1450 | New Milford | CT | 06776- | |
| 29777505 | Movable, Inc. | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 | |
| 29784776 | MRM | 2665 Vista Pacific Dr. | Oceanside | CA | 92056 | |
| 29627951 | MRO MaryRuth, LLC | 1171 S. Robertson Blvd #148 | Los Angeles | CA | 90035 | |
| 29784778 | MS Packaging and Supply Corp. | 50 Rocky Point Yaphank Road, Suite A | Rocky Point | NY | 11778 | |
| 29623212 | MSG94, II,LLC | 32680 Northwestern Highway | Farmington | MI | 48334 | |
| 29784782 | Muhammad Kamran Awan | Address on File | | | | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784783 | MullenLowe U.S., Inc. | 40 Broad Street | Boston | MA | 02109- | |
| 29623213 | Mundy Street Square, L.P. | 1140 Route 315, Suite 201 | Wilkes-Barre | PA | 18702 | |
| 29777515 | MUNTECH PRODUCTS, INC | 1010 OBICI INDUSTRIAL BLVD. | SUFFOLK | VA | 23434 | |
| 29619742 | Muriel Gonzalez | Address on File | | | | |
| 29623214 | Musca Properties LLC | 1300 E. 9th St. | Cleveland | OH | 44114 | |
| 29777517 | Muscle Elements Inc. | 6500 West Rogers Cir, Suite 5000 | Boca Raton | FL | 33487 | |
| 29777518 | Muscle Foods USA | 701 Hudson Ave. | SCRANTON | PA | 18504 | |
| 29627717 | Muscle Warfare, Inc. | 3133 Fortune Way Ste 15 | Wellington | FL | 33414 | |
| 29790921 | MusclePharm Corp | 4721 Ironton St., Building A | DENVER | CO | 80237 | |
| 29777521 | Mushroom Wisdom, Inc. | 1 Madison Street, Bldg. F-6 | East Rutherford | NJ | 07073- | |
| 29783717 | My Matcha Life Products Inc | 108-1857 West 4th Avenue | Vancouver | BC | V6J 1M4 | Canada |
| 29784785 | MyChelle Dermaceuticals LLC | 1301 Courtesy Rd | Louisville | CO | 50027 | |
| 29784786 | N & B, LLC | 5681 E 56th Ave | BIRMINGHAM | AL | 35202 | |
| 29623215 | N & P Realty Associates, LLC | P.O. Box 590291 | Newton Centre | MA | 02459 | |
| 29623216 | N & R PASTOR, L.L.C. | 2617 Beacon Hill | Auburn Hills | MI | 48326 | |
| 29784792 | NAC Marketing Company, LLC | 95 Executive Dr., Suite 14 | Edgewood | NY | 11717 | |
| 29623217 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services LLLP, 12761 Riverdale Blvd., Suite 104 | Minneapolis | MN | 55448 | |
| 29645250 | Nadina Guglielmetti | Address on File | | | | |
| 29784794 | Naked Earth, Inc. | PO Box 245 | Katonah | NY | 10536 | |
| 29627793 | Naked Whey, Inc. | 475 Brickell Ave #5408 | Miami | FL | 33131 | |
| 29777523 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive, Suite 420 | Columbia | MD | 21046 | |
| 29777525 | Natren Inc. | 3105 Willow Lane | Westlake Village | CA | 91361 | |
| 29777526 | Natrient LLC | 10624 S. Eastern Ave., A-764 | HENDERSON | NV | 89052 | |
| 29777527 | Natrol, Inc. | 21411 Prairie Street | Chatsworth | CA | 91311 | |
| 29627768 | NATULIQUE | 27 BLAKE AVE. | LYNBROOK | NY | 11563 | |
| 29777529 | Natural Alternatives International, Inc. | PO BOX 149348 | Austin | TX | 78714 | |
| 29777530 | NATURAL CHEMISTRY L. P. | 40 RICHARDS AVENUE | NORWALK | CT | 06854- | |
| 29777531 | Natural Dynamix Inc. | 6351 Chalet Dr | Los Angeles | CA | 90040 | |
| 29670086 | Natural Factors Nutritional Products Inc. | 1111 80th St SW Suite 100 | Everett | WA | 98203 | |
| 29777533 | Natural Health International | 224 6th Street | SAN FRANCISCO | CA | 94103 | |
| 29784797 | Natural Health Partners LLC | 125 SW 3rd Place | Cape Coral | FL | 33991 | |
| 29784798 | Natural Motives LLC | P.O. Box 5265 | Miami | FL | 33256-5265 | |
| 29784799 | Natural Organics, Inc. | 548 Broadhollow Road | Melville | NY | 11747 | |
| 29784800 | Natural Path / Silver Wings | P.O. Box 210469 | Nashville | TN | 37221 | |
| 29604304 | Natural Sources | P.O. Box 4298 | SAN CLEMENTE | CA | 92674 | |
| 29784802 | Natural Vitality | 8500 Shoal Creek Blvd., Suite 208 | AUSTIN | TX | 78757 | |
| 29627686 | Natural Vitality #5284 | 8500 Shoal Creek Blvd., Suite 208 | AUSTIN | TX | 78757 | |
| 29627665 | Natural-Immunogenics Corp. | 3265 W. McNab Rd. | Pompano Beach | FL | 33069 | |
| 29784804 | Naturally Uncommon, LLC | 14 Industrial Way Unit A | Atkinson | NH | 03811- | |
| 29790924 | NaturaNectar LLC | 1560 Sawgrass Coporate Pkwy, 4th Floor | Sunrise | FL | 33323 | |
| 29784806 | Nature Delivered, Inc. | 36 West 25th Street | New York | NY | 10010 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29604292 | Nature's Answer | 75 Commerce Drive | Hauppauge | NY | 11788 | |
| 29784807 | Nature's Answer | 75 Commerce Drive | Hauppauge | NY | 11788 | |
| 29651363 | Nature's Fusions LLC | 1405 W 820 N | Provo | UT | 84601 | |
| 29784809 | Nature's Godfather LLC | 405 Waltham St. #168 | Lexington | MA | 02421- | |
| 29777534 | Nature's Sources, LLC | 5665 W. Howard Street | Niles | IL | 60714 | |
| 29777535 | Nature's Stance | 13135 Danielson St Ste 211 | Poway | CA | 92064 | |
| 29777536 | Nature's Value, Inc. | 468 Mill Road | Coram | NY | 11727 | |
| 29777537 | NaturMed Inc. | 661 E. Howards Rd, Suite C | Camp Verde | AZ | 86322 | |
| 29790925 | Navitas LLC | 9 Pamaron Way, Suite J | NOVATO | CA | 94949 | |
| 29777539 | Nawgan Products, LLC | 300 Hunter Ave. Ste #102 | St. Louis | MO | 63124 | |
| 29777540 | NBTY | 2100 SMITHTOWN AVENUE | RONKONKOMA | NY | 11779 | |
| 29777541 | Ndal Manufacturing Industries Inc. | P.O. Box 2273 | Columbus | GA | 31902 | |
| 29623218 | Needham Chestnut Realty, LLC | 1234 Boylston St. | Chestnut Hill | MA | 02467 | |
| 29623219 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | Woodland | CA | 95776 | |
| 29783718 | Nelmar Security Packaging Systems Inc. | 3100 rue des Batisseurs | Terrebonne | QC | J6Y 0A2 | Canada |
| 29604396 | NeoCell Corporation | 1301 Sawgrass Corporate Parkway | FORT LAUDERDALE | FL | 33323 | |
| 29784811 | Neopost USA Inc. | 478 Wheelers Farms Road | Milford | CT | 06461- | |
| 29784812 | Netconcepts, LLC | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29784814 | NetSPI, Inc. | 800 Washington Avenue North, Suite 670 | Minneapolis | MN | 55401 | |
| 29784815 | Neuliven Health, Inc. | 10171 Pacific Mesa Blvd, St 302 | San Diego | CA | 92121 | |
| 29784816 | Never Too Hungover, LLC | 4085 W. Nevso Drive | Las Vegas | NV | 89103 | |
| 29784817 | New Chapter, Inc. | 90 Technology Drive | Brattleboro | VT | 05301- | |
| 29784820 | New Horizons | 43 WEST 42ND ST. | New York | NY | 10036 | |
| 29604434 | New Nordic US Inc. | 1000 N.W. Street, Suite 1200 | Wilmington | DE | 19801 | |
| 29649055 | New Plan Florida Holdings, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29649056 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | |
| 29777548 | New Wave Enviro Products | 6595 S. Dayton, Suite 1000 | Denver | CO | 80246 | |
| 29777550 | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079 | OVIEDO | FL | 32765 | |
| 29777551 | New York Bakery of Syracuse Inc | 310 Lakeside Road | Syracuse | NY | 13209 | |
| 29777553 | Newegg Inc. | 16839 E. Gale Avenue | City of Industry | CA | 91745 | |
| 29677277 | Newfoundland and Labrador, LLC | Attn: Lisa Wheeler, 145 Aberdeen Avenue, Unit 1 | St John's | NL | A1A 5P6 | Canada |
| 29649057 | Newington Corner LLC | 7248 Morgan Road | Liverpool | NY | 13088 | |
| 29649058 | Newport Property, LLC | c/o Shin Yen Management Inc., 4016 Grand Avenue, Suite B | Chino | CA | 91710 | |
| 29784823 | Next Gen Health Solutions, LLC | 500 Campus Drive Suite 203 | Morganville | NJ | 07751- | |
| 29784824 | Next Step Staffing LLC | 725 RIVER ROAD, #200 | Edgewater | NJ | 07020- | |
| 29790928 | Nextag | PO BOX 620 270 S. Carter St. | Okolona | MS | 38860 | |
| 29784826 | NextFoods, Inc. | 5480 Valmont Suite 250 | Boulder | CO | 80301 | |
| 29784827 | NGS Global Americas, LLC | 2603 Camino Ramon, Suite 200 | San Ramon | CA | 94583 | |
| 29649059 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd., Suite 119 | St. Petersburg | FL | 33706 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 42 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29629537 | Nike Communications, Inc. | 75 BROAD STREET, SUITE 815 | New York | NY | 10004 | |
| 29784832 | Nitro Sports Supplements LLC | 1445 N. Fiesta Blvd, STE #100, STE # 100 | Gilbert | AZ | 85233 | |
| 29784833 | Nitta Gelatin NA, Inc. | 598 Airport Blvd., Suite 900 | Morrisville | NC | 27560 | |
| 29649060 | NMC Melrose Park, LLC | c/o Newmark Merrill Companies Inc., 24025 Park Sorrento, Suite 300 | Calabasas | CA | 91302 | |
| 29791906 | NMHG Financial Services, Inc. | 2101 91ª STREET | NORTH BERGEN | NJ | 07047- | |
| 29791906 | NMHG Financial Services, Inc. | 2101 91st STREET | NORTH BERGEN | NJ | 07047- | |
| 29777559 | NNC LLC | 1 City Blvd, West, Suite 1440 | Orange | CA | 92868 | |
| 29649061 | NNN REIT, Inc. | 450 South Orange Avenue, Suite 900 | Orlando | FL | 32801 | |
| 29777562 | Non-GMO Project | 1155 N State Street, Suite 502 | Bellingham | WA | 98225 | |
| 29627669 | Nordic Naturals | 94 Hangar Way | Watsonville | CA | 95076 | |
| 29777566 | Nordic Naturals, Inc. | 94 Hangar Way | Watsonville | CA | 95076 | |
| 29792713 | North American Herb & Spice | 13900 W. Polo Trail Drive | LAKE FOREST | IL | 60045 | |
| 29604646 | North American Herb & Spice LLC | 13900 W. Polo Trail Drive | LAKE FOREST | IL | 60045 | |
| 29649062 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue | Johnston | RI | 02919 | |
| 29649063 | North Point Village Two, LLC | 2964 Peachtree Road, Suite 380 | Atlanta | GA | 30305 | |
| 29649064 | North San Gabriel, LLC | 80 South Lake Avenue, Suite 550 | Pasadena | CA | 91101 | |
| 29784839 | NorthBound Nutrition, LLC | 2015 S. Morgan St., Ste. 107 | Granbury | TX | 76048 | |
| 29649065 | Northglenn Plaza LLC | 43 Inverness Drive East | Englewood | CO | 80112 | |
| 29784845 | Northwest Nutritional Foods LLC | 10522 Lake City Way NE, Suite C104 | Seattle | WA | 98125 | |
| 29777567 | NOW Health Group, Inc. | 244 Knollwood Drive, Suite 300 | Bloomingdale | IL | 60108 | |
| 29777567 | NOW Health Group, Inc. dba NOW Foods | 244 Knollwood Drive, Suite 300 | Bloomingdale | IL | 60108 | |
| 29623220 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | c/o GRACO Real Estate Development Inc., 4010 82nd Street, Suite 302 | Lubbock | TX | 79423 | |
| 29623221 | NRF - Pennock LLC | c/o Last Mile Investments, 212 E 3rd Street, Suite 200 | Cincinnati | OH | 45202 | |
| 29790934 | Nubreed Nutrition | 28910 Ave Penn, Suite #213 | VALENCIA | CA | 91355 | |
| 29777571 | NuGo Nutrition | 520 SECOND STREET | OAKMONT | PA | 15139 | |
| 29777572 | Nulab, Inc. | 2151 Logan Street | Clearwater | FL | 33765 | |
| 29777573 | Nuline Nutritionals, LLC | 112 West 34th, 18th Floor | New York | NY | 10120 | |
| 29777574 | NuLiv Science USA, Inc. | 255 Paseo Tesoro | Walnut | CA | 91789 | |
| 29777575 | Numi Inc. LLC | PO Box 20420 | Oakland | CA | 94620 | |
| 29777576 | Numina Group Incorporated | 10331 Werch Drive | Woodridge | IL | 60517 | |
| 29777577 | NuNaturals Inc | 2220 W. 2nd Ave, #1 | EUGENE | OR | 97402 | |
| 29784847 | Nutiva | 213 West Cutting Blvd | RICHMOND | CA | 94804 | |
| 29784848 | NutraBio Labs, Inc | 564 Lincoln Boulevard | Middlesex | NJ | 08846- | |
| 29904292 | Nutraceutical Corporation | 1400 Kearns Blvd | PARK CITY | UT | 84060 | |
| 29784850 | NutraFusion Nutritionals | 500 Memorial Dr | Somerset | NJ | 08873- | |
| 29784851 | Nutramax Laboratories Consumer Care, Inc. | 2208 Lakeside Blvd. | Edgewood | MD | 21040 | |
| 29784852 | NutraSky LLC | P.O. BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| 29784853 | Nutravail LLC | 14790 Flint Lee Road | Chantilly | VA | 20151 | |
| 29792738 | Nutrawise Corporation | 9600 Toledo Way | IRVINE | CA | 92618 | |
| 29739925 | Nutrex Hawaii, Inc. | 73-4460 Queen Kaahumanu Hwy #102 | Kailua-Kona | HI | 96740 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29784856 | Nutrex Research, Inc. | 579 South Econ Circle | Oviedo | FL | 32765 | |
| 29784857 | NutriBiotic | 865 Parallel Dr | LAKEPORT | CA | 95453 | |
| 29784858 | Nutriforce Nutrition | 14620 NW 60 AVENUE | MIAMI LAKES | FL | 33014 | |
| 29784859 | NutriGold Inc | 1467 W 105N | OREM | UT | 84057 | |
| 29790936 | Nutrikel, LLC | 65 Cardinal Drive | GLASTONBURY | CT | 06033- | |
| 29777579 | NutriScience Innovations, LLC | 2450 Reservoir Avenue | Trumbull | CT | 06611- | |
| 29604387 | Nutrition 53, Inc. | 3706 Mt. Diablo Blvd. | Lafayette | CA | 94549 | |
| 29777581 | Nutrition Training Systems, LLC d/b/a Muscleology | 3901 SW 47 AVE # 409 | Davie | FL | 33314 | |
| 29627627 | Nutritional Brands | 1610 W. Whispering Wind Drive | PHOENIX | AZ | 85085 | |
| 29777583 | Nutritional Supply Corp | 317 Industrial Circle | LIBERTY | TX | 77575 | |
| 29777584 | Nutritional Therapeutics, Inc. | 63 Mall Drive, Suite A | Commack | NY | 11725 | |
| 29606019 | Nutrivo LLC | 1785 N. EDGELAWN DRIVE | Aurora | IL | 60506 | |
| 29777586 | Nuts 'N More | 10 Almeida Street | East Providence | RI | 02914- | |
| 29627719 | NUUN and CO. Inc. | 800 Maynard Ave S Suite 102 | Seattle | WA | 98122 | |
| 29784860 | NuWest Logistics, LLC | 190 East Main Street | Huntington | NY | 11743 | |
| 29784861 | NuZee, Inc. | 2865 Scott St #101 | Vista | CA | 92081 | |
| 29784862 | NWC Naturals Pet Products LLC | 27071 Cabot Rd., 117 | Laguna Hills | CA | 92653 | |
| 29623222 | O.J.B. Investment Group LC | 4905 Del Ray Ave., Suite 200 | Bethesda | MD | 20814 | |
| 29623223 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave., Suite 200 | Bethesda | MD | 20814 | |
| 29784870 | Oceanblue LLC | 6501 Congress Ave | BOCA RATON | FL | 33487 | |
| 29623224 | Oceanside Associates LLC | 591 Stewart Ave., Suite 100 | Garden City | NY | 11530 | |
| 29623226 | Oglethorpe Associates LLLP | 3300 Cobb Parkway, Suite 120 | Atlanta | GA | 30339 | |
| 29777593 | Oh My Spice, LLC | 1599 Superior Ave. Unit B-3 | Costa Mesa | CA | 92627 | |
| 29777595 | Ola Loa | 1555 Burke Ave. Unit K | SAN FRANCISCO | CA | 94124 | |
| 29623227 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center, 440 Monticello Ave. | Norfolk | VA | 23510 | |
| 29623228 | Oleinik Property Holding Co., LLC | PO Box 1568 | Gillette | WY | 82717 | |
| 29777598 | Oliver Wyman Actuarial Consulting, Inc. | 1166 Avenue of the Americas, 28th Floor | New York | NY | 10036-2708 | |
| 29777599 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive, Suite 200 | Franklin | TN | 37067 | |
| 29627816 | Olly Public Benefit Corporation | 1169 Gorgas Ave., A | SAN FRANCISCO | CA | 94129 | |
| 29784874 | Olympian Labs | 16641 N 91st Street, Suite 101 | SCOTTSDALE | AZ | 85260 | |
| 29784875 | Omega Products, Inc. | 3355 Enterprise Avenue, Suite 160 | Fort Lauderdale | FL | 33331 | |
| 29776554 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate | Thane (West) | MH | 400604 | India |
| 29776554 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel | Mumbai | | 400 013 | India |
| 29784876 | Omojo Health USA Inc. | 333 North Hill Blvd. | Burlington | WA | 98233 | |
| 29784877 | On Shelf Availability Retail Services (OSA) | 201 S 19TH ST, SUITE P | Rogers | AR | 72758 | |
| 29623229 | One Continental Avenue Corp. | 43-29 Bell Boulevard | Queens | NY | 11361 | |
| 29784880 | One Point Logistics, Inc. | 159 4th Avenue North | Nashville | TN | 37219 | |
| 29784884 | Only Natural, Inc. | 31 Saratoga Blvd | Island Park | NY | 11558 | |
| 29784885 | Only What You Need, Inc. | 100 Passaic Avenue, Suite 100 | Fairfield | NJ | 07004- | |
| 29604429 | Onnit Labs | 4401 Freidrich Lane, Suite 302 | AUSTIN | TX | 78744 | |
| 29777601 | Onnit Labs, LLC | 4401 Freidrich Lane, Suite 302 | AUSTIN | TX | 78744 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29898117 | Ontario Refrigeration Service, Inc. | 5824 South 25th Street | Phoenix | AZ | 85040 | |
| 29777603 | Oona Health | 803 WASHINGTON STREET | NEW YORK | NY | 10014 | |
| 29777604 | Optimize Hire, LLC | 7413 Six Forks Road, Ste. 144 | Raleigh | NC | 27615 | |
| 29629580 | Optimizely, Inc. | 631 Howard Street, Suite 100 | San Francisco | CA | 94105 | |
| 29777606 | Optimum Nutrition | 975 Meridian Lake Drive | Aurora | IL | 60504 | |
| 29777607 | Option Three Consulting Pvt. Ltd. | 2101 915 St. | North Bergen | NJ | 07047- | |
| 29777609 | Optiv Security Inc. | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29777609 | Optiv Security Inc. | PO BOX 561618 | Denver | CO | 80256 | |
| 29784887 | Oracle | PO BOX 203448 | Dallas | TX | 75320-3448 | |
| 30168095 | Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 29784889 | Oral Essentials, Inc. | 436 N. Roxbury Drive, Suite #202 | Beverly Hills | CA | 90210 | |
| 29784890 | Orange Peel Enterprises, Inc. | 2183 Ponce de Leon Circle | Vero Beach | FL | 32960 | |
| 29627808 | ORB Life Sciences, LLC | 221 S. Cherokee Street | Denver | CO | 80223 | |
| 29651049 | Orchard Hill Park, LLC | 83 Orchard Hill Park Drive | Leominster | MA | 01453 | |
| 29784895 | OrderGroove, Inc. | 75 Broad St., 23rd Floor | New York | NY | 10004 | |
| 29604414 | Oregon's Wild Harvest | 39831 HWY 26 | Sandy | OR | 97055 | |
| 29627720 | Orgain, Inc. | PO Box 4918 | Irvine | CA | 92616 | |
| 29777611 | Organic Food Bar, Inc. | 209 South Stephanie Street, B235 | Henderson | NV | 89012 | |
| 29777612 | ORGANIC INDIA USA | 944 PEARL ST | BOULDER | CO | 80302 | |
| 29777613 | Organifi LLC | 7535 Metropolitan Dr | SAN DIEGO | CA | 92108 | |
| 29777614 | Origin Labs | 946 US RT 2 | Wilton | ME | 04294- | |
| 29884989 | Orkin LLC | 10813 MIDLOTHIAN TURNPIKE | NORTH CHESTERFIELD | VA | 23235 | |
| 29777617 | Orkin Pest Control | 10813 MIDLOTHIAN TURNPIKE | NORTH CHESTERFIELD | VA | 23235 | |
| 29790540 | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 Broadway | New York | NY | 10004 | |
| 29651050 | Outer Drive 39 Development Co. LLC | One Town Square, Suite #1600 | Southfield | MI | 48076 | |
| 29784899 | Oxford Valley Road Associates | PO Box 935775 | Atlanta | GA | 30354 | |
| 29784900 | OxyLife Nutritional Supplements Inc. | P.O. Box 6451 | Chula Vista | CA | 91909 | |
| 29784901 | Pacific Health Labs | 100 Matawan Road Suite 150 | Matawan | NJ | 07747- | |
| 29651051 | Pacific National Group, LLC | 2400 South Blvd., Suite 300 | Charlotte | NC | 28202 | |
| 29784903 | Pacific World Corp. | 25800 Commercentre Drive | Lake Forest | CA | 92630 | |
| 29651052 | Pacific/DSLA No.2 | One Corporate Plaza, 2nd Floor | Newport Beach | CA | 92660 | |
| 29651053 | Pacific/Youngman-Woodland Hills | One Corporate Plaza, Second Floor | Newport Beach | CA | 92568 | |
| 29784906 | Pacificore Construction | 18201 MCDURMOTT W STE B | Irvine | CA | 92614 | |
| 29790954 | Package All Corp | 730 BEV ROAD SUITE 2 | Boardman | OH | 44512 | |
| 29790954 | Package All Corporation | 655 Church Street | Bayport | NY | 11705 | |
| 29790955 | Packaging Corporation of America | PO BOX 12406 | Newark | NJ | 07101-3506 | |
| 29651054 | PAD4 PAD6 VV LLC | 6305 Gayton Place | Malibu | CA | 90265 | |
| 29776525 | Paleo Ethics Inc. | 3318 Second Street | Cornwall | ON | KWH658 | Canada |
| 29776529 | PaleoEthics Inc. | 3318 Second Street | Cornwall | ON | KG#658 | Canada |
| 29651055 | Palm Beach Outlets I, LLC | c/o New England Development, 75 Park Plaza | Boston | MA | 02116 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29651056 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust, 411 Theodore Fremd Avenue, Suite 300 | New York City | NY | 10580 | |
| 29651057 | Palm Springs Mile Associates, LTD. | 419 West 49th Street, Suite 300 | Hialeah | FL | 33012 | |
| 29777627 | Pantera LLC | PO BOX 26657 | Scottsdale | AZ | 85255 | |
| 29777629 | Panthera Pharmaceuticals | 11 A Lincoln Street | COPIAGUE | NY | 11726 | |
| 29604530 | Papa & Barkley Essentials, LLC | 303 S Broadway, Suite 200-320 | Denver | CO | 80209 | |
| 29623230 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Address on File | | | | |
| 29784912 | Paracelsus Labs Inc. | PO Box 7277 | Boulder | CO | 80306 | |
| 29784913 | Paradise Herbs & Essentials | 19051 Goldenwest St., 104-306 | HUNTINGTON BEACH | CA | 92648 | |
| 29784916 | Paramount Beauty Distributing Associates Inc. | 41 Mercedes Way Unit 34 | Edgewood | NY | 11717 | |
| 29784918 | Parfums de Coeur, Ltd. | 6 High Ridge Park Floor C2 | Stamford | CT | 06902- | |
| 29784921 | Park Place Technologies | C/O SSG MANAGEMENT LLC, 204 N HOWARD | TAMPA | FL | 33606 | |
| 30345489 | Park V Partners, LLC | 6995 Union Park Center, Suite 440 | Midvale | UT | 84047 | |
| 29623231 | Parker Place Group, LLC | c/o Knorr Management Inc., 5525 Rebecca Way, Suite A | Corning | CA | 96021 | |
| 29623232 | Parkridge Center Retail, LLC | c/o Willard Retail, 4800 Hampden Lane | Bethesda | MD | 20814 | |
| 29623233 | PARM Golf Center, LLC | c/o Caton Commercial, 1296 Rickert Drive, Suite 200 | Naperville | IL | 60540 | |
| 29777634 | Partnership Staffing Incorporated | PO BOX 823461 | Philadelphia | PA | 19182-3461 | |
| 29623234 | Pasadena Hastings Center | 15250 Ventura Blvd., Suite 1010 | Sherman Oaks | CA | 91403 | |
| 29777638 | PAUL Naturals Pet Product | 27011 Cabot Rd # 117 | Laguna Hills | CA | 92683 | |
| 29777639 | Pauling Labs Inc | 4550 Birch-bay Lynden Road, PMB 1188 | BLAINE | WA | 98230 | |
| 29784928 | Paychex of New York LLC | GENERAL POST OFFICE, PO BOX 29769 | New York | NY | 10087-9769 | |
| 29784931 | PayFlex Systems USA, Inc. | 10802 Farnam Drive, Suite 100 | Omaha | NE | 68154 | |
| 29784932 | Payment Processing Services, LLC | 236 Carmichael Way, Suite 300 | Chesapeake | VA | 23322 | |
| 29784933 | Paymentech, LLC | 4 Northeastern Boulevard | Salem | NH | 03079- | |
| 29784933 | Paymentech, LLC | 8181 Communications Pkwy | Plano | TX | 75024 | |
| 29784933 | Paymentech, LLC | 14221 Dallas Parkway | Dallas | TX | 75254 | |
| 29784934 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | 8181 Communications Pkwy | Plano | TX | 75024 | |
| 29776530 | PayPal CA Limited | Brunswick House, 44 Chipman Hill Suite 1000 | Saint John | NB | E2L 2A9 | Canada |
| 29777644 | PayPal, Inc. | eBay Park North, 2211 North First Street | San Jose | CA | 35131 | |
| 29623235 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | c/o Pacific Castle Management Inc., 2601 Main Street, Suite # 900 | Irvine | CA | 92614 | |
| 29623236 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy., Suite H-14 | Aiea | HI | 96701 | |
| 29623237 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | c/o Chase Properties Ltd., 3333 Richmond Road Suite 320, Suite 320 | Beachwood | OH | 44122 | |
| 29777652 | Peaceful Mountain, Inc. | 201 Apple Blvd | Woodbine | IA | 51579 | |
| 29790965 | Pear | 5995 Wilcox Place Suite A | Dublin | OH | 43016 | |
| 29777654 | Pear Therapeutics | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | |
| 29784937 | Pear Therapeutics, Inc. | 55 Temple Place, 3rd Floor | Boston | MA | 02111- | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29623238 | Pearl Street Retail, T.I.C. | c/o Bamboo Property Management, 9500 Front Street South, Suite 200 | Lakewood | WA | 98499 | |
| 29784939 | Peico, Inc. | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | |
| 29784940 | Pelco, Inc. | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | |
| 29784941 | PENformance | 905 Shotgun Rd | Sunrise | FL | 33326 | |
| 29784942 | Penta Water LLC | 1601 E. Steel Road | COLTON | CA | 92324 | |
| 29784944 | Perceptyx, Inc. | 28765 Single Oak Dr #250 | Temecula | CA | 92590 | |
| 29784945 | Perfect Shaker Inc. | 369 Lang Blvd | Grand Island | NY | 14072 | |
| 29784946 | Perficient | BOX 207094 | Dallas | TX | 75320-7094 | |
| 29784947 | Perficient, Inc. | 520 Maryville Centre Drive, Suite 400 | St. Louis | MO | 63141 | |
| 29784947 | Perficient, Inc. | 555 Maryville University Dr., Suite 600 | St. Louis | MO | 63141 | |
| 29784949 | Performance Brands | 905 SHOTGUN RD. | FORT LAUDERDALE | FL | 33326 | |
| 29627827 | PERFORMIX, LLC | 221 South Cherokee Street | Denver | CO | 80223 | |
| 29792523 | Personify Health, Inc. | DEPT 3310, PO BOX 123310 | Dallas | TX | 75312-3310 | |
| 29792523 | Personify Health, Inc. fka Virgin Pulse, Inc. | DEPT 3310, PO BOX 123310 | Dallas | TX | 75312-3310 | |
| 29777657 | Pervine Foods, LLC | 111 Terence Drive | Pittsburgh | PA | 15236 | |
| 29623239 | Peters Development, LLC | c/o Dan Hill, 645 N. Main Street | High Point | NC | 27260 | |
| 29649066 | PHD @ Western, LLC | 14768 Enclave Lakes Drive | Delray Beach | FL | 33484 | |
| 29776532 | PhD Nutrition Inc | 19100 Airport Way #105 | Pitt Meadows | BC | V3Y0E2 | Canada |
| 29777667 | Phi Drinks, Inc. | 1855 Industrial St. #110 | Los Angeles | CA | 90021 | |
| 29777668 | Philips Lighting North America Corporation | 200 Franklin Square Drive | Somerset | NJ | 08873- | |
| 29649067 | Phoenicia Development, LLC | 3700 34th Street, Ste 300 | Orlando | FL | 32805 | |
| 29777671 | Phoenix Fence Company | PO BOX 21183 | Phoenix | AZ | 85036-1183 | |
| 29790969 | Phoenix Formulations, LLC | 4551 West 21st Street, Suite 101 | Tempe | AZ | 85282 | |
| 29777674 | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD. | Holly | MI | 48442 | |
| 29776533 | Physical Enterprises, Inc. | 302-2930 Arbutus St. | Vancouver | BC | V6J 3Y9 | Canada |
| 29776533 | Physical Enterprises, Inc. | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29606085 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | Fort Worth | TX | 76102 | |
| 29649068 | PinckDenny LLC | 9924 Sorrel Avenue | Potomac | MD | 20854 | |
| 29784963 | Pines International, Inc. | 1992 East 1400 Road | Lawrence | KS | 66044 | |
| 29606089 | Pinterest, Inc. | 808 Brannan Street | San Francisco | CA | 94103 | |
| 29790970 | PiperWai LLC | 1430 Walnut St., 200 | PHILADELPHIA | PA | 19102 | |
| 29784966 | Pitney Bowes Inc. | 3001 Summer Street | Stamford | CT | 06926- | |
| 29776534 | Pivotree Inc. | 6300 Northam Drive | Mississauga | ON | L4V 1H7 | Canada |
| 29649069 | PJS HOLDINGS LLC | 8 Greenfield Road | Syosset | NY | 11791 | |
| 29784969 | PJUR GROUP USA, LLC | 1680 Michigan Ave Str. 920 | Miami Beach | FL | 33139 | |
| 29649070 | PK I LA Verne Town Center LP | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29649071 | PK II EL Camino North LP | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29649072 | PL Dulles LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29790972 | Plant People, Inc. | 49 Elizabeth St, 3rd floor | New York | NY | 10013 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 47 of 69

Exhibit B

Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777679 | Plantlife Natural Body Care | 961 Calle Negocio | SAN CLEMENTE | CA | 92673 | |
| 29777680 | Plantlife, Inc. | 1030 Calle Recodo | San Clemente | CA | 92673 | |
| 29649073 | Platzer Family Limited Partnership | 218 East Park Avenue, # 527 | Long Beach | NY | 11561 | |
| 29777683 | Playmaker Nutrition | 369 South Fair Oks Ave. | PASADENA | CA | 91105 | |
| | | | | | | |
| 29649074 | Plaza K Shopping Center, L.L.C. | c/o The Azarian Group L.L.C., 6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | |
| 29649075 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave, Suite200 | Metairie | LA | 70002 | |
| 29784977 | PLH Products, Inc. | 6655 Knott Avenue | Buena Park | CA | 90620 | |
| 29784978 | PLT Health Solutions-Laila Nutraceuticals LLC | 119 Headquarters Plaza | Morristown | NJ | 07960- | |
| 29784979 | Plum Tree, Inc. | 325 W. Huron St., Suite 215 | Chicago | IL | 60654 | |
| 29649077 | PMAT Orland, L.L.C. | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |
| 29606095 | PMX Agency LLC | P.O. BOX #735131 | Chicago | IL | 60673 | |
| 29784983 | PMX Agency LLC dba ForwardPMX | P.O. BOX #735131 | Chicago | IL | 60673 | |
| 29784984 | PNC Bank National Association | ATTN: IBM CORPORATION, 500 FIRST AVENUE | Pittsburgh | PA | 15219 | |
| 29777691 | Polar Electro Inc. | 1111 Marcus Ave., Suite M15 | Lake Success | NY | 11042 | |
| 29790975 | Polar Fusion LLC | 10605 SE 240th St, #400 | KENT | WA | 98031 | |
| 29777693 | Polyphenolics | 12667 Road 24 | Madera | CA | 93637 | |
| 29606098 | Pomeroy Technologies, LLC | Mitsubishi / Pomeroy, PO Box 7410512 | Chicago | IL | 60674-0231 | |
| 29777694 | Ponder Jet Inc | 3325 NW 70th Avenue | Miami | FL | 33122 | |
| 29790976 | PopTime LLC | 200 Clifton Boulevard, 1 | CLIFTON | NJ | 07011- | |
| 29784992 | Potomac Environmental, Inc. | PO Box 1836 | Stafford | VA | 22555-1836 | |
| 29623240 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike | Ramsey | NJ | 07446 | |
| 29790977 | POWDER JET INC | 1800 North Bayshore Drive, 1504 | MIAMI | FL | 33132 | |
| 29623241 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way | Bellevue | WA | 98004 | |
| 29623242 | Powell-Maple Valley LLC | 2625 Northup Way | Bellevue | WA | 98004 | |
| 29784997 | POWERFUL MEN LLC | 429 Lenox Av | MIAMI BEACH | FL | 33139 | |
| 29777700 | PowerReviews, Inc | 440 North Wells Street, Suite 720 | Chicago | IL | 60654 | |
| 29623243 | PP Gaston Mall LLC | 1422 Burtonwood Dr. Suite 200 | Gastonia | NC | 28054 | |
| 29777703 | Practica | 2800 Patterson Ave | Richland | VA | 23221 | |
| 29776535 | Prana Biovegan Corp. | 1440 Jules Poitras | Quebec | QC | H4N 1X7 | Canada |
| 29776536 | Prana Biovegan Inc | 1440 Jules Poitras | Saint-Laurent | QC | H4N 1X7 | Canada |
| 29777708 | Pratt (Allentown Corrugating), LLC | 3535 Piedmont Road, Building 14, Suite 440 | Atlanta | GA | 30305 | |
| 29790979 | Preet Kamal | Address on File | | | | |
| 29623244 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive, Suite 640 | San Diego | CA | 92122 | |
| 29785000 | Preferred Placement | P.O Box 743176 | Los Angeles | CA | 90074-3176 | |
| 29785001 | Preferred Placement, Inc. | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 | |
| 29785002 | Pregis | 29690 NETWORK PLACE | Chicago | IL | 60673 | |
| 29785004 | Premier Nutrition | 6215 El Camino Real, Ste 101 | Carlsbad | CA | 92009 | |
| 29604356 | Premier Nutrition Company, LLC | 1222 67th Street, Suite 210 | Emeryville | CA | 94608 | |
| 29785006 | Premium Entertainment | 36 ALIZE DRIVE | KINNELON | NJ | 07405- | |
| 29785007 | Presidio Brands, Inc. | 500 Tamal Plaza, Suite 505 | Corte Madera | CA | 94925 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29623245 | Presidio Towne Crossing LP | 16000 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | |
| 29777711 | Prevention Magazine | 300 West 57th Street | New York | NY | 10019 | |
| 29777712 | Prevention Pharmaceuticals Inc. | 142 Temple Street, Suite 205 | New Haven | CT | 06510- | |
| 29777713 | PRGX USA, Inc. | PO BOX 116501 | Atlanta | GA | 30368 | |
| 29777714 | PRI, LLC | 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102-5629 | |
| 29604472 | Primal Nutrition, Inc | 1631 S Rose Ave | Oxnard | CA | 93033 | |
| 29623246 | Prime 86 Holdings LLC | 7916 5th Avenue | Brooklyn | NY | 11209 | |
| 29777717 | Prime Nutrition | 1120 Holland Drive, #19 | Boca Raton | FL | 33428 | |
| 29790984 | Prime Retail Services | 3617-SOUTHLAND DRIVE, SUITE A | Flowery Branch | GA | 30542 | |
| 29623247 | Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite #200 | Rockville | MD | 20852 | |
| 29776552 | Primex ehf | Óskarsgata 7 | Siglufjörour | | 580 | Iceland |
| 29776537 | Primus Health Inc. | 3456 rue Des Castors | Laval | QC | H7P 5W8 | Canada |
| 29777721 | Prince of Peace Ent., Inc. | 3536 Arden Road | Hayward | CA | 94545 | |
| 29785013 | Prinova Solutions LLC | 315 E. Fullerton Ave. | Carol Stream | IL | 60188 | |
| 29604395 | Pristine Bay LLC DBA VIANDA | 9898 Windisch Road | West Chester | OH | 45069 | |
| 29785016 | PRO Bottle LLC | 4942 Dawn Avenue, Suite 222 | EAST LANSING | MI | 48823 | |
| 29785017 | PROBAR, LLC. | 4752 W. California Ave. | Salt Lake City | UT | 84104 | |
| 29790986 | Prodege | 185 NW Spanish River Blvd Suite 100 | Boca Raton | FL | 33431-4230 | |
| 29785019 | Professional Supplements | 3665 East Bay Dr. Building 204, 155 | LARGO | FL | 33771 | |
| 29790988 | ProFormance Foods LLC | 44 Dobbin St, First Floor | BROOKLYN | NY | 11222 | |
| 29785021 | PROformance Vend USA INC | PO BOX 6188 | Phoenix | AZ | 85005 | |
| 29785022 | Project Healthy Living Inc DBA ALOHA | 0 Exchange Place | NEW YORK | NY | 10005 | |
| 29785023 | Project X Represents | PO Box 870 | Old Forge | NY | 13420 | |
| 29785025 | Prolab Nutrition, Inc. | 6 Dinglebrook Road | Brookfield | CT | 06804- | |
| 29790989 | Promax Nutrition Corp | 100 Bayview Circle, 200 | NEWPORT BEACH | CA | 92660 | |
| 29777723 | PromoLeaf | PO Box 681465 | Park City | UT | 84068 | |
| 29777724 | Pronatura Inc. | 2474 East Oakton Street | Arlington Heights | IL | 60005 | |
| 29777724 | Pronatura Inc. | 2474 E. Oakton St. | Arlington Heights | IL | 60005 | |
| 29777726 | Propello Life, LLC | 7611 Coventry Woods Drive | Dublin | OH | 43017 | |
| 29777727 | ProTec Laboratory, Inc. | 4300 FM 2225 | Quitman | TX | 75783 | |
| 29777729 | Protein Brothers, LLC (dba Stryve Foods) | 500 W. University Dr., Suite 108 | Mckinney | TX | 75069 | |
| 29627809 | Protexin, Inc. | 1833 NW 79th AVE | Doral | FL | 33126 | |
| 29777731 | Protiviti Inc. | 888 7th Ave - 13th Floor | New York | NY | 10019 | |
| 29627833 | Protos Foods, Inc. | 449 Glenmeade Road | Greensburg | PA | 15601 | |
| 29785026 | Proud Source Water Inc. | 307 Miners Way | MACKAY | ID | 83251 | |
| 29623248 | Providence Holdings, LLC | 6500 Utah Ave NW | Washington | DC | 20015 | |
| 29785028 | Proximus Consulting Group, LLC | 111 Windsor Way | Franklin | TN | 37069 | |
| 29785047 | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936- | |
| 29785048 | Puerto Rico Telephone Company, Inc. | PO Box 360998 | San Juan | PR | 00936- | |
| 29785048 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304 | San Juan | PR | 00939- | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 49 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29785049 | Pukka Herbs Ltd | 71 McMurray Road, 104 | PITTSBURGH | PA | 15241 | |
| 29628036 | Pure Encapsulations, LLC | 490 Boston Post Road | Sudbury | MA | 01776- | |
| 29777744 | Pure Essence Labs, Inc. | P.O. Box 95397 | Las Vegas | NV | 89193 | |
| 29790993 | Pure Health Inc. | 229 Calle Duarte Suite 3A, Second Floor | San Juan | PR | 00917- | |
| 29790994 | Pure Inventions | 64 B Grant Street | LITTLE SILVER | NJ | 07739- | |
| 29777747 | Pure Inventions LLC | 64 B Grant Street | LITTLE SILVER | NJ | 07739- | |
| 29777748 | Pure Solutions INC | 13620 Wright Circle | Tampa | FL | 33626 | |
| 29777749 | PureFit Inc. | 2 Avellino | Irvine | CA | 92620 | |
| 29777750 | Puremedy, LLC | 1925 Angus Ave, Unit D | Simi Valley | CA | 93063 | |
| 29777751 | PureRED \| Ferrara | 301 College Road East | Princeton | NJ | 08540- | |
| 29777752 | Pvolve LLC | 415 West Broadway | NEW YORK | NY | 10012 | |
| 29777753 | Pyure Brands LLC | 2277 Trade Cebter Way STE 101 | NAPLES | FL | 34109 | |
| 29785051 | QNT INTERNATIONAL, Inc. | 82 Virginia Avenue | Dobbs Ferry | NY | 10522 | |
| 29785052 | QOL Labs, LLC | 2975 Westchester Avenue, Suite G-01 | Purchase | NY | 10577 | |
| 29785053 | Quadient, Inc. | 478 Wheelers Farms Road | Milford | CT | 06461- | |
| 29785055 | Quaker Sales & Distribution | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094- | |
| 29604479 | Qualitas Health, Inc. | 1800 West Loop South | Houston | TX | 77027 | |
| 29627792 | Quality Pasta Company | 100 Chamber Plaza | CHARLEROI | PA | 15022 | |
| 29785059 | Quantum, Inc. | 754 Washington Street | Eugene | OR | 97401 | |
| 29785060 | QueBIT Consulting LLC | P.O. BOX 713 | Katonah | NY | 10536 | |
| 29623249 | Queen Bee Properties, LLC | 41 W. Highway 14 #394 | Spearfish | SD | 57783 | |
| 29606119 | Quest Diagnostics Clinical Laboratories, Inc. | PO BOX 740709 | Atlanta | GA | 30374-0709 | |
| 29785062 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709 | Atlanta | GA | 30374-0709 | |
| 29904794 | Quest Nutrition, LLC | 777 S. Aviation Dr. | El Segundo | CA | 90245 | |
| 29904794 | Quest Nutrition, LLC | 4712 Admiralty Way, Suite 670 | Marina del Rey | CA | 90292 | |
| 29777756 | Quick Response Home Services | 2404 W. PHELPS RD, SUITE A-2 | Phoenix | AZ | 85023 | |
| 29777758 | Quincy Bioscience Manufacturing Inc. | 301 S. Westfield Road, Suite 200 | Madison | WI | 53717 | |
| 29649078 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900 | Los Angeles | CA | 90067 | |
| 29791000 | R. R. Donnelley & Sons Company | P.O. BOX 13654 | Newark | NJ | 07188-0001 | |
| 29777764 | RADIUS Corporation | 207 Railroad Street | KUTZTOWN | PA | 19530 | |
| 29649079 | RAHI, LLC | 3256 Westview Dr | Northbrook | IL | 60062 | |
| 29604287 | Rainbow Light Nutritional Systems | 100 Avenue Tea | SANTA CRUZ | CA | 95060 | |
| 29785065 | Rainbow Research Corp | 170 Wilbur Place | Bohemia | NY | 11716 | |
| 29785066 | Rainforest Distribution Corp | 360-30 13th St | ASTORIA | NY | 11106 | |
| 29649080 | Rainier Triangle II, LLC | 23707 SE 221ST St | Maple Valley | WA | 98038 | |
| 29649081 | RAJDC NC Properties, LLC | 2719 Graves Drive, Suite 21 | Goldsboro | NC | 27534 | |
| 29791002 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive, Suite 175 | San Mateo | CA | 94402 | |
| 29649082 | Ramsey Holdings, LLC | 644 Pascack Road | Washington Township | NJ | 07676 | |
| 29649083 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | 2655 First Street, Suite 245 | Simi Valley | CA | 93065 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29785073 | Randal Optimal Nutrients LLC | P.O Box 7328 | SANTA ROSA | CA | 95407 | |
| 29791004 | Rangle.io Inc. | 18 York Street, 5th Floor | Toronto | ON | M5J 2T8 | Canada |
| 29785075 | Rapid Restoration, LLC | 1900 County Rd C West | Roseville | MN | 55113 | |
| 29777767 | RARI NUTRITION LLC | 3410 Davie Rd. Suite 405 | FORT LAUDERDALE | FL | 33314 | |
| 29777768 | Raw Elements LLC | 201 Jefferson Ave., 4A | MIAMI BEACH | FL | 33139 | |
| 29604428 | Raw Essentials Living Foods, LLC | 2934 1/2 N Beverly Glen Cir #176 | Bel Air | CA | 90077 | |
| 29604578 | Raw Sport Supplement Company | 760 NW Enterprise Dr. | Port St. Lucie | FL | 34985 | |
| 29669998 | Raw Sport Supplement Company LLC | 760 NW Enterprise Dr. | Port St. Lucie | FL | 34985 | |
| 29777770 | RAYMEX DISTRIBUTION, INC. | 8206 KILLAM INDUSTRIAL BLVD | LAREDO | TX | 78045 | |
| 29791909 | Raymond | 22 S. Canal St. | Greene | NY | 13778 | |
| 29777771 | Raymond Handling Solutions, Inc. | 725 FAIRFIELD AVENUE | Kenilworth | NJ | 07033- | |
| 29965543 | Raymond Leasing Corporation | 22 S. Canal St. | Greene | NY | 13778 | |
| 30202971 | RCA Novak | 5020 Westridge Drive | Fort Collins | CO | 80526 | |
| 30202971 | RCA Novak, LLC | 5020 Westridge Drive | Fort Collins | CO | 80526 | |
| 29791007 | RCBA Nutraceuticals LLC | 635 Century Point, 111 | LAKE MARY | FL | 32746 | |
| 29791007 | RCBA Nutraceuticals, LLC | 2041 High Ridge Rd | Boynton Beach | FL | 33426 | |
| 29649084 | RCG-PSC Camp Creek Owner, LLC | c/o RCG-Ventures LLC., 3060 Peachtree Road NW, Suite 400 | Atlanta | GA | 30305 | |
| 29649085 | RE Plus SP LLC | c/o Wafra Inc., 345 Park Avenue, 41st Floor | New York City | NY | 10154 | |
| 29785079 | Ready Roast Nut Company, LLC | 2805 Falcon Drive | Madera | CA | 93637 | |
| 29792589 | Real Asset Management Inc. | 309 Court Avenue, Suite 244 | Des Moines | IA | 50309 | |
| 29791008 | REAL GOOD FOODS COMPANY LLC | 6316 Tapanga Canyon Blvd, 2140 | WOODLAND HILLS | CA | 91367 | |
| 29630169 | Rebel Logistics Service LLC | 7105 Virginia Rd, Suite 3 | Crystal Lake | IL | 60014 | |
| 29785083 | Reckitt Benckiser | 399 INTERPACE PKWY | PARSIPPANY | NJ | 07054- | |
| 29785084 | Recruiting Research, LLC | 420 Canterbury Lake | Milton | GA | 30004 | |
| 29785085 | Recycline, Inc. | 657 Main Street | Waltham | MA | 02451- | |
| 29649086 | Redbarry LLC | 605 W 47th St., Suite 200 | Kansas City | MO | 64112 | |
| 29777780 | REDCON1 LLC | 701 Park of Commerce, 100 | BOCA RATON | FL | 33487 | |
| 29777780 | Redcon1, LLC. | 701 Park of Commerce Blvd., Suite 101 | Boca Raton | FL | 33487 | |
| 29777782 | Redd Remedies, Inc. | 211 S. Quincy Ave. | Bradley | IL | 60915 | |
| 29606137 | Reddit, Inc. | PO Box 736984 | Dallas | TX | 75373-6984 | |
| 29604471 | Redefine Nutrition d.b.a FINAFLEX | 1190 Tidwell Road Ste 304 | Alpharetta | GA | 30004 | |
| 29777785 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir, 100 | ALPHARETTA | GA | 30004 | |
| 29777785 | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR STE 101 | ALPHARETTA | GA | 30004 | |
| 29649087 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North, 6th Floor | City of Industry | CA | 91796 | |
| 29777790 | Redmond Trading Company, dba Redmond Life | 475 West 910 South | Heber City | UT | 84032 | |
| 29776539 | reebee Inc. | 305 King St W Suite 902 | Kitchener | ON | N2G 1B9 | Canada |
| 29649088 | Regency Centers Corporation | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 30202972 | Regency Centers Corporation | c/o Regency Centers Corporation, One Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 29623250 | Rego Park II Borrower LLC | 210 Route 4 East | Paramus | NJ | 07652 | |
| 29623251 | REI Asheville Rentas, LLC | 9553 Harding Avenue, #307 | Miami Beach | FL | 33154 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 51 of 69

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29623252 | Reliance Elm Holdings LLC | 120 Marvelle Road | Fayetteville | NY | 13066 | |
| 29785095 | Reliance Standard Life Insurance Company | 1700 Market Street, Suite 1200 | Philadelphia | PA | 19103-3938 | |
| 29785095 | Reliance Standard Life Insurance Company | PO BOX 3124 | SOUTHEASTERN | PA | 19398-3124 | |
| 29785097 | Renew Life Formulas, Inc. | 198 Alt. 19 South | Palm Harbor | FL | 34683 | |
| 29785098 | Residence Inn Secaucus Hotel | PO BOX 49745 | Athens | GA | 30604 | |
| 29785099 | Resonant Analytics | 5 VAUGHN DR, SUITE 306 | Princeton | NJ | 08540- | |
| 29785099 | Resonant Analytics | 5 VAUGHN DR, SUITE 306 | Princeton | NJ | 08540- | |
| 29629696 | Resonant Analytics LLC | 5 VAUGHN DR, SUITE 306 | Princeton | NJ | 08540- | |
| 29785100 | Resource Management Group | PO BOX 616 | West Frankfort | IL | 62896 | |
| 29606145 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street, SUITE 2600 | Indianapolis | IN | 46204 | |
| 29606145 | Retail Logistics Excellence – RELEX Oy | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street, SUITE 2600 | Indianapolis | IN | 46204 | |
| 29777791 | Retail Next | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29777792 | Retail Services WIS Corporation | PO BOX 200081 | DALLAS | TX | 75320-0081 | |
| 30183356 | RetailNext, Inc. | 60 S. Market St. 10th Fl | San Jose | CA | 95113 | |
| 30183356 | RetailNext, Inc. | 60 S. Market St Suite 310 | San Jose | CA | 95113 | |
| 29777797 | Return Path, Inc. | 3 Park Avenue, 41st Floor | New York | NY | 10016 | |
| 29777798 | Revionics, Inc. | 2998 Douglas Blvd, Suite 350 | Roseville | CA | 95661 | |
| 29791020 | Revival Labs | 4255 CAMPUS DR., BOX 4324 | IRVINE | CA | 92616 | |
| 29785101 | Revolution Tea LLC | 5080 N. 40th Street, 375 | PHOENIX | AZ | 85018 | |
| 29791022 | Revolutionary Technology Nutrition | 30 Nixon Lane | EDISON | NJ | 08837- | |
| 29785103 | Rexall Sundown | 2100 SMITHTOWN ROAD | RONKONKOMA | NY | 11779 | |
| 29785105 | RGH Enterprises, LLC | 1810 Summit Commerce Park | Twinsburg | OH | 44087 | |
| 29624222 | RGIS, LLC | 2000 East Taylor Road | Auburn Hills | MI | 48326 | |
| 29785108 | Rhinomed Inc | 1311 Vine Street | Cincinnati | OH | 45202 | |
| 29623253 | Riceland Owner LLC | 4601 Garth Road, Suite 101 | Baytown | TX | 77521 | |
| 29676895 | RidgeCrest Herbals, Inc. | 3683 West 2270 South, Suite #A | Salt Lake City | UT | 84120-2306 | |
| 29623254 | Riley Holdings, Ltd. | 1246 Rt. 20 East | Norwalk | OH | 44857 | |
| 29777802 | RioSoft Holdings, Inc. | 9255 Towne Centre Drive, Suite 750 | San Diego | CA | 92121 | |
| 29777805 | Rise Bar | 16752 Millikan | Irvine | CA | 92606 | |
| 29627697 | Rishi Tea | 185 S. 33rd Court | MILWAUKEE | WI | 53208 | |
| 29777805 | Risk Logic Inc. | 48 Dimmig Road | Upper Saddle River | NJ | 07458- | |
| 29777806 | Riskified Inc. | 220 5th Avenue, 2nd Floor | New York | NY | 10001 | |
| 29623255 | Ritchie Interchange LLC | One South Street, Suite 2800 | Baltimore | MD | 21202 | |
| 29777808 | River Drive Construction Co. Inc. | 200 Riverfront Boulevard | Elmwood Park | NJ | 07407- | |
| 29623256 | River Oaks El Mercado, LLC | 5678 N. Mesa | El Paso | TX | 79912 | |
| 29623257 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | Houston | TX | 77008 | |
| 29623258 | Riverdale Square, LLC | 61 West Palisade Avenue | Englewood | NJ | 07631 | |
| 29623259 | Rivers Edge RBG, LLC | 1598 Imperial Center, Suite 2001 | West Plains | MO | 65775 | |
| 29785116 | Riverside Logistics, Inc. | 5160 Commerce Road | Richmond | VA | 23234 | |
| 29649089 | RJ Two Notch LLC | 215-15 Northern Boulevard, Suite 301 | Queens | NY | 11361 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29649090 | RJFP LLC | 635 W. 7th Street, Suite 310 | Cincinnati | OH | 45203 | |
| 29649091 | RJS Marine Inc. | c/o The Woodmont Company, 2100 W. 7th Street | Fort Worth | TX | 76107 | |
| 29649092 | RJSJ LLC | PO Box 235965 | Encinitas | CA | 92023 | |
| 29649093 | RK Black Rock II, LLC | c/o Regency Centers Corporation, One Independent Drive | Jacksonville | FL | 32202 | |
| 29649094 | Roanoke Venture II, LLC | 2870 Peachtree Road NW, #889 | Atlanta | GA | 30305 | |
| 29777813 | Robert Half International Inc. | 101 Hudson Street Suite 2102 | Jersey City | NJ | 07032- | |
| 29649095 | Rockfirm, LLC | 3100 West End Avenue, Suite 1070 | Nashville | TN | 37203 | |
| 29649096 | ROGER E HERST | C/O JRJ PROPERTIES LLC, 6671 MACARTHUR BOULEVARD | Bethesda | MD | 20816 | |
| 29777817 | Roland Inc. | 3400 West Olympic Blvd | Los Angeles | CA | 90019 | |
| 29777818 | Roland Products, Inc. | 3400 West Olympic Blvd | Los Angeles | CA | 90019 | |
| 29777819 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | 3131 Elliott Ave, Suite 450 | Seattle | WA | 98121 | |
| 29649097 | Romney Petroleum Inc | 901 Kossuth St | Lafayette | IN | 47905 | |
| 29649098 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | 3825 Edwards Road | Cincinnati | OH | 45209 | |
| 29785127 | Rooney CV, Inc. | 34199A Road 144 | Visalia | CA | 93292 | |
| 29649099 | Roosevelt Galleria LLC | c/o Acadia Realty Trust, 639 W. Diversey Parkway, Suite 202 | Chicago | IL | 60614 | |
| 29623260 | Rosedale Commons LP | c/o Tanurb Developments Inc., 128A Sterling Road, Suite 203 | Toronto | ON | M6R 2B7 | Canada |
| 29623261 | Roseville Village L.L.C. | 4198 Orchard Lake Road, Suite 250 | Orchard Lake Village | MI | 48323 | |
| 29623262 | Roslyn Farm Corporation | P.O. Box 727 | Colonial Heights | VA | 23834 | |
| 29623263 | Rowen Burlington OpCo, LLC | c/o WestCom Properties Inc., 3130 Howe Place, 101 | Bellingham | WA | 98226 | |
| 29623264 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE, Suite 250 | Atlanta | GA | 30326 | |
| 29785136 | RSJ Ventures LLC | PO Box 110871 | NAPLES | FL | 34108 | |
| 29785137 | RSP Nutrition | 4953 SW 71 Pl. | Miami | FL | 33155 | |
| 29785138 | RTi Research | 3500 Lenox Road NE Suite 1500 | Atlanta | GA | 30326 | |
| 29791033 | Runa LLC | 315 Flatbush Ave, # 431 | BROOKLYN | NY | 11217 | |
| 29777826 | Rushmore Superfoods, LLC | 33971 Selva Road, Suite 240 | Dana Point | CA | 92629 | |
| 29777827 | Russell Acoustics, LLC | 170 Kinnelon Road, Suite 19M | Kinnelon | NJ | 07405- | |
| 29777829 | Ryan Law, LLP | PO BOX 1939 | Lowell | AR | 72745 | |
| 29619857 | Ryan Maietta | Address on File | | | | |
| 29623265 | S and V, LLC, | 450 Main Street, Suite 200 | Pleasanton | CA | 94566 | |
| 29623266 | SAB Investments LLC | PO Box 194 | Carmel | IN | 46082 | |
| 29785141 | Saba Software, Inc. | 2400 Bridge Parkway, Redwood Shores | Redwood City | CA | 94065 | |
| 29623267 | Saber Riverhead58, LLC | c/o Saber Real Estate North LLC, 2453 Route 6 | Brewster | NY | 10509 | |
| 29785143 | Sabona of London Unlimited, Inc. | 609 Davis Blvd. | Sikeston | MO | 63801 | |
| 29785144 | SafeSourcing Inc. | 28150 North Alma School Parkway, Suite 103/283 | Scottsdale | AZ | 85262 | |
| 29783723 | SAGE Engineering Services Ltd. | 1200 SPEERS ROAD | OAKVILLE | ON | L6L2X4 | Canada |
| 29783724 | Sahah Naturals Inc. | 2244 46th Avenue | Lachine | QC | H8T 2P3 | Canada |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29791037 | Sahale Snacks, Inc. | 3411 S. 120 Place, STE 100 | Seattle | WA | 98168 | |
| 29785150 | Sambazon, Inc. | 1160 Calle Cordillera | San Clemente | CA | 92673 | |
| 29623268 | Samson Development Company, L.P. | 636 Old York Road, 2nd Floor | Jenkintown | PA | 19046 | |
| 29777833 | Samson Distributing, Inc. | 2309 A Street | Santa Maria | CA | 93455 | |
| 29777835 | Sancilio & Company, Inc. | 3874 Fiscal Ct., Suite 200 | Riviera Beach | FL | 33404 | |
| 29649101 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | Auburn | WA | 98001 | |
| 29777838 | Santa Barbara Essential Foods LLC | 233 E. Gutierrez Street | Santa Barbara | CA | 93101 | |
| 29649102 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive | Solana Beach | CA | 92075 | |
| 29649103 | Santikos Legacy, LLC | 4630 North Loop 1604 W., Suite 501 | San Antonio | TX | 78249 | |
| 29777842 | Sanz Branz, LLC | 83 Dumbarton Dr. | Delmar | NY | 12054 | |
| 29649104 | Sauer Properties Inc. | 2000 West Broad Street | Richmond | VA | 23220 | |
| 29649105 | Saugus Hillside Realty | c/o The Gutierrez Company, 200 Summit Drive, Suite 400 | Burlington | MA | 01803 | |
| 29785152 | Savesta LifeSciences Inc. | 9582 Topanga Canyon Blvd | Chatsworth | CA | 91311 | |
| 29649106 | Sayville Plaza Development LLC | 500 Old Country Road, Suite 200 | Garden City | NY | 11530 | |
| 29785158 | Scales Industrial Technologies, Inc. | 185 Lackawanna Avenue | West Paterson | NJ | 07424- | |
| 29649107 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | |
| 29791042 | Schaefer Systems International, Inc. | 10125 Westlake Dr., PO Box 7009 | Charlotte | NC | 28273 | |
| 29785161 | Schmidt's Deodorant | 5527 SE 71ST Ave | Portland | OR | 97206 | |
| 29785163 | Schreiber Translations, Inc. | 51 Monroe Street, Suite 101 | Rockville | MD | 20850 | |
| 29777846 | Schwabe | 825 Challenger Drive | Green Bay | WI | 54311 | |
| 29777846 | Schwabe North America | 825 Challenger Drive | Green Bay | WI | 54311 | |
| 29777847 | Schwabe North America, Inc. | 9672 Sweetleaf St | Orlando | FL | 32827-6804 | |
| 29777849 | Scitec USA Inc. | 17470 N. Pacesetter Way | Scottsdale | AZ | 85255 | |
| 29777850 | Scivation, Inc. | 1448 Industry Drive | Burlington | NC | 27215 | |
| 29777851 | Scotlynn | 15671 San Carlos Blvd | Fort Myers | FL | 33908 | |
| 29777852 | Scott Budd and Associates | PO BOX 460664 | CENTENNIAL | CO | 80015 | |
| 29645304 | Scott Devlin | Address on File | | | | |
| 29791043 | ScoutRFP, Inc. | 318 Brannan Street, 1st Floor | San Francisco | CA | 94107 | |
| 29649108 | SDBUCKS, LLC | 1901 Avenue of the Stars, Suite 630 | Easley | SC | 29640 | |
| 29785166 | SDC Nutrition Inc. | 170 Industry Drive | Pittsburgh | PA | 15275 | |
| 29649109 | Sea Island-Staples LTD | 900 Isom Road, Suite 200 | San Antonio | TX | 78216 | |
| 29649110 | Seafield Capital Partners II, LLC | 1345 Ranch Road | Encinitas | CA | 92024 | |
| 29785171 | Secure Talent, Inc. dba Eastridge Workforce Management | PO Box 512220 | Los Angeles | CA | 90051-0220 | |
| 29785173 | Securitas Security Services USA, Inc. | 20465 State Highway 249 Suite 400 | Houston | TX | 77070 | |
| 29649111 | SED Development LLC | Eagle Ranch Center, 500 4th Street NW, Suite 200 | Albuquerque | NM | 87102 | |
| 29785176 | See.Spark.Go | 815 N. CRAIG PL | Addison | IL | 60101 | |
| 29623269 | SEI Buckhead Square One, LLC | c/o Selig Enterprises Inc., 1100 Spring Street N.W., Suite 550 | Atlanta | GA | 30309 | |
| 29777857 | SEI, Inc. | 6499 S. Kings Ranch Rd. #6-80 | Gold Canyon | AZ | 85118 | |
| 29777858 | Seitenbacher America, LLC | 11505 Perpetual Drive | Odessa | FL | 33556 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 54 of 69

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29791047 | Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200 | Schaumburg | IL | 60173 | |
| 29627693 | Sencha Naturals | 1101 Monterey Pass Rd | Monterey Park | CA | 91754 | |
| 29777862 | Sensible Organics Inc. | 3740 W. 4th Avenue | Beaver Falls | PA | 15010 | |
| 29783725 | Sequel Naturals Inc. | 33-1833 Coast Meridian Road | Port Coquitlam | BC | V3C6G5 | Canada |
| 29777864 | Set and Service Resources, LLC | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29623270 | Setter Partners, LLC | 244 W 39th St., 4th Fl. | New York City | NY | 10018 | |
| 29785177 | Seven Oaks Ranch Inc | 2568 Channel Drive | VENTURA | CA | 93003 | |
| 29623271 | SGH & Associates | 4267 Marina City Drive, #100 W | Marina del Rey | CA | 90292 | |
| 29785182 | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 | Atlanta | GA | 31193-5723 | |
| 29791050 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street, Al Owais Tower | Deira, Dubai | | 28394 | United Arab Emirates |
| 29791051 | Shaw Industries, Inc. | MAIL DROP - 999, PO BOX 630862 | CINCINNATI | OH | 45263-0862 | |
| 29604435 | Shea Terra Organics | 101 E Executive Drive | Sterling | VA | 20166 | |
| 29785188 | Sheer Strength Labs, LLC | 7509 Manchaca St, Suite 201 | Austin | TX | 78754 | |
| 29777867 | SheerID, Inc. | 2451 Willamette Street | Eugene | OR | 97405 | |
| 29623272 | Shelby Boulevard Fiftynine LLC | 300 Park Street, Suite 410 | Birmingham | MI | 48009 | |
| 29623273 | Shelbyville Road Plaza LLC | c/o Hagan Properties Inc., 12911 Reamers Road | Louisville | KY | 40245 | |
| 29623274 | Sher Lane LLC | 4957 Lakemont Blvd. SE, #C4-11 | Bellevue | WA | 98006 | |
| 29777871 | Sheraton Lincoln Harbor Hotel | ATT WENDY GONZALEZ, 500 HARBOR BLVD | WEEHAWKEN | NJ | 07086- | |
| 29777874 | SHI | PO Box 952121 | Dallas | TX | 75395 | |
| 29629802 | SHI International Corp | PO Box 952121 | Dallas | TX | 75395 | |
| 29629802 | SHI International Corp. | 290 Davidson Avenue | Somerset | NJ | 08873- | |
| 29777877 | SHIBARI WANDS | 28348 Constellation Road, #850 | Valencia | CA | 91355 | |
| 29777878 | Shikai Products | PO BOX 2866 | SANTA ROSA | CA | 95405 | |
| 29785190 | Shine Engineering, P.A. | 6 Renshaw Drive | Montville | NJ | 07045- | |
| 29623275 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE | Salem | OR | 97302 | |
| 29785194 | Shire City Herbals Inc. | 15 Commercial Street | Pittsfield | MA | 01201- | |
| 29785195 | ShopperTrak RCT Corporation | 233 South Wacker, Suite 4100 | Chicago | IL | 60606 | |
| 29623276 | Shoppes at Tower Place LLC | 2530 Scottsville Rd., Suite 21 | Bowling Green | KY | 42104 | |
| 29623277 | Shops at St. Johns LLC | 225 W. Washington Street | Indianapolis | IN | 46204 | |
| 29623278 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | Los Angeles | CA | 91367 | |
| 29777881 | Shoreline Fruit LLC | 10850 E Traverse Hwy. | Traverse City | MI | 49685 | |
| 29777882 | Shoutlet, Inc. | One Erdman Place, Suite 102 | Madison | WI | 53717 | |
| 29777883 | Shred-it USA ELC | 5780 S. 40th Street, Suite 1 | Phoenix | AZ | 85040 | |
| 29777884 | Shred-it USA LLC | 5780 S. 40th Street, Suite 1 | Phoenix | AZ | 85040 | |
| 29777887 | SI03, Inc. | P.O. Box 1715 | Cape Girardeau | MO | 63702 | |
| 29649112 | Siblings Enterprises Ltd. | 49 Ocean Drive | Jupiter | FL | 33469 | |
| 29777889 | Sibu, LLC | 1098 S Union Avenue | Midvale | UT | 84047 | |
| 29785201 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy, Suite B | Malibu | CA | 90265 | |
| 30227697 | Sidecar Interactive, Inc. | 114 South 13th Street, 3rd Floor | Philadelphia | PA | 19107 | |
| 29649113 | Siegen Lane Properties LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor | New York City | NY | 10022 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29606249 | Siena II Holdings LP | c/o Laurich Properties  Inc., 10655 Park Run Drive, SU 160 | Las Vegas | NV | 89144 | |
| 29785206 | Sierra Sage Herbs | PO BOX 435 | Lyons | CO | 80540 | |
| 29785207 | Sierra Sage Herbs LLC | PO Box 439 | LYONS | CO | 80540 | |
| 29785209 | Silicon Valley Pricing, LLC | 119 El Altillo | Los Gatos | CA | 95032 | |
| 29649115 | Silverman Properties LP | PO Box 50378 | Nashville | TN | 37205 | |
| 29785213 | Similasan Corp. | 1745 Shea Center Dr. Suite 380 | Highlands Ranch | CO | 80129 | |
| 29777891 | Simple Mills Inc | 444 N Wells St, 203 | CHICAGO | IL | 60654 | |
| 29777892 | Simply 7 Snacks | 11300 S. Sam Houston Pkwy W. | HOUSTON | TX | 77031 | |
| 29777893 | Simply Gum | 270 Lafayette Suite 1301 | New York | NY | 10012 | |
| 29791059 | Simply Solutions LLC | 2949 Venture Drive, Suite 170 | Janesville | WI | 53546 | |
| 29777895 | Since Cite LLC | 2101 hongleaf To | BLAC | NJ | 35243 | |
| 29777896 | Sinclair Broadcast Group, Inc. | 10706 Beaver Dam Road | Cockeysville | MD | 21030 | |
| 29777897 | Sinclair Institute | 402 Millstone Drive | HILLSBOROUGH | NC | 27278 | |
| 29777899 | Single Touch Interactive, Inc. | 1200 Wright Ave | Richmond | CA | 94804 | |
| 29777900 | Sinister Labs LLC | 275 Commerce St, Suite 100 | Southlake | TX | 76092 | |
| 29649116 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard, Suite # 100 | Bradenton | FL | 34201 | |
| 29785215 | Sipp Eco Beverage Company | PO Box 159 | Uwchland | PA | 19480 | |
| 29604485 | Six Foods LLC | 1885 Mission Street | SAN FRANCISCO | CA | 94103 | |
| 29785221 | Skinnygirl Nutritional Concepts LLC | 221 South Cherokee St. | Denver | CO | 80223 | |
| 29785223 | Skoop, LLC | 2438 30th Street | Boulder | CO | 80301 | |
| 29649117 | SKY BOYNTON HOLDINGS LLC | 763 Raleigh Street | Woodmere | NY | 11598 | |
| 29777902 | Slickdeals, LLC | 6010 S. Durango Dr., Suite 200 | Las Vegas | NV | 89113 | |
| 29777904 | SLIQUID, LLC | 2544 IRVING BLVD. | DALLAS | TX | 75207 | |
| 29649118 | SLJ Realty LLC | 1385 Broadway, Suite 1407 | New York City | NY | 10018 | |
| 29777908 | Small World Trading Co. | 15 A Koch Road | Corte Madera | CA | 94925 | |
| 29649119 | Smart Growth-Spartanburg, LLC | c/o Rimrock Companies, 343 NW Cole Terrace, Ste 201 | Lake City | FL | 32055 | |
| 29777910 | Smart Wear Group LLC | 1705 Singleton Ave | Austin | TX | 78702 | |
| 29777911 | SmartBargains, Inc. | 20 Channel Center - 3rd Floor | Boston | MA | 02210- | |
| 29785227 | Smartgroup M. Nilsson AB | Skrapan 1890 | Vasteras | | 72210 | Sweden |
| 29627757 | SmartyPants, Inc. | 827 Marco Place | Venice | CA | 90291 | |
| 29785229 | Smash My Trash | 925 W. 127th Ste 100 | Avondale | AZ | 85323 | |
| 29785230 | SmashMallow, LLC | 153 W Napa Street | Sonoma | CA | 95476 | |
| 29791062 | Smith Arnold Partners | 3 LANDMARK SQUARE, SUITE 520 | Stamford | CT | 06901- | |
| 29791063 | Smitty Bee Honey | 208 Main Ave, PO219 | Defiance | IA | 51527 | |
| 29791063 | Smitty Bee Honey | 208 Main St. | Defiance | IA | 51527 | |
| 29785235 | SNAC System, Inc. | 1551 INDUSTRIAL RD. | SAN CARLOS | CA | 94070 | |
| 29785236 | Sneakers Plus | 318 HIGHWAY 202 NORTH | Flemington | NJ | 08822- | |
| 29785237 | SNI LLC | 220 Smith St. | FARMINGDALE | NY | 11735 | |
| 29650103 | Snowflake Inc. | 450 Concar Drive | San Mateo | CA | 94402 | |
| 29785239 | SO Ten. LLC | 5129 SUNSET RIDGE LN | LIBERTY TWP | OH | 45011 | |
| 29777912 | SoapBox Soaps | 226 N Adams Street, Floor 2 | Rockville | MD | 20850 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29606264 | Social Edge Consulting, LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29606264 | Social Edge Consulting, LLC | 7 Stark Drive | Robbinsville | NJ | 08691- | |
| 29777918 | SOFAR Americas, Inc. | 141 H Street, STE A | Petaluma | CA | 94952 | |
| 29649120 | Somerset Shoppes Fla LLC | 8903 Glades Road, Unit A-14 | Boca Raton | FL | 33434 | |
| 29777921 | Somersets USA, LLC | 65 Pleasant Street | Cohasset | MA | 02025- | |
| 29777922 | SORA Laboratories, LLC | 15366 U.S. Highway 160 | Forsyth | MO | 65653 | |
| 29777923 | SOTRu.LLC | 697 N. Denver Ave | Loveland | CO | 80537 | |
| 29649121 | South Merrick Road Corp. | 12-A Filmore Place | Freeport | NY | 11520 | |
| 29785241 | South Pacific Elixirs, LLC. | 7559 Woodshire Cove | Scottsdale | AZ | 85258 | |
| 29649122 | South Park Mall Realty LLC | c/o Namdar Realty Group, 150 Great Neck Road, Suite 304 | New York City | NY | 11021 | |
| 29623279 | South Plainfield Properties, L.P. | c/o National Realty & Development Corp., 225 Liberty Street, 31st Floor | New York City | NY | 10281 | |
| 29623280 | South Shore Mall Realty LLC | 150 Great Neck Road, Suite 304 | New York City | NY | 10021 | |
| 29623281 | Southpark Retail LLC | c/o Carnegie Companies, 6190 Cochran Rd, Suite A | Solon | OH | 44139 | |
| 29785249 | Southport Services Group, LLC | 20098 ASHBROOK PLACE, SUITE 220 | Ashburn | VA | 20147 | |
| 30202825 | SP EAST, LLLP | c/o Baker and Lassiter, 3350 Riverwood Parkway, Suite 1800 | Atlanta | GA | 30339 | |
| 29630289 | Spacee, Inc. | 3752 ARAPAHO RD | Addison | TX | 75001 | |
| 29777925 | Spark:red, Inc. | 11241 Willows Rd. N.E., Suite 220 | Redmond | WA | 98052 | |
| 29777926 | Sparklehearts LLC | 16364 UNDERHILL LANE | HUNTINGTON BEACH | CA | 92647 | |
| 29623282 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | Crest Hill | IL | 60403 | |
| 29777928 | Sparta Nutrition LLC | 25 Pier Ln W | FAIRFIELD | NJ | 07004- | |
| 29777929 | Spartan Brands, Inc. | 451 Park Avenue South Fifth Floor | New York | NY | 10016 | |
| 29777932 | Spencer Stuart | 353 N. CLARK, SUITE 2400 | Chicago | IL | 60654 | |
| 29777933 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | One Quality Way | Dover | NH | 03820- | |
| 29777934 | SPI West Port, Inc | 377 Swift Ave | South San Francisco | CA | 94080 | |
| 29785252 | Spiceologist, Inc. | 125 S. Cowley St. | Spokane | WA | 99202 | |
| 29783726 | SpiderTech Inc. | 115 Riesston Road | Toronto | ON | M1F 4W9 | Canada |
| 29791071 | SPINS LLC | 222 W HUBBARD STREET, SUITE 300 | Chicago | IL | 60654 | |
| 29785255 | Sport Specifics, Inc. | 168 Solon Road | Chagrin Falls | OH | 44022 | |
| 29785257 | Sports Nutrition International | 10100 NW 116th Way Suite #10 | Medley | FL | 33178 | |
| 29785257 | Sports Nutrition International | 1401 BUCHANAN RD | Evansville | IN | 47720 | |
| 29792737 | Sports Research Corporation | 784 W. Channel St. | SAN PEDRO | CA | 90731 | |
| 29785259 | Spray Innovations, LLC | 39 Long View Road | Trabuco Canyon | CA | 92679 | |
| 29623283 | Spring Mall Square LLC | c/o Fried Companies Inc., 5924 Fried Farm Road | Crozet | VA | 22932 | |
| 29623284 | Spring Ridge LP | 217 W. Springville Road | Boiling Springs | PA | 17007 | |
| 29623285 | Springdale Pointe LLC | c/o Thompson Thrift Development Inc., 901 Wabash Ave. Suite 300 | Terre Haute | IN | 47807 | |
| 29623286 | Springinvest LLC | c/o Eurinvest, 407 Lincoln Road, Suite 8 | Miami Beach | FL | 33139 | |
| 29785264 | Sprocket Staffing Services | 35 Colby Avenue | Manasquan | NJ | 08736- | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29777935 | Sprout a Revolution, Inc. | 386 Troutman Street, 2R | Brooklyn | NY | 11237 | |
| 29777936 | Sprout Social, Inc. | 131 S. Dearborn Street, Suite 700 | Chicago | IL | 60603 | |
| 29625598 | SPS Commerce | 500 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29629843 | SPS Commerce, Inc. | 500 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29777941 | Squarebar | 2420 Central Avenue, #3 | Alameda | CA | 94501 | |
| 29777942 | Squatty Potty, LLC | 1664 S. Dixie Drive, Ste F102 | Saint George | UT | 84770 | |
| 29623287 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road, Suite 200 | Buffalo | NY | 14226 | |
| 29623288 | SSK Investments, Inc. | 1600 Executive Parkway, Suite 110 | Eugene | OR | 97401 | |
| 29649123 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | c/o Wu Properties Inc., 3657 Briarpark Drive, Suite 188 | Houston | TX | 77042 | |
| 29785270 | St. Louis Cardinals, LLC | 1 Timber Valley Cove | Little Rock | AR | 72204 | |
| 29785271 | ST. TROPICA Inc. | 5348 Vegas Drive Suite 1487 | Las Vegas | NV | 89108 | |
| 29649124 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North, Building 100 | Barnegat Township | NJ | 08005 | |
| 29649125 | STAG Industrial Holdings, LLC | c/o STAG Avondale, One Federal Street, 23rd floor | Boston | MA | 02110 | |
| 29649127 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive | Lewes | DE | 19958 | |
| 29777946 | Star Industries, LLC d/b/a STAR Building Services | 167 Avenue at the Common | Shrewsbury | NJ | 07702- | |
| 29777947 | Star Nutrition Inc dba Incrediwear | 3120 Thorntree drive | Chico | CA | 95973 | |
| 29777948 | StarChem Labs | 2035 New Highway | Farmingdale | NY | 11735 | |
| 29777949 | Starco Impex, Inc. | 2710 S. 11th Street | Beaumont | TX | 77701 | |
| 29649128 | Starjack Investments L.L.C. | 1349 S. Rochester Road, Suite 210 | Rochester | MI | 48307 | |
| 29649129 | Staten Island Richmond Avenue, LLC | Attn: Legal Department, 7248 Morgan Road, PO Box 220 | Liverpool | NY | 13088 | |
| 29791079 | Stavitsky & Associates LLC | 350 PASSAIC AVENUE | Fairfield | NJ | 07004- | |
| 29777954 | SteadFast Digital LLC | 48 MOLLY PITCHER DRIVE | MANALAPAN | NJ | 07726- | |
| 29777956 | Stearns Product Inc. dba Derma E | 2130 Ward Ave | Simi Valley | CA | 93065 | |
| 29785277 | Stepan Specialty Products LLC | 100 West Hunter Avenue | Maywood | NJ | 07607- | |
| 29785278 | Stephanie Valente | Address on File | | | | |
| 29785279 | Sterling Infosystems, Inc. | NEWARK POST OFFICE, PO BOX 35626 | Newark | NJ | 07193-5626 | |
| 29785280 | Sterling Technology | NEWARK POST OFFICE, PO BOX 35626 | Newark | NJ | 07193-5626 | |
| 29785281 | Steven Di Salvatore | Address on File | | | | |
| 29649130 | Stevenson Investors, LLC | 2187 Newcastle Ave, Suite 202 | Cardiff-by-the-Sea | CA | 92007 | |
| 29606319 | STIBO Systems | 3200 WINDY HILL RD SE SUITE 1200W | Atlanta | GA | 30339 | |
| 29791085 | STICKY BE APPARELS | 1112 Montana Ave, 371 | Santa Monica | CA | 90403 | |
| 29649131 | Stony Brook Realty, LLC | 3201 N Federal Highway, # 301 | Fort Lauderdale | FL | 33306 | |
| 29785289 | Stored Value Solutions, a division of Comdata Inc. | 101 Bullitt Lane, Suite 305 | Louisville | KY | 40222 | |
| 29777958 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | 475 Anton Boulevard | Costa Mesa | CA | 92626 | |
| 29777963 | Strategic Products Group, Inc. | 450 Van Pelt Lane | Pensacola | FL | 32505 | |
| 29777964 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET, 3RD FLOOR | Chicago | IL | 60661 | |
| 29777965 | Stretch Wrap Systems Inc. | 65 ABERDEEN ROAD | York | PA | 17406 | |
| 29777966 | Structural Plastics Corporation | 3401 Chief Dr | Holly | MI | 48442 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 58 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29777967 | Suddath Relocation Systems of New York, Inc. | 20 Hanes Drive | Wayne | NJ | 07470- | |
| 29783753 | Sudic AS Tassone Enterprises | Runebergsgatan 8 | Stockholm | | 11345 | Sweden |
| 29783755 | Sudio AB | Runebergsgatan 6 | Stockholm | | 11345 | Sweden |
| 29783756 | Sudio AB Tassone Enterprises | Runebergsgatan 6, 1250 Arroyo Way #320 | Stockholm | | 11345 | Sweden |
| 29785291 | Suki Inc. | 99 Industrial Dr. | Northampton | MA | 01060- | |
| 29791089 | Suluta Corp | 56 E PINE STREET, SUITE 301 | Orlando | FL | 32801 | |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 1126 Wilde Drive | Celebration | FL | 34747 | |
| 29791090 | Sun Brothers dba Sunwarrior | 2250 N. Coral Canyon Blvd, Ste. 100 | Washington | UT | 84780 | |
| 29785295 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd, Ste. 100 | Washington | UT | 84780 | |
| 29785296 | Sun Chlorella USA | 3305 Kashiwa Street | Torrance | CA | 90505 | |
| 29785297 | Sun Life Assurance Company of Canada | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 | Charlotte | NC | 28277 | |
| 29785301 | Sundesa, LLC | 284 South 700 West | Pleasant Grove | UT | 84062 | |
| 29649133 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | Costa Mesa | CA | 92626 | |
| 29777969 | Sunfood Corporation | 1830 GILLESPIE WAY, 101 | EL CAJON | CA | 92020 | |
| 29777970 | Sunfoods Superfoods | 1830 Gillespie Way, Suite 101 | El Cajon | CA | 92020 | |
| 30202849 | Sunset Plaza, LLC & Sunset Collection, LLC | c/o Gatski Commercial Real Estate Services, 4755 Dean Martin Drive | Las Vegas | NV | 89103 | |
| 29777974 | Sunshine State Trading Company, Inc. | 6643 NE 25 AVE | Portland | OR | 97211 | |
| 29777975 | Sunsweet Growers | 901 North Walton Avenue | YUBA CITY | CA | 95993 | |
| 29901589 | Sunwarrior Ventures LLC | 2250 N. Coral Canyon Blvd, Ste. 100 | Washington | UT | 84780 | |
| 29777977 | Super Nutrition | 1925 Brush St. | Oakland | CA | 94612 | |
| 29791093 | Superior Building Group | 2350 SOUTH 7TH STREET, SUITE 200 | Saint Louis | MO | 63104 | |
| 29785303 | Supplement Safety Solutions, LLC | 5312 Thompson Farm | Bedford | MA | 01730- | |
| 29785305 | SupplyOne | 90 Packaging Drive, P.O. Box 126 | Weyers Cave | VA | 24486 | |
| 29791094 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive, PO Box 126 | Weyers Cave | VA | 24486 | |
| 29785308 | SureSource LLC | 20 Constitution Blvd South | Shelton | CT | 06484- | |
| 29623290 | Surprise TC II Holdings LLC | 2415 E. Camelback Road, Suite 100 | Phoenix | AZ | 85016 | |
| 29785312 | Surya Nature | 1327 Second Avenue | New Hyde Park | NY | 11040 | |
| 29785313 | Sutherland Products, Inc. | 203 N 1st Ave. | Mayodan | NC | 27027 | |
| 29785314 | Suuna Life Inc DBA Extreme Health USA | 1249 Boulevard Way | Walnut Creek | CA | 94595 | |
| 29623291 | SVAP II Park North, LLC | 302 Datura Street, Suite 100 | West Palm Beach | FL | 33401 | |
| 29623292 | SVF Riva Annapolis, LLC | c/o American Realty Advisors LLC, 515 South Flower Street | Los Angeles | CA | 90071 | |
| 29791097 | Swan De La Rosa | Address on File | | | | |
| 29623293 | Swanblossom Investment Limited Partnership | 1335 Canton Road Suite D | Marietta | GA | 30066 | |
| 29777984 | Sweet Harvest Foods Company | 15100 Business Parkway | Rosemount | MN | 55068 | |
| 29777986 | Sweet Tree Holdings 1, LLC | One Sweet Tree Lane | Island Pond | VT | 05846- | |
| 29791098 | sweetriot | 131 Varick St., 930 | NEW YORK | NY | 10013 | |
| 29777989 | Swift Transportation Services, LLC | 2200 South 75th Avenue | Phoenix | AZ | 85043 | |
| 29785660 | SWISSE WELLNESS INC | 1735 W Diveresy Pkwy | CHICAGO | IL | 60622 | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29785661 | Switchbacks Entertainment | 11 W. Cimarron St. | Colorado Springs | CO | 80900 | |
| 29785662 | SWNS Media Group | 1111 Sixth Ave #300 | San Diego | CA | 92101 | |
| 29785663 | Swoffle, LLC | 252 Shadyside Ave | Concord | MA | 01742- | |
| 29785664 | Swole Sports Nutrition, LLC | 4100 N Powerline RD Suite Z-3 | Pompano Beach | FL | 33073 | |
| 29623294 | SY WALDORF INVESTMENTS LC | 1115 Broadway, 12th Floor | New York City | NY | 10010 | |
| 29627826 | Sylvan Bio, Inc. | 90 Glade Drive | Kittanning | PA | 16201 | |
| 29785668 | Symantec | 1621 N Kent St, #706 | Arlington | VA | 22209 | |
| 29623295 | T Palmdale Mkt CA, LLC | c/o AZT Corporation, 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | |
| 29777993 | T.E. Neesby, Inc. | 9909 N. Meridian Ave. | Fresno | CA | 93720 | |
| 29777994 | T2M Consulting Services, Inc | 399 Campus Drive, Suite 150 | Somerset | NJ | 08873- | |
| 29623297 | Tabib Kashi Partnership | 574 West Lancaster Avenue | Bryn Mawr | PA | 19010 | |
| 29627646 | Tahiti Naturel USA | 24 Commerce Rd, UNIT 24F | FAIRFIELD | NJ | 07004- | |
| 29777998 | TAISTech Corporation | 14841 Dallas Parkway, Suite 494 | Dallas | TX | 75254 | |
| 29791104 | TAISTech LLC | 15601 DALLAS PKWY, SUITE 250 | Addison | TX | 75001 | |
| 29778000 | Taiyo International, Inc. | 5960 Golden Hills Drive | Minneapolis | MN | 55416 | |
| 29785315 | Takeya USA Corporation | 5301 GRANT AVENUE, SUITE 400 | CLEVELAND | OH | 44125 | |
| 29785317 | Talaria Digital | 12400 ALCANZA DR | Austin | TX | 78739 | |
| 29785318 | Talent Hub 360 LLC | C/O PARAGON MGMT GRP LLC<br>276 POST ROAD WEST<br>SUITE 201 | Westport | CT | 06880- | |
| 29785320 | Talon Professional Services | PO BOX 6030 | Carol Stream | IL | 60197 | |
| 29791106 | Tango Analytics, LLC | 6225 N State Hwy. 161, Suite 300 | Irving | TX | 75038 | |
| 29785322 | TapFwd, Inc. | PO BOX 909 | Cherryville | NC | 28021 | |
| 29623298 | Tara Acworth Holdings, LLC | c/o Jeffrey Taratoot, 2472 Jett Ferry Road, Suite 400 - 133 | Atlanta | GA | 30338 | |
| 29785326 | Tax Compliance, Inc. | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094- | |
| 29785326 | Tax Compliance, Inc. | 502 CHURCHMANS ROAD | New Castle | DE | 19720 | |
| 29791108 | Tax Matrix Technologies, LLC | 1011 Mumma Road, Suite 101 | Wormleysburg | PA | 17043 | |
| 29791109 | TaxStream, LLC | 95 River Street, Suite 5C | Hoboken | NJ | 07030- | |
| 29778002 | Taylor C. Wallace of Think Healthy Group | Address on File | | | | |
| 29778006 | TBK Bank, SSB d/b/a TriumphPay | 12700 Park Central Drive, Suite 1700 | Dallas | TX | 75251 | |
| 29649134 | TCB-Elston, LC | c/o Newport Capital Partners, 353 North Clark Street, Suite 3625 | Chicago | IL | 60654 | |
| 29778009 | Tea Forte, Inc. | 23 Bradford Street | Concord | MA | 01742- | |
| 29778010 | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E | VENTURA | CA | 93003 | |
| 29785328 | Teikametrics, LLC | 280 Summer St, 9th Floor | Boston | MA | 02210- | |
| 30202867 | Telvita, LLC | Attn: Thomas Abernathy, 2055 North Brown Road, Suite 225 | Lawrenceville | GA | 30043 | |
| 29791112 | Temberton Analytics, Inc. | 2701 DALLAS PARKWAY<br>SUITE 550 | Plano | TX | 75093 | |
| 29649135 | TEMK Investments- Visalia 1 LLC | 1265 Martin Ave. | San Jose | CA | 95126 | |
| 30202869 | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 Albon Rd | Holland | OH | 43528 | |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (LSS)

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29785337 | TENGA USA, Inc. | 2807 Oregon Court Unit D-6 | Torrance | CA | 90503 | |
| 29645384 | Teresa Orth | Address on File | | | | |
| 29785339 | Terra Kai Organics | 3312 157th PL SE | BOTHELL | WA | 98012 | |
| 29778012 | Terravate Beauty | 2361 Rosecrans Ave, Suite 150 | El Segundo | CA | 90245 | |
| 29778015 | The American National Red Cross | 431 18TH Street NW | Washington | DC | 20006 | |
| 29649136 | The Atlantic Building LLC | 2320 N. Atlantic, Suite 100 | Spokane | WA | 99205 | |
| 29778017 | The Birds Nest Corp | 9855 Business Way | Manassas | VA | 20110 | |
| 29778019 | The Bramton Company, LLC | P. O. Box 655450 | Dallas | TX | 75265-5450 | |
| 29778020 | The Carlson Group, Inc. | 350 E 22nd Street | Lombard | IL | 60148 | |
| 29778021 | The Chill Group, Inc. | 11825 Major Street Suite 106 | Culver City | CA | 90230 | |
| 29627835 | The Clorox Sales Company | 1221 Broadway | OAKLAND | CA | 94612 | |
| 29606359 | The Color Run, LLC | 1957 South 4800 West | Salt Lake City | UT | 84104 | |
| 29649137 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway, Suite 1200 | Dallas | TX | 75206 | |
| 29785343 | The Cookie Department, Inc. | 710 Channing Way | Berkeley | CA | 94710 | |
| 29649138 | The Crossings at Hobart I LLC | c/o Schottenstein Property Group, 1798 Frebis Avenue | Columbus | OH | 43206 | |
| 29785345 | The Curiosity Compass | PO Box 630491 | CINCINNATI | OH | 45263-0491 | |
| 29785346 | The Die Shop | 7302 ADAMS STREET | Paramount | CA | 90723 | |
| 29785347 | The Educe Group, Inc. | 7201 Wisconsin Avenue, Suite 630 | Bethesda | MD | 20814 | |
| 29785348 | The Execu\|Search Group, LLC | 114 NORTH BROAD STREET | Salem | VA | 24153 | |
| 29649139 | The Fountains at Farah, LP | 8235 Douglas Ave., Suite 900 | El Paso | TX | 79901 | |
| 29785351 | The Gap-US, LLC | 411 Theodore Fremd Avenue, Suite 230 | Rye | NY | 10580 | |
| 29783730 | The Good Fats Co. LTD | 8 Market Street, Suite 600 | Toronto | ON | M5E 1M6 | Canada |
| 29791116 | The Goodkind Group, LLC | 6155 Huntley Rd Suite F | Columbus | OH | 43229 | |
| 29778024 | The Hain Celestial Group | 58 South Service Road, Suite 250 | Melville | NY | 11747 | |
| 29778025 | The Herbalist Inc. | 2106 NE 65th ST | Seattle | WA | 98115 | |
| 29778026 | The Hershey Co. | 117 West Napa St. Site | Sonoma | CA | 95476 | |
| 29778029 | The Himalaya Drug Company | 1101 Gillingham Ln. | Sugar Land | TX | 77478 | |
| 29778030 | The Himalayan Drug Company | 1101 Gillingham Lane | Sugar Land | TX | 77478 | |
| 29778031 | The Honest Company | 2700 Pennsylvania Avenue, Suite 1200 | Santa Monica | CA | 90404 | |
| 29778032 | The Hygenic Corporation | 1245 Home Ave | AKRON | OH | 44310 | |
| 29778033 | The Isopure Company LLC | 195 Engineers Road | Hauppauge | NY | 11788 | |
| 29791117 | The John Maxwell Company | 2170 Satellite Boulevard, Suite 195 | Duluth | GA | 30097 | |
| 29785356 | The Midas Exchange, Inc. | 825 Seventh Avenue | New York | NY | 10019 | |
| 29785357 | The Natural Citizen, LLC | 1108 Lavaca St, Suite 110-186 | Austin | TX | 78701 | |
| 29785358 | The New Primal, LLC | 100 Bucksley Lane, Unit 102 | Daniel Island | SC | 29492 | |
| 29785359 | The Nielsen Company (US), LLC | 85 Broad Street | New York | NY | 10004 | |
| 29785360 | The Non-GMO Project | 1155 N State Street, Suite 502 | Bellingham | WA | 98225 | |
| 29785360 | The Non-GMO Project | PO Box 5606 | Bellingham | WA | 98227 | |
| 29785362 | The Numina Group | P.O. Box 490 | Fayetteville | TN | 37334 | |
| 29785363 | The Partnering Group | 8170 Corporate Park Drive, Suite 310 | Cincinnati | OH | 45242 | |
| 29791120 | The Partnering Group, Inc. | 8170 Corporate Park Drive, Suite 310 | Cincinnati | OH | 45242 | |

Exhibit B

Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29649140 | The Philipose Group of Connecticut, LLC | 1768 Chaladay Lane | East Meadow | NY | 11554 | |
| 29649141 | The Pines Center, LLC | 553 East Main Street | Bowling Green | KY | 42101 | |
| 29778034 | The Procter & Gamble Distributing LLC | 2 P&G Plaza | Cincinnati | OH | 45202 | |
| 29783731 | The PUR Company | 23 Kodiak Crescent | North York | ON | M3J3E5 | Canada |
| 29649142 | The Quarry Center, LP | 307 Fellowship Road, Suite 300 | Mount Laurel | NJ | 08054 | |
| 29778036 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd, 2140 | WOODLAND HILLS | CA | 91367 | |
| 29649143 | The Rosemyr Corporation | 231 South Garnett Street | Henderson | NC | 27536 | |
| 29649144 | The Shoppes at North Brunswick, L.L.C. | c/o The Azarian Group L.L.C, 6 Prospect Street, Suite 2 | Midland Park | NJ | 07432 | |
| 29649145 | The Shoppes at Raceway, LLC | ATTN PATTY SCOTT, PO Box 933 | Evansville | IN | 47706 | |
| 29623299 | The Shubert Organization, Inc. | 234 West 44th Street | New York City | NY | 10036 | |
| 29785367 | The Tea Spot, Inc. | 4699 Nautilus Ct S., Ste. 403 | Boulder | CO | 80301 | |
| 29785368 | The Terracon Group | 5601 S.W. 8th Street | Miami | FL | 33134 | |
| 29785370 | The Ultimate Life | P.O. Box 4308 | Santa Barbara | CA | 93140 | |
| 29785372 | The Uplifters' Prima, PBC | 2633 Lincoln Blvd, #224 | Santa Monica | CA | 90048 | |
| 29606699 | The Weeks-Lerman Group, LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29623300 | The Whalen Corp. | 1213 Keith Road | Wake Forest | NC | 27587 | |
| 29783732 | The Winning Combination USA Inc. | Unit #6 - 1099 Wilkes Ave. | Winnipeg | MB | R3P 2S2 | Canada |
| 29785376 | The Wiseman Group | 2164 ASHTON AVE | Menlo Park | CA | 94025 | |
| 29785377 | Theo Chocolate, Inc. | 3400 Phinney Avenue N | Seattle | WA | 98103 | |
| 29778046 | ThinkFun, Inc. | 1321 Cameron Street | Alexandria | VA | 22314 | |
| 29778047 | ThinkOperations, LLC | 3112 Windsor Rd A342 | Austin | TX | 78703 | |
| 29778048 | thinkThin LLC | 12211 W. Washington Blvd, Suite 120 | Los Angeles | CA | 90066 | |
| 29778049 | Thirty Three Threads, Inc. | 1330 Park Center Drive | Vista | CA | 92081 | |
| 29645268 | Thomas Merrihew | Address on File | | | | |
| 29778051 | Thompson Brands LLC | 80 South Vine Street | Meriden | CT | 06451- | |
| 29791123 | ThreeJerks LLC | 300 Heron Drive | SWEDESBORO | NJ | 08085- | |
| 29778053 | Threshold Enterprises LTD | P.O Box 775191 | CHICAGO | IL | 60677-5191 | |
| 29623301 | Thrift-Cascade Investment LLC | 808 SW Alder Street, Suite 200 | Portland | OR | 97205 | |
| 29778055 | Thunderbird Energetica, LLC | PO BOX 684581 | Austin | TX | 78768 | |
| 29785381 | Tiesta Tea Company | 730 N.Fanklin Street, 620 | CHICAGO | IL | 60654 | |
| 29645293 | Tim Metzgar | Address on File | | | | |
| 29623302 | Times Plaza Development L.P. | 562 State Street | Brooklyn | NY | 11217 | |
| 29623303 | Timlin Properties, LLC | 6632 Telegraph Road, Suite 320 | Bloomfield Hills | MI | 48301 | |
| 29791127 | Timmons Group | 1001 Boulders Parkway, Suite 300 | Richmond | VA | 23225 | |
| 29623304 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard, Suite 201 | Columbia | MO | 65203 | |
| 29785390 | TMK II Limited Partnership | 2711 Lemon Tree Lane | Charlotte | NC | 28211 | |
| 29623306 | TMO Lincolnwood AM, LLC | C/o Prodigy Real Estate Group, 223 W. Jackson Blvd. | Chicago | IL | 60606 | |
| 29603082 | T-Mobile USA, Inc. | 12920 SE 38th Street | Bellevue | WA | 98006 | |
| 29778057 | To Go Brands | 65 East Ave 3rd floor | Norwalk | CT | 92121 | |
| 29791129 | To-Go Ware | 743 Addison Street, Suite A | Berkeley | CA | 94710 | |
| 29623307 | Toma Investments, LLC | 11801 Larkins | Brighton | MI | 48114 | |
| 29778062 | Tomar Industries, Inc. | 300 Commerce Dr. | Freehold | NJ | 07728- | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 62 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29778063 | Tommie Copper, Inc. | 74 South Moger Avenue | Mount Kisco | NY | 10549 | |
| 29778064 | Tom's Of Maine | 302 Lafayette Center | Kennebunk | ME | 04043- | |
| 29778065 | Tone it Up, Inc. | 1110 Manhattan Avenue | Manhattan Beach | CA | 90266 | |
| 29778066 | Top Secret Nutrition, LLC | 11341 Interchange Circle S. | Miramar | FL | 33025 | |
| 29785392 | Topical BioMedics, Inc. | PO Box 494 | Rhinebeck | NY | 12572 | |
| 29791333 | Trace Minerals Opco LLC | 1996 W. 3300 S | Ogden | UT | 84401 | |
| 29785396 | Trader Joe's Company | PO Box 71770 | Chicago | IL | 60694-1770 | |
| 29785398 | Training Mask LLC | 1140 Plett Rd | CADILLAC | MI | 49601 | |
| 29791130 | Trane U.S. Inc. | 19 Chapin Rd, Building B Suite 200 | Pine Brook | NJ | 07058- | |
| 30181887 | Trans American Information Systems Inc d/b/a Mastek | 15601 Dallas Pkwy, Suite 250 | Addison | TX | 75254 | |
| 29791131 | Tranxition Corporation | 516 SE Morrison St, Suite 242 | Portland | OR | 97214 | |
| 29778067 | Trilliant Food & Nutrition, LLC | 1101 Moasis Drive | Little Chute | WI | 54140 | |
| 29778068 | Trimr LLC | 230 South 500 West, Suite 245 | Salt Lake City | UT | 84101 | |
| 29623308 | Trindle Run LLC | Bennett Williams Realty Inc., 3528 Concord Road | York | PA | 17402 | |
| 29623309 | Trinity Properties, LLC | PO Box 445 | Raymond | ME | 04071 | |
| 29791133 | Triple Leaf Tea, Inc. | 1564 Rollins Road, Suite 1 | Burlingame | CA | 94010 | |
| 29649146 | TRM Venture Real Estate, LLC | 2409 West 104th Street | Chicago | IL | 60655 | |
| 29627828 | TRP Company, Inc. | 1575 Delucchi Lane, Suite 115 | Reno | NV | 89502 | |
| 29778076 | TRR Enterprises Inc. | 14851 South 27th Street | Phoenix | AZ | 85048 | |
| 29778077 | Tru Table | 8954 SE Bridge Road | HOBE SOUND | FL | 33455 | |
| 29778078 | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245 | LAS VEGAS | NV | 89148 | |
| 29791135 | TRUE NATURE GROUP INC | 13611 NE 126th Place, 200 | Kirkland | WA | 98034 | |
| 29783733 | True North Nutrition Limited | 88 East Beaver Creek Road, Building A, Unit 1 | Richmond Hill | ON | L4B 4A8 | Canada |
| 29785406 | Truly Natural Marketing | 90 Main St. | Bradford | NH | 03221- | |
| 29649147 | Truse Plaza LLCc/o Fogelman Investment Company | c/o Fogelman Investment Company, 744 South White Station Road | Memphis | TN | 38117 | |
| 29649148 | Truss Greenwood IN LLC | c/o Schottenstein Property Group, 4300 E. Fifth Ave. | Columbus | OH | 43219 | |
| 29649149 | TSO Winchester Station, LP | 1170 Peachtree Street, Suite 2000 | Atlanta | GA | 30309 | |
| 29783759 | Tuan Hoang Anh | Address on File | | | | |
| 29649150 | Turkey Creek Holdings, LLC | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | |
| 29649151 | Turnersville Landing, LP | 100 Front Street, Suite 506 | Conshohocken | PA | 19428 | |
| 29649152 | Tuskatella LLC | P.O. Box 5544 | Orange | CA | 92863 | |
| 29649153 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | Charlotte | NC | 28203 | |
| 29649154 | Two Nuts LP et al. c/o Midwood | 430 Park Ave., 2nd Floor | New York City | NY | 10022 | |
| 29649156 | Tyler Broadway/Centennial LP | 2525 McKinnon Street, Suite 710 | Dallas | TX | 75201 | |
| 29649157 | Tyrone Enterprises, LLC | 5576 Bridgetown Road | Cincinnati | OH | 45248 | |
| 29778083 | U.S. Bank National Association | 550 South Tryon Street 14th Floor | Charlotte | NC | 28202 | |
| 29778084 | U.S. Doctors' Clinical | 15568 Brookhurst Street STE 374 | Westminster | CA | 92683 | |
| 29778085 | UAS Laboratories | 555 N 72nd Avenue | WAUSAU | WI | 54401 | |
| 29792789 | Uber Freight US LLC | 105 S Chestnut St | Chicago | IL | 60696 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 63 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29623310 | UE Gateway Center LLC | 210 Route 4 East | Paramus | NJ | 07652 | |
| 29623311 | UE Tonnelle Commons LLC | 210 Route 4 East | Paramus | NJ | 07652 | |
| 29785417 | Ultima Health Products, Inc. | PO Box 444 | Southampton | NY | 11969 | |
| 29791140 | Ultimate Nutrition, Inc. | PO BOX 643, 21 Hyde Road | Farmington | CT | 06032- | |
| 29785419 | Ultimate Superfoods, Inc. | 5455 Endeavour Court | Moorpark | CA | 93021 | |
| 29785420 | Ultra Laboratories, Inc. | 20611 Belshaw Ave. | Carson | CA | 90746 | |
| 29785421 | Ultralab Nutrition, Inc. | 3100 NW Boca Raton Blvd. #213 | Boca Raton | FL | 33431 | |
| 29785424 | Union of Orthodox Jewish Congregations of America | 11 Broadway, 13th Floor | New York | NY | 10004 | |
| 29785426 | United Laboratories Manufacturing, LLC | 1541 Champion Drive | Carrollton | TX | 75006 | |
| 29604455 | United Natural Foods, Inc. | 313 Iron Horse Way | Providence | RI | 02908- | |
| 29630045 | UNITED PARCEL SERVICE | PO BOX 650116 | DALLAS | TX | 75265-0116 | |
| 30282137 | United Parcel Service, Inc. | 643 W 43rd St. | New York | NY | 10036 | |
| 29627759 | UNITREX LTD | 5060 Taylor Rd. | CLEVELAND | OH | 44128 | |
| 29778091 | Universal Biosciences | 500 Wall Street | GLENDALE HEIGHTS | IL | 60139 | |
| 29778092 | Universal Nutrition | 3 Terminal Road | New Brunswick | NJ | 08901- | |
| 29623312 | Universal Park | 5 River Park Place West, Suite 203 | Fresno | CA | 93720 | |
| 29778094 | University of Phoenix, Inc. | 4025 South Riverpoint Parkway | Phoenix | AZ | 85040 | |
| 29778097 | UpSpring, Ltd. | 4209 South Industrial Dr. Suite 200 | Austin | TX | 78744 | |
| 29778100 | UPTIME Energy, Inc. | 7930 Alabama Ave | Canoga Park | CA | 91304 | |
| 29785430 | UR Energy, Inc. | 210 Clay Avenue, Suite 380 | Lyndhurst | NJ | 07071- | |
| 29623313 | Urban Edge Properties LP | 210 Route 4 East | Paramus | NJ | 07652 | |
| 29785432 | Urban Moonshine, Inc. | 1 Mill Street Suite 110 | Burlington | VT | 05401- | |
| 29785435 | USA Truck, Inc. | 3200 Industrial Park Rd. | Van Buren | AR | 72956 | |
| 29623314 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | Cincinnati | OH | 45264 | |
| 29785437 | USPlabs, LLC | 10761 King William Drive | Dallas | TX | 75220 | |
| 29785441 | Utrition, LLC | 247 State Route 12 | Flemington | NJ | 08822- | |
| 29785442 | V.S. Royal Jelly/Honey Farm Inc | 2774 N 4351 Road | Sheridan | IL | 60551 | |
| 29623315 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | Virginia Management Entity LLC as Managing Agent, 4910 W. 1st Street | Los Angeles | CA | 90004 | |
| 29623316 | VAA Improvements, LLC | 565 Taxter Road | Elmsford | NY | 10523 | |
| 29778103 | Val Vasilet Vital Products LLC | 515 27th St E. Suite 7 | Bradenton | FL | 34208 | |
| 29778106 | Valassis Direct Mail, Inc | PO Box 7678 | San Francisco | CA | 94120 | |
| 29778106 | Valassis Direct Mail, Inc. | PO BOX 200324 | Dallas | TX | 75320-0324 | |
| 30202915 | VALLEY STREAM GREEN ACRES | 2034 Green Acres Mall | Valley Stream | NY | 11581 | |
| 29623317 | Vann Drive Partners | 1001 Greystone Square | Jackson | TN | 38305 | |
| 29778110 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway, Ste. 208 | Dallas | TX | 75240 | |
| 29785444 | Vaswani Inc | 75 CARTER DRIVE | Edison | NJ | 08817- | |
| 29623318 | VBNET Investments I, LLC | 33478 US Highway 19 North | Palm Harbor | FL | 34684 | |
| 29785448 | VDF FutureCeuticals, Inc. | 300 Harmon Meadow Blvd. | Secaucus | NJ | 07094- | |
| 29785448 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | Momence | IL | 60954 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29785453 | Vector Security, Inc. | 2000 Ericsson Drive | Warrendale | PA | 15086 | |
| 29623319 | VEI Manager LLC | 605 South Eden Street, Suite 250 | Baltimore | MD | 21231 | |
| 29649158 | Ventura Gateway LLC | c/o Robertson Properties Group, 120 North Robertson Boulevard, 3rd Floor | Los Angeles | CA | 90048 | |
| 29778115 | Vera Roasting Company, Inc. | 75 Congress St, STE L05 | Portsmouth | NH | 03801- | |
| 29649160 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation, 11995 El Camino Real | San Diego | CA | 92130 | |
| 29649160 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation, 11995 El Camino Real | San Diego | CA | 92130 | |
| 29627794 | Veriditas by Pranarom | 2301 Nevada Ave N | MINNEAPOLIS | MN | 55427 | |
| 29606709 | Veritiv Operating Company | PO BOX 57006 | Los Angeles | CA | 90074-7006 | |
| 29791151 | VerMints Inc. | 106 Finnell Drive, Unit 19 | Weymouth | MA | 02188- | |
| 29778121 | VERO BEACH GRAND OAKS 2 LLC | 500 Skokie Blvd | Northbrook | IL | 60062 | |
| 29785456 | Vertex, Inc. | 1041 Old Cassatt Road | Berwyn | PA | 19312 | |
| 29791153 | Vestiage, Inc. | 2901 W. Coast Highway, Suite 200 | Newport Beach | CA | 92663 | |
| 29649161 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd. | Miami | FL | 33134 | |
| 29785460 | VH Nutrition | 51 Zaca Lane, Suite 90 | SAN LUIS OBISPO | CA | 93401 | |
| 29791154 | VH Nutrition LLC | 51 Zaca Lane Suite 90 | San Luis Obispo | CA | 93401 | |
| 29604313 | Vibrant Health | 1 Waterview Dr, 103 | SHELTON | CT | 06484- | |
| 29649162 | Victory Village, LLC | GD Commercial Real Estate Inc., 1381 McCarthy Blvd | Milpitas | CA | 95035 | |
| 29897778 | Vida Lifescience, LLC | 16691 Noyes Avenue | Irvine | CA | 92606 | |
| 29791158 | Vigor S.A. | Teodoro S. Mongelos 3373 | Asuncion | | 1228 | Paraguay |
| 29649163 | Village at the Mall Holdings LLC | c/o Neyer Management, 3927 Brotherton Road, Suite 200 | Cincinnati | OH | 45209 | |
| 29791159 | Viobin U.S.A. div of McShares, Inc. | P.O. Box 1460 | Salina | KS | 67402-1460 | |
| 29627541 | Virgin Pulse, Inc. | 139 Newbury Street | Framingham | MA | 01701- | |
| 29649164 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue | Charlotte | NC | 28203 | |
| 29902225 | Vital Amine Inc. | 1431 Pacific Hwy Suite 4 | San Diego | CA | 92101 | |
| 29791162 | Vital Pharmaceuticals, Inc. | 1600 North Park Drive | Weston | FL | 33326 | |
| 29627781 | Vital Planet, LLC | 133 Candy Ln. | Palm Harbor | FL | 34683 | |
| 29778132 | Vital Proteins LLC | 939 W Fulton Market | CHICAGO | IL | 60607 | |
| 29791164 | Vitalah LLC | 111 Jennings Dr | WATSONVILLE | CA | 95076 | |
| 29778134 | Vitalize Labs LLC DBA EBOOST | 560 Broadway Ste 606 | New York | NY | 10012 | |
| 29785468 | Vitamin and Supplement Wholesalers Inc. | 3600 W. Commercial Blvd | Fort Lauderdale | FL | 33309 | |
| 29785468 | Vitamin and Supplement Wholesalers, Inc. | 3600 West Commercial Blvd. | Fort Lauderdale | FL | 33309 | |
| 29785470 | Vitamin Friends, LLC | 5300 Beethoven Street | Los Angeles | CA | 90066 | |
| 29627795 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100 | Huntington | NY | 11743 | |
| 29627430 | Vitamin Shoppe Florida, LLC (f/k/a FDC Vitamins, LLC) | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29785473 | Vitamin Shoppe Industries Inc. | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29785474 | Vitamin Well USA LLC | 3865 Grand View Blvd | Los Angeles | CA | 90066 | |
| 29791169 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 | Provincia de PANAMA, Distrito de PANAMA | | Calle 53 | Panama |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29776561 | Vitaminas Y Suplementos, S.A. for the Republic of Panama | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 | Provincia de PANAMA, Distrito de PANAMA | | Calle 53 | Panama |
| 29785475 | Vitamins International Inc. | 6721 Discovery Blvd | Mableton | GA | 30126 | |
| 29791171 | Vitanica | PO Box 1299 | TUALATIN | OR | 97062 | |
| 29776542 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place | Toronto | ON | M5X 1B8 | Canada |
| 29791173 | VitaPath, Inc. | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29791174 | Vitargo Global Sciences, LLC | 32565 B Golden Lantern St PMB 232 | Dana Point | CA | 92629 | |
| 29783740 | Vitasalud | Avenida Nuñez De Caceres Esq. Sarasota, Bella Vista | Santo Domingo | | | Dominican Republic |
| 29776543 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2 | Cornwall | ON | K6H 6L7 | Canada |
| 29791176 | Volo Vitamins LLC | 229 East 85th Street, #1614 | New York | NY | 10028-1614 | |
| 29791177 | VORESNOLD ENTERPRISES LTD | 23 Janis Way | SCOTTS VALLEY | CA | 95066 | |
| 29791178 | Voss Production AS | 236 W 30th st, FL 12 | NEW YORK | NY | 10001 | |
| 29791179 | VS Camelback LLC | 1101-3557 Sawmill Crescent | Vancouver | BC | V5SOE2 | Canada |
| 30345485 | VS Tempe, LLC | 1101-3557 Sawmill Crescent | Vancouver | BC | V5SOE2 | Canada |
| 29625055 | VSC Fire & Security, Inc. | 10343-B KINGS ACRES ROAD | Ashland | VA | 23005 | |
| 29791180 | VSC Holdings, Inc. | 10516 Route 116, Suite 200 | Hinesburg | VT | 05461- | |
| 29778140 | W.B. Mason | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094- | |
| 29778140 | W.B. Mason | Lockbox 735178 PO Box 735178 | Chicago | IL | 60673-5178 | |
| 29791183 | W.S. Badger Co., Inc. | 768 Route 10 | Gilsum | NH | 03448- | |
| 29791184 | Wakunaga of America Co., Ltd. | 23501 Madero | Mission Viejo | CA | 92691 | |
| 29630328 | Walker-Clay, Inc. | 211 Station Street | Hanson | MA | 02341- | |
| 29785482 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | San Bruno | CA | 94066 | |
| 29785482 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | San Fruno | CA | 94066 | |
| 29649165 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc., 548 Broadhollow Road | New York City | NY | 11747 | |
| 29649166 | WAOP LLC | 721 Boardman-Poland Road | Youngstown | OH | 44512 | |
| 29785486 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455 | Rochelle Park | NJ | 07662- | |
| 29785486 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 10025 BUNKUM ROAD | Fairview Heights | IL | 62208 | |
| 29740051 | Warren Laboratories LLC | 1656 IH 35 S | Abbott | TX | 76621 | |
| 29649167 | Watchung UE LLC | 210 Route 4 East | Paramus | NJ | 07652 | |
| 29778147 | Watkins Incorporated | 150 LIBERTY STREET | WINONA | MN | 55987 | |
| 29791190 | Wave Naturals Pet Products | Cabot Rd - 117 | Laguna Hills | CA | 91653 | |
| 29649168 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd., Suite 100 | Chagrin Falls | OH | 44022 | |
| 29623320 | WCS PROPERTIES BUSINESS TRUST | c/o Greenberg Gibbons, 3904 Boston St., Suite 402 | Baltimore | MD | 21224 | |
| 29623321 | WDG Dallas, LLC and JSE Dallas, LLC | c/o Weitzman, 3102 Maple Avenue, Suite 500 | Dallas | TX | 75201 | |
| 29791192 | WEBER LOGISTICS, LLC | 13265 Valley Blvd. | Fontana | CA | 92335 | |
| 29623322 | Webster Bank | 145 Bank Street | Waterbury | CT | 06702 | |
| 29785494 | Wedderspoon Organic | 334 Central Ave | MALVERN | PA | 19355 | |

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29623323 | Weingarten Northcross JV | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29785500 | Wellements LLC | 8901 E. Pima Center Parkway, Suite 215 | Scottsdale | AZ | 85258 | |
| 29791194 | Wellgenix, LLC | 118 W. Julie Dr | Tempe | AZ | 85283 | |
| 29623324 | Welling Realty, LLC | c/o Carlyle Management Corp, 5355 Town Center Road, Suite 430 | Boca Raton | FL | 33486 | |
| 29778158 | Wellington Foods, Inc. | 1930 California Avenue | Corona | CA | 92881 | |
| 29623325 | Wells Property Number Five, LLC | PO Box 30067 | Charlotte | NC | 28230 | |
| 29791195 | Wess Hottenstein | Address on File | | | | |
| 29791195 | Wess Hottenstein | Address on File | | | | |
| 29778166 | Westech Recyclers | 220 S. 9th St. Suite 400B | Phoenix | AZ | 85034 | |
| 29623326 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave., Suite 398 | Oklahoma City | OK | 73127 | |
| 29623327 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road, Suite 100 | Tucson | AZ | 85712 | |
| 29623328 | Wheatland Family Trust | Address on File | | | | |
| 29785508 | White Cloud Nutrition LLC | PMB 2599 | CASTRO VALLEY | CA | 94546 | |
| 29791202 | White Egret | 950 West Kershaw, D | OGDEN | UT | 84401 | |
| 29623329 | Whitestone REIT | c/o Whitestone REIT, 2600 South Gessner Rd | Houston | TX | 77063 | |
| 29791203 | Wholesome Sweeteners, Inc. | 8016 Highway 90A | Sugar Land | TX | 77478 | |
| 29791204 | Wibbitz Inc. | 85 Broad St., Flr. 17 | New York | NY | 10002 | |
| 29649169 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast | Bellevue | WA | 98006 | |
| 29791205 | Wild Squirrel LLC dba/Wild Friends Foods | 22265 SW Taylors Drive | Tualatin | OR | 97062 | |
| 29791206 | Wiley's Finest LLC | PO Box 1665 | Coshocton | OH | 43812 | |
| 29649170 | William J. Swanson Trustee of the | PO Box 5129 | Ketchum | ID | 83340 | |
| 29649171 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906 | Beverly Hills | CA | 90211 | |
| 29649172 | Wilson Amcap II, LLC | c/o AmCap Inc., 333 Ludlow Street, 8th Floor | Stamford | CT | 06902 | |
| 29791207 | Windecker Contruction LLC | 2101 91st Street | North Bergen | NJ | 07047- | |
| 29785516 | Windecker LLC | 39-30 Sycamore Drive | Fairlawn | NJ | 07410- | |
| 29791208 | Windmill Health Products | 6 Henderson Drive | West Caldwell | NJ | 07006- | |
| 29649173 | Windsong Indianapolis, LLC | c/o McCrea Property Group, 9102 N Meridian Street, Suite 230 | Indianapolis | IN | 46260 | |
| 29791209 | Windsor Marketing Group, Inc. | 100 Marketing Drive | Suffield | CT | 06078- | |
| 29649174 | Winston I & II, LLC | P.O. Box 20429 | Winston-Salem | NC | 27120 | |
| 29649175 | Wiregrass HoldCo, LLC | c/o TriGate Capital, 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | |
| 29785524 | Wisconsin Specialty Protein, LLC | 1605 John Street Suite 201A | Fort Lee | NJ | 07024- | |
| 29785525 | Wisdom Natural Brands | 1203 W. SanPedro Street | GILBERT | AZ | 85233 | |
| 29791212 | WishGarden Herbs, Inc. | 3100 Carbon Pl. #103 | Boulder | CO | 80301 | |
| 29649176 | Wishire Plaza Limited Partnership | 3333 Richmond Road, Suite 320 | Beachwood | OH | 44122 | |
| 29649177 | WLM-CB LLC | 370 E. Rowland Avenue | Covina | CA | 91723 | |
| 29778181 | Wochit, Inc. | 12 East 33rd Street, 4th Floor | New York | NY | 10016 | |
| 29778183 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200 | Tallahassee | FL | 32301 | |
| 29649178 | Wood Fayette Center, LLC | 321 Henry Street | Lexington | KY | 40508 | |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 67 of 69

Exhibit B

Affected Contract Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29778185 | Woodbolt Distribution, LLC. | 715 N. Main Street | Bryan | TX | 77803 | |
| 29791216 | Woods Bagot | Address on File | | | | |
| 29778187 | World Nutrition Inc | 200 % N. SCOTTSPACE RD, SCOTTSDALE SEVILLE SUITE 103K | SCOTTSDALE | AZ | 85253 | |
| 29778188 | World Sports Expo | 1920 Booth Circle, Suite 100 | Longwood | FL | 32750 | |
| 29778189 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD, SUITE 100 | Tampa | FL | 33607 | |
| 29791220 | WorldWide/Pure Protein | 241 Bellwood Drive | West Mifflin | PA | 15122 | |
| 29623330 | WPG Wolf Ranch, LLC | c/o wpg, 4900 East Dublin Granville Road, 4th Floor | Westerville | OH | 43081 | |
| 29623331 | WRI Trautmann, LP | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | |
| 29604547 | WW International, Inc. | 675 Avenue of the Americas | New York | NY | 10023 | |
| 29623333 | Wyndham Southlake Retail, LLC | c/o Stonewood Investments, 18484 Preston Road, Suite 208 | Dallas | TX | 75252 | |
| 29785538 | Xlear Inc. | 723 S. Auto Mall Drive, PO BOX 1421 | American Fork | UT | 84003 | |
| 29791222 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL, Suite 400 | Charlotte | NC | 28277 | |
| 29791223 | XTREME BEAUTY INTERNATIONAL | 15400 NW 34 AVENUE | MIAMI GARDENS | FL | 33054 | |
| 29778191 | Yerba Prima Inc | 740 Jefferson Avenue | Ashland | OR | 97520 | |
| 29778192 | YES 18 INC | 655 4THE 2ND FLOOR | SAN FRANSVERS | CA | 94107 | |
| 29791226 | Yes To Inc. | 655 Fourth Street Second Floor | San Francisco | CA | 94107 | |
| 29791227 | YogaRat | 2703 Pico Blvd | Santa Monica | CA | 90405 | |
| 29623334 | Yosemite Park Shopping Center 05 A LLC | c/o ACF Property Management Inc., 12411 Ventura Boulevard | Studio City | CA | 91604 | |
| 29791228 | You Fresh Natural Vending, LLC | 3240 Corporate Way | Miramar | FL | 33025 | |
| 29778190 | YouBar Inc | 597 Monterey Pass Rd | Monterey Park | CA | 91754 | |
| 29778199 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 | Las Vegas | NV | 89169 | |
| 29604451 | Zarbee's Naturals | 11650 South State Street #101 | Draper | UT | 84020 | |
| 29791231 | Zeavision | 680-F Crown Industrial Court | Chesterfield | MO | 63005 | |
| 29791232 | Zeb Jafri | Address on File | | | | |
| 29623335 | ZEG Ventures, LLC | 3331 Severn Ave., Suite 200 | Metairie | LA | 70002 | |
| 29791234 | Zeikos | 86 Northfield Ave. | EDISON | NJ | 08837- | |
| 29791236 | Zenrin USA, Inc. | 1350 Bayshore Highway, Suite 580 | Burlingame | CA | 94010 | |
| 29791236 | Zenrin USA, Inc. | 851 Traeger Avenue Suite 210 | San Bruno | CA | 94066 | |
| 29791237 | Zhena's Gypsy Tea | 6041 Triangle Dr. | Commerce | CA | 90040 | |
| 29785550 | Zhou, Inc. | 1777 Sun Peak Drive | Park City | UT | 84098 | |
| 29791239 | Zing Anything LLC | 1760 Wadsworth Rd | Akron | OH | 44320 | |
| 29785552 | Zint LLC | 334 County Route 49 | MIDDLETOWN | NY | 10940 | |
| 29791241 | Zionhealth Incorporated | 430 E Grand Avenue | South San Francisco | CA | 94080 | |
| 29785554 | Zipfizz Corporation | 18303 Bothell-Everett Hwy, Suite 140 | Mill Creek | WA | 98012 | |
| 29791243 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 | WASHINGTON | DC | 20015 | |
| 29627388 | Zoho Corporation | 4141 HACIENDA DRIVE | Pleasanton | CA | 94588-8519 | |
| 29778209 | ZoomInfo | 275 Wyman St. | Waltham | MA | 02451- | |

Exhibit B
Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29778210 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 | Phoenix | AZ | 85004 | |
| 29791246 | Zulily, LLC | 2601 Elliott Ave, Suite 200 | Seattle | WA | 98121 | |
| 29791246 | Zulily, LLC | 2601 Elliott Avenue | Seattle | WA | 98121 | |