# EXHIBIT 1

| Landlord | Shopping Center | Location | Store No. | Debtors' Proposed Cure Amount | Landlord's Cure Amount | As of |
|---|---|---|---|---|---|---|
| **Benenson Capital Partners LLC - Appendix A** | | | | | | |
| East Broadway Tucson LLC | East Broadway | Tucson, AZ | 598 | $18.49 | $668.60 | 4/21/2025 |
| **Boswell Avenue I, LLC - Appendix B** | | | | | | |
| Boswell Avenue I, LLC | Boswell Avenue | Alexandria, VA | 650 | N/A | $31,456.74 | 1/1/2025 |
| **DLC Management Corporation - Appendix C** | | | | | | |
| VAA Improvements, LLC | The Village at Allen | Allen, TX | 432 | $0.00 | $3,579.94 | 4/24/2025 |
| **Inland Commercial Real Estate Services, LLC - Appendix D** | | | | | | |
| IREIT Pittsburgh Settlers Ridge, L.L.C. | Settlers Ridge - Vitamin Shoppe | Pittsburgh, PA | 483 | $181.40 | $722.66 | 4/24/2025 |
| SC North Myrtle Beach 11th Ave, LP | Coastal North Town Center | North Myrtle Beach, SC | 1502 | $1,211.65 | $1,408.73 | 4/25/2025 |
| **National Realty & Development Corp. - Appendix E** | | | | | | |
| South Plainfield Properties L.P. | Hadley Center II | South Plainfield, NJ | 887 | $0.00 | $0.00 | 4/30/2025 |

**APPENDIX A**

| | | |
|---|---|---|
| Database: Q67499900001 | Aged Delinquencies | Page: 1 |
| | Benenson Capital Partners LLC | Date: 4/21/2025 |
| BLDG: 100362 | East Broadway Member LLC | Time: 04:59 PM |
| | Date: 4/21/2025 | |

| Invoice Date | Income Category | Description | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 100362-001114 | | Occupant: **The Vitamin Shoppe** | | Master Occupant Id: 00000821 | | Day Due: 1 | Delq Day: | | |
| | | Legal Name: Vitamin Shoppe Industries Inc. | | 0102    Current | | Last Payment: | 4/2/2025 | | 12,900.98 |
| 04/15/2024 | 064 | RENT-W&S REIMBURSE | CH | 106.14 | 0.00 | 0.00 | 0.00 | 0.00 | 106.14 |
| 05/21/2024 | 064 | RENT-W&S REIMBURSE | CH | 95.54 | 0.00 | 0.00 | 0.00 | 0.00 | 95.54 |
| 07/15/2024 | 064 | RENT-W&S REIMBURSE | CH | 112.82 | 0.00 | 0.00 | 0.00 | 0.00 | 112.82 |
| 08/09/2024 | 064 | RENT-W&S REIMBURSE | CH | 125.31 | 0.00 | 0.00 | 0.00 | 0.00 | 125.31 |
| 09/20/2024 | 064 | RENT-W&S REIMBURSE | CH | 93.36 | 0.00 | 0.00 | 0.00 | 0.00 | 93.36 |
| 12/10/2024 | 064 | RENT-W&S REIMBURSE | CH | 5.28 | 0.00 | 0.00 | 0.00 | 0.00 | 5.28 |
| 12/10/2024 | 064 | RENT-W&S REIMBURSE | CH | 13.21 | 0.00 | 0.00 | 0.00 | 0.00 | 13.21 |
| 02/27/2025 | 064 | RENT-W&S REIMBURSE | CH | 117.94 | 0.00 | 117.94 | 0.00 | 0.00 | 0.00 |
| 02/27/2025 | 064 | RENT-W&S REIMBURSE | CH | 99.07 | 0.00 | 99.07 | 0.00 | 0.00 | 0.00 |
| 02/27/2025 | 064 | RENT-W&S REIMBURSE | CH | 185.88 | 0.00 | 185.88 | 0.00 | 0.00 | 0.00 |
| 03/10/2025 | 064 | RENT-W&S REIMBURSE | CR | -473.14 | 0.00 | -473.14 | 0.00 | 0.00 | 0.00 |
| 03/20/2025 | 100 | SALES TAX | CH | 5.63 | 0.00 | 5.63 | 0.00 | 0.00 | 0.00 |
| 03/20/2025 | 183 | R/E TAX RECONCILIATION | CH | 181.56 | 0.00 | 181.56 | 0.00 | 0.00 | 0.00 |
| | | **The Vitamin Shoppe Total:** | | **668.60** | **0.00** | **116.94** | **0.00** | **0.00** | **551.66** |
| | | **BLDG 100362 Total:** | | **668.60** | **0.00** | **116.94** | **0.00** | **0.00** | **551.66** |
| | | **Grand Total:** | | 668.60 | 0.00 | 116.94 | 0.00 | 0.00 | 551.66 |

**APPENDIX B**

Marx Realty & Improvement Co. Inc.
10 Grand Central
155 E. 44th Street, 7th Floor
New York, NY  10017

(212) 557-1400

|  | **1/1/2025** | | **ACCOUNT NUMBER** |
|---|---|---|---|
| VITAMIN SHOPPE INDUSTRIES INC.<br>ATTN: LEASE ADMINSTRATION DEPT.<br>300 HARMON MEADOW BLVD.<br>SECAUCUS, NJ  07094 | INVOICE #: | | 00000231        2 |

**MAKE CHECKS PAYABLE TO:**   Boswell Ave I, LLC          BALANCE DUE          21,765.16

| Date | Code | Description | Charges | Payments | Amount Due |
|---|---|---|---|---|---|
| 1/1/2025 | 150 | BASE RENT-RETAIL | 10,774.40 | 0.00 | 10,774.40 |
| 5/22/2024 | 246 | 2023 CAM RECON BAL | 561.03 | 0.00 | 561.03 |
| 2/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 3/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 4/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 6/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 7/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 8/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 9/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 10/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 11/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 12/1/2024 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 1/1/2025 | 256 | CAM ESCROW | 2,126.00 | 0.00 | 2,126.00 |
| 5/1/2024 | 266 | R/E TAX ESCROW | 1,344.33 | 1,060.33 | 284.00 |
| 1/1/2025 | 266 | R/E TAX ESCROW | 1,344.33 | 0.00 | 1,344.33 |
| 6/11/2024 | 400 | LATE CHARGE-JUN | 99.05 | 0.00 | 99.05 |
| 7/11/2024 | 400 | LATE CHARGE - JUL | 588.04 | 0.00 | 588.04 |
| 8/11/2024 | 400 | LATE CHARGE-AUG | 612.03 | 0.00 | 612.03 |
| 9/25/2024 | 400 | LATE CHARGE-SEPT | 586.44 | 0.00 | 586.44 |
| 10/11/2024 | 400 | LATE CHARGE-OCT | 600.84 | 0.00 | 600.84 |
| 11/12/2024 | 400 | LATE CHARGE-NOV | 614.84 | 0.00 | 614.84 |

Marx Realty & Improvement Co. Inc.
10 Grand Central
155 E. 44th Street, 7th Floor
New York, NY  10017

(212) 557-1400

| | **1/1/2025** | **ACCOUNT NUMBER** | |
|---|---|---|---|
| | | | |

VITAMIN SHOPPE INDUSTRIES INC.          INVOICE #:
ATTN: LEASE ADMINSTRATION DEPT.
300 HARMON MEADOW BLVD.                                        00000231        2
SECAUCUS, NJ  07094

**MAKE CHECKS PAYABLE TO:**   Boswell Ave I, LLC          BALANCE DUE          21,765.16

| Date | Code | Description | Charges | Payments | Amount Due |
|---|---|---|---|---|---|
| 12/12/2024 | 400 | LATE CHARGE - DEC | 634.04 | 0.00 | 634.04 |
| 11/25/2024 | 795 | 10/8/24 - 11/6/24 W/S | 100.12 | 0.00 | 100.12 |

| | **1/1/2025** | **ACCOUNT NUMBER** |
|---|---|---|
| | | |

Please send this portion of the statement with your remittance.          INVOICE #:                    00000231        2
VITAMIN SHOPPE INDUSTRIES INC.

Marx Realty & Improvement Co. Inc.
10 Grand Central
155 E. 44th Street, 7th Floor
New York, NY  10017

(212) 557-1400

| Current | 30 | 60 | 90 | 120 | BALANCE DUE |
|---|---|---|---|---|---|
| 14,878.77 | 998.96 | 884.84 | 870.44 | 4,132.15 | 21,765.16 |

Marx Realty & Improvement Co. Inc.
10 Grand Central
155 E. 44th Street, 7th Floor
New York, NY  10017

(212) 557-1400

| | **1/1/2025** | | **ACCOUNT NUMBER** |
|---|---|---|---|

VITAMIN SHOPPE INDUSTRIES INC.      INVOICE #:                    00000231      1
ATTN: LEASE ADMINSTRATION DEPT.
300 HARMON MEADOW BLVD.
SECAUCUS, NJ  07094

**MAKE CHECKS PAYABLE TO:**  Boswell Ave I, LLC                    BALANCE DUE          9,691.58

| Date | Code | Description | Charges | Payments | Amount Due |
|---|---|---|---|---|---|
| 11/1/2020 | 119 | DEFERRED MAY RENT | 10,774.40 | 10,774.36 | 0.04 |
| 4/12/2018 | 231 | 2017 CAM BALANCE | 729.52 | 0.00 | 729.52 |
| 2/23/2022 | 247 | 2021 CAM RECON BAL | 112.09 | 0.00 | 112.09 |
| 3/11/2021 | 248 | 2020 CAM RECON BAL | -665.91 | 0.00 | -665.91 |
| 2/19/2023 | 250 | 2022 CAM RECON BAL | 3,406.19 | 0.00 | 3,406.19 |
| 3/27/2020 | 255 | 2019 CAM RECON CREDIT BAL | 2,000.06 | 0.00 | 2,000.06 |
| 1/29/2023 | 256 | ADJ JAN CAM ESCROW | 284.00 | 0.00 | 284.00 |
| 2/1/2023 | 256 | FEB CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 3/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 4/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 5/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 8/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 10/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 11/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 12/1/2023 | 256 | CAM ESCROW | 2,126.00 | 1,842.00 | 284.00 |
| 6/1/2023 | 266 | R/E TAX ESCROW | 1,344.33 | 1,060.33 | 284.00 |
| 7/1/2023 | 266 | R/E TAX ESCROW | 1,344.33 | 1,060.33 | 284.00 |
| 9/1/2023 | 266 | R/E TAX ESCROW | 1,344.33 | 1,060.33 | 284.00 |
| 1/1/2024 | 266 | R/E TAX ESCROW | 1,344.33 | 1,060.33 | 284.00 |
| 12/2/2022 | 295 | 2022 RE TAX BAL | -1,085.31 | 0.00 | -1,085.31 |
| 11/22/2023 | 296 | 2023 RE TAX RECON BAL | -50.98 | 0.00 | -50.98 |

Marx Realty & Improvement Co. Inc.
10 Grand Central
155 E. 44th Street, 7th Floor
New York, NY  10017

(212) 557-1400

|  | 1/1/2025 | ACCOUNT NUMBER |
|---|---|---|

VITAMIN SHOPPE INDUSTRIES INC.          INVOICE #:          00000231          1
ATTN: LEASE ADMINSTRATION DEPT.
300 HARMON MEADOW BLVD.
SECAUCUS, NJ  07094

**MAKE CHECKS PAYABLE TO:**   Boswell Ave I, LLC          BALANCE DUE          9,691.58

| Date | Code | Description | Charges | Payments | Amount Due |
|---|---|---|---|---|---|
| 12/18/2017 | 307 | 2017 RE TAX BAL | -877.29 | 0.00 | -877.29 |
| 12/27/2018 | 308 | 2018 RE TAX RECON CREDIT BAL | -451.35 | 0.00 | -451.35 |
| 3/25/2019 | 309 | 2018 CAM RECON BAL | 1,911.61 | 0.00 | 1,911.61 |
| 5/10/2020 | 310 | 2019 RE TAX BAL | -88.48 | 0.00 | -88.48 |
| 12/31/2020 | 311 | 2020 RE TAX RECON BAL | 910.79 | 0.00 | 910.79 |
| 12/21/2021 | 312 | 2021 RE TAX RECON BAL | -729.52 | 0.00 | -729.52 |
| 6/21/2023 | 400 | LATE CHARGE | 347.93 | 0.00 | 347.93 |
| 12/19/2023 | 400 | LATE CHARGE-DEC | 447.98 | 0.00 | 447.98 |
| 10/15/2019 | 795 | WATER OVERPAID | -42.16 | -32.09 | -10.07 |
| 4/13/2020 | 795 | WATER OVERPAYMENT | -10.07 | 0.00 | -10.07 |
| 6/10/2020 | 795 | WATER OVERPAYMENT | -22.02 | 0.00 | -22.02 |
| 1/30/2023 | 795 | 12/12/22-1/12/23 W&S | 124.37 | 0.00 | 124.37 |

|  | 1/1/2025 | ACCOUNT NUMBER |
|---|---|---|

Please send this portion of the statement with your remittance.          INVOICE #:          00000231          1
VITAMIN SHOPPE INDUSTRIES INC.

Marx Realty & Improvement Co. Inc.
10 Grand Central
155 E. 44th Street, 7th Floor
New York, NY  10017

(212) 557-1400

| Current | 30 | 60 | 90 | 120 | BALANCE DUE |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 9,691.58 | 9,691.58 |

**APPENDIX C**

| Database: | DLCMANAGE | | Aged Delinquencies | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | DLC Management Corp | | | | | Date: | 4/24/2025 |
| BLDG: | 360 | | VAA IMPROVEMENTS, LLC | | | | | Time: | 08:20 AM |
| | | | Date:  4/24/2025 | | | | | | |

| Invoice Date | | Category | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|

360-007963      **Vitamin Shoppe #432 (G3 3.1.24)**      Master Occupant Id:  360Vitam-3      Day Due:      1   Delq Day:
Debra Roles      304      Current      Last Payment:      4/1/2025      22,227.67
(201) 624-3616

| Invoice Date | | Category | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2024 | 225 | CAM PRIOR YEAR | CH | 1,596.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.10 |
| 6/1/2024 | 275 | RE TAX PRIOR YEAR | CH | 1,649.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.22 |
| 6/1/2024 | 425 | INSURANCE PRIOR YEAR | CH | 334.62 | 0.00 | 0.00 | 0.00 | 0.00 | 334.62 |
| | | **Vitamin Shoppe #432 (G3 3.1.24) Total:** | | 3,579.94 | 0.00 | 0.00 | 0.00 | 0.00 | 3,579.94 |
| | | **BLDG 360 Total:** | | 3,579.94 | 0.00 | 0.00 | 0.00 | 0.00 | 3,579.94 |

## APPENDIX D
### Lease Ledger

Date: 04/24/2025
Property: 75052
Tenant: t0626632 Vitamin Shoppe #483
From Date: 01/12/2010  To Date: 01/31/2030
Move In Date: 10/01/2015
Unit(S): 001

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 6/16/2020 | Jun Deferral - Vitamin Shoppe Industries Inc #483 | | 2,843.80 | 0.00 | 2,843.80 | C-12342530 | No |
| 5/30/2021 | May 21 Deferral - Vitamin Shoppe Industries Inc #483 | | 284.38 | 0.00 | 3,128.18 | C-12341911 | No |
| 6/30/2021 | Jun 21 Deferral - Vitamin Shoppe Industries Inc #483 | | 174.76 | 0.00 | 3,302.94 | C-12341912 | No |
| 7/1/2021 | CAMF-Central Energy Env - Vitamin Shoppe Industries Inc #483 | | 176.98 | 0.00 | 3,479.92 | C-12342734 | No |
| 8/1/2021 | CAMF-Central Energy Env - Vitamin Shoppe Industries Inc #483 | | 176.98 | 0.00 | 3,656.90 | C-12343069 | No |
| 8/13/2021 | Chk# 83797 | | 0.00 | 61.22 | 3,595.68 | R-6706003 | No |
| 8/14/2021 | Water 05/20/21-06/15/21 - Vitamin Shoppe Industries Inc #483 | | 61.22 | 0.00 | 3,656.90 | C-12339985 | No |
| 8/31/2021 | Chk# 84228 | | 0.00 | 3,656.90 | 0.00 | R-6736669 | No |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12369160 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12369161 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12369162 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12369163 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 16,432.51 | 0.00 | R-6744050 | No |
| 10/1/2021 | Water and Sewer - 06/15/21-07/20/21 | | 80.76 | 0.00 | 80.76 | C-12552432 | No |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,455.76 | C-12566020 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,272.56 | C-12566021 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,165.17 | C-12566022 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,513.27 | C-12566023 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 16,432.51 | 80.76 | R-6818604 | No |
| 10/25/2021 | Chk# 85375 | | 0.00 | 77.50 | 3.26 | R-6836770 | No |
| 10/25/2021 | Chk# 84631 | | 0.00 | 80.76 | -77.50 | R-6837376 | No |
| 11/1/2021 | Water and Sewer - 07/20/21-08/16/21 | | 77.50 | 0.00 | 0.00 | C-12730961 | No |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12735359 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12735360 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12735361 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12735362 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 16,432.51 | 0.00 | R-6868372 | No |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-12903062 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Fixed CAM Bill Code | 001 | 1,816.80 | 0.00 | 13,191.80 | C-12903063 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 14,084.41 | C-12903064 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,432.51 | C-12903065 | No |
| 12/1/2021 | Water and Sewer - 08/16/21-09/16/21 | | 76.05 | 0.00 | 16,508.56 | C-12904741 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 16,432.51 | 76.05 | R-6933027 | No |
| 12/13/2021 | ACA ctrl#1454 Chk#86800 : Automated Cash Application Payment | | 0.00 | 76.05 | 0.00 | R-6948360 | No |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.00 | C-13068658 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.61 | C-13068659 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.92 | C-13068660 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.02 | C-13068661 | No |
| 1/1/2022 | Utility Credit - 09/16/21-10/21/21 | | -25.13 | 0.00 | 16,461.89 | C-13215115 | No |
| 1/1/2022 | Water and Sewer - 09/16/21-10/15/21 | | 64.00 | 0.00 | 16,525.89 | C-13215116 | No |
| 1/3/2022 | Chk# ACH 1/3/22 | | 0.00 | 16,487.01 | 38.88 | R-6996596 | No |
| 1/31/2022 | ACA ctrl#2357 Chk#87756 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 38.87 | 0.01 | R-7049634 | No |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.01 | C-13228627 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.62 | C-13228628 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.93 | C-13228629 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.03 | C-13228630 | No |
| 2/1/2022 | Water and Sewer - 10/15/21-11/16/21 | | 70.72 | 0.00 | 16,557.75 | C-13235198 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 16,487.01 | 70.74 | R-7059368 | No |
| 2/7/2022 | ACA ctrl#2753 Chk#87961 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 70.72 | 0.02 | R-7072413 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.02 | C-13406809 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.63 | C-13406810 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.94 | C-13406811 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.04 | C-13406812 | No |
| 3/1/2022 | Water and Sewer - 11/16/21-12/15/21 | | 62.55 | 0.00 | 16,549.59 | C-13411419 | No |
| 3/1/2022 | Chk# ACH 3/1/2 | | 0.00 | 16,487.01 | 62.58 | R-7122203 | |
| 3/25/2022 | ACA ctrl#3687 Chk#89263 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 62.55 | 0.03 | R-7144155 | |
| 3/29/2022 | ACA ctrl#3812 Chk#89435 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 67.03 | -67.00 | R-7151134 | |
| 4/1/2022 | Water and Sewer - 12/15/21-01/14/22 | | 67.03 | 0.00 | 0.03 | C-13571370 | No |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.03 | C-13575250 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 12,267.64 | C-13575251 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 14,138.95 | C-13575252 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,487.05 | C-13575253 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 16,487.01 | 0.04 | R-7187646 | |
| 4/12/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | -278.63 | 0.00 | -278.59 | C-13731102 | No |
| 4/25/2022 | ACA ctrl#4389 Chk#90200 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 74.12 | -352.71 | R-7211528 | |
| 5/1/2022 | Water and Sewer - 01/14/22-02/15/22 | | 74.12 | 0.00 | -278.59 | C-13741378 | No |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,096.41 | C-13746631 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - CAMF-Central Energy Env | 001 | 892.61 | 0.00 | 11,989.02 | C-13746632 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,860.33 | C-13746633 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,208.43 | C-13746634 | No |
| 5/2/2022 | Chk# ACH 5/2/2 | | 0.00 | 16,487.01 | -278.58 | R-7251602 | |
| 5/24/2022 | ACA ctrl#5109 Chk#90968 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 62.79 | -341.37 | R-7270132 | |
| 5/25/2022 | Fixed CAM Bill Code - 3/22-5/22 CEE Catchup | | 214.17 | 0.00 | -127.20 | C-13912163 | No |
| 6/1/2022 | Water and Sewer - 02/15/22-03/16/22 | | 62.79 | 0.00 | -64.41 | C-13911554 | No |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,310.59 | C-13914952 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,181.90 | C-13914953 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,145.90 | C-13914954 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,494.00 | C-13914955 | No |
| 6/1/2022 | Chk# ACH 6/1/2 | | 0.00 | 16,208.38 | 285.62 | R-7307769 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,660.62 | C-14086228 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,531.93 | C-14086229 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,495.93 | C-14086230 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,844.03 | C-14086231 | No |
| 7/1/2022 | Water and Sewer - 03/16/22-04/14/22 | | 68.71 | 0.00 | 16,912.74 | C-14120306 | No |
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 16,487.01 | 425.73 | R-7375821 | |
| 7/11/2022 | ACA ctrl#6241 Chk#91866 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 68.71 | 357.02 | R-7387239 | |
| 8/1/2022 | Water and Sewer - 04/14/22-05/13/22 | | 66.81 | 0.00 | 423.83 | C-14262439 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,798.83 | C-14265956 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,670.14 | C-14265957 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,634.14 | C-14265958 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,982.24 | C-14265959 | No |
| 8/1/2022 | Chk# ACH 8/1/22 | | 0.00 | 16,487.01 | 495.23 | R-7436614 | |
| 8/23/2022 | ACA ctrl#7055 Chk#92795 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 66.81 | 428.42 | R-7458559 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,803.42 | C-14444775 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,674.73 | C-14444776 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,638.73 | C-14444777 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 16,986.83 | C-14444778 | No |
| 9/1/2022 | Water and Sewer - 05/13/22-06/15/22 | | 81.85 | 0.00 | 17,068.68 | C-14446552 | No |
| 9/1/2022 | Chk# ACH 9/1/22 | | 0.00 | 16,487.01 | 581.67 | R-7496159 | |
| 9/13/2022 | ACA ctrl#7605 Chk#93138 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 81.85 | 499.82 | R-7512461 | |
| 9/29/2022 | ACA ctrl#7809 Chk#93472 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 90.69 | 409.13 | R-7528640 | |
| 10/1/2022 | Water and Sewer - 06/15/22-07/15/22 | | 90.69 | 0.00 | 499.82 | C-14624329 | No |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,874.82 | C-14627641 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,746.13 | C-14627642 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,710.13 | C-14627643 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,058.23 | C-14627644 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 10/3/2022 | Chk# ACH 10/3/22 | | 0.00 | 16,487.01 | 571.22 | R-7565036 | No |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,946.22 | C-14805846 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,817.53 | C-14805847 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,781.53 | C-14805848 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,129.63 | C-14805849 | No |
| 11/1/2022 | Water and Sewer - 07/15/22-08/16/22 | | 103.48 | 0.00 | 17,233.11 | C-14807677 | No |
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 16,487.01 | 746.10 | R-7621781 | No |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,121.10 | C-14987183 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Fixed CAM Bill Code | 001 | 1,871.31 | 0.00 | 13,992.41 | C-14987184 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 14,956.41 | C-14987185 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 001 | 2,348.10 | 0.00 | 17,304.51 | C-14987186 | No |
| 12/1/2022 | Water and Sewer - 08/16/22-09/15/22 | | 90.93 | 0.00 | 17,395.44 | C-14989896 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 16,487.01 | 908.43 | R-7682473 | No |
| 12/6/2022 | Real Estate Tax True-Up (01/2022 - 12/2022) | | -422.56 | 0.00 | 485.87 | C-15149620 | No |
| 12/6/2022 | ACA ctrl#9436 Chk#94961 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 90.93 | 394.94 | R-7697490 | No |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,769.94 | C-15166442 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,733.94 | C-15166443 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,661.39 | C-15166444 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,973.39 | C-15166445 | No |
| 1/1/2023 | Water and Sewer - 09/15/22-10/14/22 | | 85.15 | 0.00 | 17,058.54 | C-15168742 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 16,507.05 | 551.49 | R-7753896 | No |
| 1/3/2023 | ACA ctrl#9936 Chk#95720 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 85.15 | 466.34 | R-7756875 | No |
| 1/9/2023 | ACA ctrl#10161 Chk#96026 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 103.48 | 362.86 | R-7762564 | No |
| 1/24/2023 | ACA ctrl#10333 Chk#96197 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 94.41 | 268.45 | R-7771608 | No |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,643.45 | C-15362206 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,607.45 | C-15362207 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,534.90 | C-15362208 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,846.90 | C-15362209 | No |
| 2/1/2023 | Water and Sewer - 10/14/22-11/15/22 | | 94.41 | 0.00 | 16,941.31 | C-15375649 | No |
| 2/1/2023 | Chk# ACH 2/1/23 | | 0.00 | 16,084.49 | 856.82 | R-7810636 | No |
| 2/21/2023 | ACA ctrl#10996 Chk#9/130 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code Reversed by ctrl# 2961954 (Re-applied receipt) | | 0.00 | 115.30 | 741.52 | R-7835141 | No |
| 2/21/2023 | :Prog Gen Reverses receipt Ctrl# 7835141 (Re-applied receipt) | | 0.00 | -115.30 | 856.82 | R-7961954 | No |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,231.82 | C-15540746 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,195.82 | C-15540747 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,123.27 | C-15540748 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,435.27 | C-15540749 | No |
| 3/1/2023 | Water and Sewer - 11/15/22-12/15/22 | | 88.60 | 0.00 | 17,523.87 | C-15543402 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 16,507.05 | 1,016.82 | R-7874721 | No |
| 3/9/2023 | ACA ctrl#11485 Chk#97377 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 88.60 | 928.22 | R-7890709 | No |
| 3/31/2023 | ACA ctrl#11858 Chk#97855 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 97.73 | 830.49 | R-7913026 | No |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,205.49 | C-15744111 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,169.49 | C-15744112 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,096.94 | C-15744113 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,408.94 | C-15744114 | No |
| 4/1/2023 | Water and Sewer - 12/15/22-01/16/23 | | 97.73 | 0.00 | 17,506.67 | C-15746119 | No |
| 4/3/2023 | Chk# ACH 4/3/23 | | 0.00 | 16,507.05 | 999.62 | R-7946379 | No |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,374.62 | C-15925203 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 13,338.62 | C-15925204 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 15,266.07 | C-15925205 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,578.07 | C-15925206 | No |
| 5/1/2023 | Water and Sewer - 01/16/23-02/16/23 | | 91.51 | 0.00 | 17,669.58 | C-15927470 | No |
| 5/1/2023 | ACA ctrl#12552 Chk#98406 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 91.51 | 17,578.07 | R-8003254 | No |
| 5/1/2023 | Chk# ACH 5/1/23 | | 0.00 | 16,578.44 | 999.63 | R-8003998 | No |
| 5/2/2023 | ACA ctrl#12625 Chk#98496 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 999.46 | 0.17 | R-8008612 | No |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.17 | C-16111172 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,339.17 | C-16111173 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,266.62 | C-16111174 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,578.62 | C-16111175 | No |
| 6/1/2023 | Water and Sewer - 02/16/23-03/15/23 | | 80.59 | 0.00 | 16,659.21 | C-16122474 | No |
| 6/1/2023 | Chk# ACH 6/1/23 | | 0.00 | 16,578.44 | 80.77 | R-8078478 | |
| 6/12/2023 | ACA ctrl#13476 Chk#99313 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 80.59 | 0.18 | R-8088394 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,375.18 | C-16295536 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,339.18 | C-16295537 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,266.63 | C-16295538 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,578.63 | C-16295539 | No |
| 7/1/2023 | Water and Sewer - 03/15/23-04/14/23 | | 89.89 | 0.00 | 16,668.52 | C-16297647 | No |
| 7/3/2023 | Chk# ACH 7/3/23 | | 0.00 | 16,578.44 | 90.08 | R-8149263 | |
| 7/17/2023 | ACA ctrl#14095 Chk#100114 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 89.89 | 0.19 | R-8161180 | |
| 8/1/2023 | Water and Sewer - 04/14/23-05/15/23 | | 102.89 | 0.00 | 103.08 | C-16481701 | No |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,478.08 | C-16485585 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,442.08 | C-16485586 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,369.53 | C-16485587 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,681.53 | C-16485588 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 16,578.44 | 103.09 | R-8206352 | |
| 8/11/2023 | ACA ctrl#14687 Chk#100695 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 102.89 | 0.20 | R-8224317 | |
| 9/1/2023 | Water and Sewer - 05/15/23-06/15/23 | | 101.35 | 0.00 | 101.55 | C-16671137 | No |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 11,476.55 | C-16674581 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 001 | 964.00 | 0.00 | 12,440.55 | C-16674582 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,368.00 | C-16674583 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 16,680.00 | C-16674584 | No |
| 9/1/2023 | Fixed CAM Bill Code (03/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 17,939.37 | C-16845745 | No |
| 9/1/2023 | Fixed CAM Bill Code (04/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 19,198.74 | C-16845746 | No |
| 9/1/2023 | Fixed CAM Bill Code (05/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 20,458.11 | C-16845747 | No |
| 9/1/2023 | Fixed CAM Bill Code (06/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 21,717.48 | C-16845748 | No |
| 9/1/2023 | Fixed CAM Bill Code (07/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 22,976.85 | C-16845749 | No |
| 9/1/2023 | Fixed CAM Bill Code (08/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 24,236.22 | C-16845750 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - CAMF-Central Energy Env | 001 | 1,259.37 | 0.00 | 25,495.59 | C-16845751 | No |
| 9/1/2023 | ACA ctrl#15011 Chk#101001 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 101.35 | 25,394.24 | R-8268310 | |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 16,578.44 | 8,815.80 | R-8282142 | |
| 9/7/2023 | Fixed CAM Bill Code - Reverse 3/23-9/23 CAMF CEE | | -6,748.00 | 0.00 | 2,067.80 | C-16845193 | No |
| 9/18/2023 | Fixed CAM Bill Code - Revise 3/23-9/23 Central Energy Env | | -1,063.44 | 0.00 | 1,004.36 | C-16859934 | No |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,379.36 | C-16864868 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,306.81 | C-16864869 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,414.26 | C-16864870 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,726.26 | C-16864871 | No |
| 10/1/2023 | Water and Sewer - 06/15/23-07/17/23 | | 96.73 | 0.00 | 17,822.99 | C-16866541 | No |
| 10/2/2023 | Chk# ACH 10/2/23 | | 0.00 | 16,578.44 | 1,244.55 | R-8353829 | |
| 10/13/2023 | ACA ctrl#15892 Chk#101738 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 96.73 | 1,147.82 | R-8369191 | |
| 11/1/2023 | Water and Sewer - 07/17/23-08/15/23 | | 98.69 | 0.00 | 1,246.51 | C-17048995 | No |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,621.51 | C-17052393 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,548.96 | C-17052394 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,656.41 | C-17052395 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 17,968.41 | C-17052396 | No |
| 11/1/2023 | Chk# ACH 11/1/23 | | 0.00 | 16,578.44 | 1,389.97 | R-8408310 | |
| 11/13/2023 | ACA ctrl#16476 Chk#102193 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 98.69 | 1,291.28 | R-8430202 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,666.28 | C-17239020 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Fixed CAM Bill Code | 001 | 1,927.45 | 0.00 | 14,593.73 | C-17239021 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,701.18 | C-17239022 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 001 | 2,312.00 | 0.00 | 18,013.18 | C-17239023 | No |
| 12/1/2023 | Water and Sewer - 08/15/23-09/18/23 | | 114.10 | 0.00 | 18,127.28 | C-17242746 | No |
| 12/1/2023 | Chk# ACH 12/1/23 | | 0.00 | 16,578.44 | 1,548.84 | R-8468870 | |
| 12/4/2023 | ACA ctrl#16812 Chk#102627 : Automated Cash Application Payment - Auto Match: Apply remainder to charge code | | 0.00 | 114.10 | 1,434.74 | R-8485140 | |
| 12/21/2023 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 601.58 | 0.00 | 2,036.32 | C-17413713 | No |
| 1/1/2024 | Water and Sewer - 09/18/23-10/16/23 | | 97.95 | 0.00 | 2,134.27 | C-17417266 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,509.27 | C-17421013 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,616.72 | C-17421014 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Fixed CAM Bill Code | 001 | 1,985.27 | 0.00 | 16,601.99 | C-17421015 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,963.99 | C-17421016 | No |
| 1/2/2024 | Chk# ACH 1/2/24 | | 0.00 | 16,636.26 | 2,327.73 | R-8544453 | |
| 1/16/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#17595 Chk#103281 | | 0.00 | 97.95 | 2,229.78 | R-8561764 | |
| 1/22/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#17662 Chk#103588 | | 0.00 | 601.58 | 1,628.20 | R-8564508 | |
| 2/1/2024 | Water and Sewer - 10/16/23-11/16/23 | | 51.84 | 0.00 | 1,680.04 | C-17601578 | No |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,055.04 | C-17605173 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,162.49 | C-17605174 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Fixed CAM Bill Code | 001 | 1,985.27 | 0.00 | 16,147.76 | C-17605175 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,509.76 | C-17605176 | No |
| 2/2/2024 | Chk# 2-2-24 | | 0.00 | 16,686.26 | 1,823.50 | R-8620179 | |
| 2/5/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18022 Chk#103807 | | 0.00 | 50.00 | 1,773.50 | R-8621099 | |
| 2/8/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18107 Chk#104038 | | 0.00 | 51.84 | 1,721.66 | R-8624430 | |
| 2/20/2024 | Fixed CAM Bill Code - Adjust 01/24-02/24 | | -0.02 | 0.00 | 1,721.64 | C-17787337 | No |
| 2/21/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18252 Chk#104261 | | 0.00 | 126.91 | 1,594.73 | R-8632811 | |
| 3/1/2024 | Water and Sewer - 11/16/23-12/15/23 | | 29.95 | 0.00 | 1,624.68 | C-17789576 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,999.68 | C-17792753 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,107.13 | C-17792754 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,092.39 | C-17792755 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,454.39 | C-17792756 | No |
| 3/1/2024 | Chk# ACH 3/1/2024 | | 0.00 | 16,686.26 | 1,768.13 | R-8678166 | |
| 3/11/2024 | : ACA ctrl#18768 Chk#104508 | | 0.00 | 29.95 | 1,738.18 | R-8689534 | |
| 3/26/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#18916 Chk#104788 | | 0.00 | 34.56 | 1,703.62 | R-8700969 | |
| 4/1/2024 | Water and Sewer - 12/15/23-01/15/24 | | 34.56 | 0.00 | 1,738.18 | C-17982048 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,113.18 | C-17985325 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,220.63 | C-17985326 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,205.89 | C-17985327 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,567.89 | C-17985328 | No |
| 4/1/2024 | Chk# ach | | 0.00 | 16,686.26 | 1,881.63 | R-8735937 | |
| 5/1/2024 | Water and Sewer - 01/15/24-02/15/24 | | 54.95 | 0.00 | 1,936.58 | C-18171369 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,311.58 | C-18174509 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,419.03 | C-18174510 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,404.29 | C-18174511 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,766.29 | C-18174512 | No |
| 5/1/2024 | Chk# ACH 5/1/2024 | | 0.00 | 16,686.26 | 2,080.03 | R-8808965 | |
| 5/10/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#19906 Chk#105520 | | 0.00 | 54.95 | 2,025.08 | R-8823759 | |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,400.08 | C-18363848 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,507.53 | C-18363849 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,492.79 | C-18363850 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 18,854.79 | C-18363851 | No |
| 6/1/2024 | Water and Sewer - 02/15/24-03/15/24 | | 53.52 | 0.00 | 18,908.31 | C-18366114 | No |
| 6/3/2024 | Chk# ACH 6/3/2024 | | 0.00 | 16,686.26 | 2,222.05 | R-8879591 | |
| 6/10/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#20451 Chk#106203 | | 0.00 | 53.52 | 2,168.53 | R-8891178 | |
| 7/1/2024 | Water and Sewer - 03/15/24-04/18/24 | | 45.74 | 0.00 | 2,214.27 | C-18558055 | No |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,589.27 | C-18561397 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,696.72 | C-18561398 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,681.98 | C-18561399 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,043.98 | C-18561400 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 16,686.26 | 2,357.72 | R-8955436 | |
| 7/12/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#21015 Chk#106619 | | 0.00 | 45.74 | 2,311.98 | R-8970740 | |
| 7/29/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#21234 Chk#106983 | | 0.00 | 43.23 | 2,268.75 | R-8988742 | |
| 8/1/2024 | Water and Sewer - 04/18/24-05/15/24 | | 43.23 | 0.00 | 2,311.98 | C-18755822 | No |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,686.98 | C-18762128 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,794.43 | C-18762129 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,779.69 | C-18762130 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,141.69 | C-18762131 | No |
| 8/1/2024 | Chk# ACH 8/1/24 | | 0.00 | 16,686.26 | 2,455.43 | R-9024841 | |
| 9/1/2024 | Water and Sewer - 05/15/24-06/17/24 | | 53.55 | 0.00 | 2,508.98 | C-18950261 | No |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,883.98 | C-18953672 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,991.43 | C-18953673 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 16,976.69 | C-18953674 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,338.69 | C-18953675 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 16,686.26 | 2,652.43 | R-9112745 | |
| 9/6/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22058 Chk#107512 | | 0.00 | 53.55 | 2,598.88 | R-9117434 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 13,973.88 | C-19153097 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,081.33 | C-19153098 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,066.59 | C-19153099 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,428.59 | C-19153100 | No |
| 10/1/2024 | Water and Sewer - 06/17/24-07/17/24 | | 44.61 | 0.00 | 19,473.20 | C-19154839 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 16,686.26 | 2,786.94 | R-9179336 | |
| 10/7/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#22551 Chk#107922 | | 0.00 | 44.61 | 2,742.33 | R-9194161 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 14,117.33 | C-19349514 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,224.78 | C-19349515 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,210.04 | C-19349516 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,572.04 | C-19349517 | No |
| 11/1/2024 | Water and Sewer - 07/17/24-08/15/24 | | 49.47 | 0.00 | 19,621.51 | C-19350681 | No |
| 11/4/2024 | Chk# ACH 11/4/2024 | | 0.00 | 16,686.26 | 2,935.25 | R-9260330 | |
| 11/12/2024 | : Auto Match: Apply remainder to charge code- ACA ctrl#23159 Chk#108555 NSFed by ctrl# 9274546 Stop Payment | | 0.00 | 49.47 | 2,885.78 | R-9272685 | |
| 11/13/2024 | Returned check charge | | 50.00 | 0.00 | 2,935.78 | C-19530241 | No |
| 11/13/2024 | NSF receipt Ctrl# 9272685 Stop Payment | | 0.00 | -49.47 | 2,985.25 | R-9274546 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 14,360.25 | C-19543973 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 15,467.70 | C-19543974 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Fixed CAM Bill Code | 001 | 1,985.26 | 0.00 | 17,452.96 | C-19543975 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 001 | 2,362.00 | 0.00 | 19,814.96 | C-19543976 | No |
| 12/1/2024 | Water and Sewer - 08/15/24-09/17/24 | | 60.28 | 0.00 | 19,875.24 | C-19546152 | No |
| 12/3/2024 | Chk# ACH 12/3/2024 | | 0.00 | 16,686.26 | 3,188.98 | R-9332478 | |
| 12/20/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | -2,296.37 | 0.00 | 892.61 | C-19734163 | No |
| 1/1/2025 | Base Rent - Commercial (01/2025) - Base Rent - Retail | 001 | 11,375.00 | 0.00 | 12,267.61 | C-19737973 | No |
| 1/1/2025 | Fixed CAM Bill Code (01/2025) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 13,375.06 | C-19737974 | No |
| 1/1/2025 | Fixed CAM Bill Code (01/2025) - Fixed CAM Bill Code | 001 | 2,044.82 | 0.00 | 15,419.88 | C-19737975 | No |
| 1/1/2025 | Real Estate Tax Escrow (01/2025) - Real Estate Tax Escrow | 001 | 2,170.00 | 0.00 | 17,589.88 | C-19737976 | No |
| 1/1/2025 | Water and Sewer - 09/17/24-10/17/24 | | 47.29 | 0.00 | 17,637.17 | C-19744895 | No |
| 1/3/2025 | Chk# ACH 1/3/2025 | | 0.00 | 16,745.82 | 891.35 | R-9406599 | |
| 1/27/2025 | : Auto Match: Apply remainder to charge code- ACA ctrl#24277 Chk#109447 | | 0.00 | 47.40 | 843.95 | R-9440284 | |
| 1/31/2025 | : Auto Match: Apply remainder to charge code- ACA ctrl#24352 Chk#109645 | | 0.00 | 24.36 | 819.59 | R-9444914 | |
| 2/1/2025 | Base Rent - Commercial (02/2025) - Base Rent - Retail | 001 | 12,250.00 | 0.00 | 13,069.59 | C-19925431 | No |
| 2/1/2025 | Fixed CAM Bill Code (02/2025) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,177.04 | C-19925432 | No |
| 2/1/2025 | Fixed CAM Bill Code (02/2025) - Fixed CAM Bill Code | 001 | 2,044.82 | 0.00 | 16,221.86 | C-19925433 | No |
| 2/1/2025 | Real Estate Tax Escrow (02/2025) - Real Estate Tax Escrow | 001 | 2,170.00 | 0.00 | 18,391.86 | C-19925434 | No |
| 2/1/2025 | Water and Sewer - 10/17/24-11/19/24 | | 48.72 | 0.00 | 18,440.58 | C-19927597 | No |
| 2/3/2025 | Chk# ACH 2/3/2025 | | 0.00 | 17,620.82 | 819.76 | R-9486390 | |
| 2/25/2025 | : ACA ctrl#24822 Chk#109945 | | 0.00 | 43.13 | 776.63 | R-9512271 | |
| 3/1/2025 | Water and Sewer - 11/19/24-12/17/24 | | 43.13 | 0.00 | 819.76 | C-20112875 | No |
| 3/1/2025 | Base Rent - Commercial (03/2025) - Base Rent - Retail | 001 | 12,250.00 | 0.00 | 13,069.76 | C-20115955 | No |
| 3/1/2025 | Fixed CAM Bill Code (03/2025) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,177.21 | C-20115956 | No |
| 3/1/2025 | Fixed CAM Bill Code (03/2025) - Fixed CAM Bill Code | 001 | 2,044.82 | 0.00 | 16,222.03 | C-20115957 | No |
| 3/1/2025 | Real Estate Tax Escrow (03/2025) - Real Estate Tax Escrow | 001 | 2,170.00 | 0.00 | 18,392.03 | C-20115958 | No |
| 3/3/2025 | Chk# ACH 3/3/2025 | | 0.00 | 17,620.82 | 771.21 | R-9555580 | |
| 4/1/2025 | Water and Sewer - 12/17/24-01/16/25 | | 43.06 | 0.00 | 814.27 | C-20302604 | No |
| 4/1/2025 | Base Rent - Commercial (04/2025) - Base Rent - Retail | 001 | 12,250.00 | 0.00 | 13,064.27 | C-20306168 | No |
| 4/1/2025 | Fixed CAM Bill Code (04/2025) - CAMF-Central Energy Env | 001 | 1,107.45 | 0.00 | 14,171.72 | C-20306169 | No |
| 4/1/2025 | Fixed CAM Bill Code (04/2025) - Fixed CAM Bill Code | 001 | 2,044.82 | 0.00 | 16,216.54 | C-20306170 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/1/2025 | Real Estate Tax Escrow (04/2025) - Real Estate Tax Escrow | 001 | 2,170.00 | 0.00 | 18,386.54 | C-20306171 | No |
| 4/1/2025 | Chk# ACH 4/1/2025 | | 0.00 | 17,620.82 | 765.72 | R-9624832 | |
| 4/17/2025 | : Multiple Payer Match - Amount does not match- ACA ctrl#25828 Chk#110611 | | 0.00 | 43.06 | 722.66 | R-9644678 | |

# APPENDIX E
# Lease Ledger

Date: 04/24/2025

Property: 75056

Tenant: t0626963 Vitamin Shoppe #1502

From Date: 09/24/2015  To Date: 09/30/2030

Move In Date: 04/22/2016

Unit(S): 032

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/16/2020 | Apr Deferral - Vitamin Shoppe Industries Inc | | -1,194.37 | 0.00 | -1,194.37 | C-12343957 | No |
| 9/1/2020 | | | 0.00 | 277.19 | -1,471.56 | R-6699021 | |
| 6/1/2021 | CAM True-Up 1/20 - 12/20 - Vitamin Shoppe Industries Inc | | -50.44 | 0.00 | -1,522.00 | C-12343958 | No |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,981.50 | C-12369586 | No |
| 9/1/2021 | CAM Estimated Escrow (09/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,141.37 | C-12369587 | No |
| 9/1/2021 | Fixed CAM Bill Code (09/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,171.29 | C-12369588 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,601.89 | C-12369589 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 4,118.64 | -1,516.75 | R-6747413 | |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,986.75 | C-12566406 | No |
| 10/1/2021 | CAM Estimated Escrow (10/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,146.62 | C-12566407 | No |
| 10/1/2021 | Fixed CAM Bill Code (10/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,176.54 | C-12566408 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,607.14 | C-12566409 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 4,118.64 | -1,511.50 | R-6819079 | |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,992.00 | C-12735741 | No |
| 11/1/2021 | CAM Estimated Escrow (11/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,151.87 | C-12735742 | No |
| 11/1/2021 | Fixed CAM Bill Code (11/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,181.79 | C-12735743 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,612.39 | C-12735744 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 4,118.64 | -1,506.25 | R-6874172 | |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 1,997.25 | C-12903446 | No |
| 12/1/2021 | CAM Estimated Escrow (12/2021) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,157.12 | C-12903447 | No |
| 12/1/2021 | Fixed CAM Bill Code (12/2021) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,187.04 | C-12903448 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,617.64 | C-12903449 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 4,118.64 | -1,501.00 | R-6935576 | |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,002.50 | C-13069043 | No |
| 1/1/2022 | CAM Estimated Escrow (01/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,162.37 | C-13069044 | No |
| 1/1/2022 | Fixed CAM Bill Code (01/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,192.29 | C-13069045 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,622.89 | C-13069046 | No |
| 1/3/2022 | Chk# ACH 1/3/22 | | 0.00 | 4,118.64 | -1,495.75 | R-6999959 | |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,007.75 | C-13229011 | No |
| 2/1/2022 | CAM Estimated Escrow (02/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,167.62 | C-13229012 | No |
| 2/1/2022 | Fixed CAM Bill Code (02/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,197.54 | C-13229013 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,628.14 | C-13229014 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 4,118.64 | -1,490.50 | R-7064746 | |
| 2/14/2022 | Real Estate Tax True-Up (01/2021 - 12/2021) | | 57.65 | 0.00 | -1,432.85 | C-13393983 | No |
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,070.65 | C-13407195 | No |
| 3/1/2022 | CAM Estimated Escrow (03/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,230.52 | C-13407196 | No |
| 3/1/2022 | Fixed CAM Bill Code (03/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,260.44 | C-13407197 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,691.04 | C-13407198 | No |
| 3/1/2022 | Chk# ACH 3/1/22 | | 0.00 | 4,118.64 | -1,427.60 | R-7124947 | |

**Page 1 of 6**

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,075.90 | C-13575637 | No |
| 4/1/2022 | CAM Estimated Escrow (04/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,235.77 | C-13575638 | No |
| 4/1/2022 | Fixed CAM Bill Code (04/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,265.69 | C-13575639 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,696.29 | C-13575640 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 4,118.64 | -1,422.35 | R-7188092 | |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,081.15 | C-13747020 | No |
| 5/1/2022 | CAM Estimated Escrow (05/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,241.02 | C-13747021 | No |
| 5/1/2022 | Fixed CAM Bill Code (05/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,270.94 | C-13747022 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,701.54 | C-13747023 | No |
| 5/2/2022 | Chk# ACH 5/2/22 | | 0.00 | 4,118.64 | -1,417.10 | R-7252061 | |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,086.40 | C-13915343 | No |
| 6/1/2022 | CAM Estimated Escrow (06/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,246.27 | C-13915344 | No |
| 6/1/2022 | Fixed CAM Bill Code (06/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,276.19 | C-13915345 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,706.79 | C-13915346 | No |
| 6/1/2022 | Chk# ACH 6/1/22 | | 0.00 | 4,118.64 | -1,411.85 | R-7311109 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,091.65 | C-14086620 | No |
| 7/1/2022 | CAM Estimated Escrow (07/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,251.52 | C-14086620 | No |
| 7/1/2022 | Fixed CAM Bill Code (07/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,281.44 | C-14086621 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,712.04 | C-14086622 | No |
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 4,118.64 | -1,406.60 | R-7376804 | |
| 7/21/2022 | CAM True-Up (01/2021 - 12/2021) | | 12.33 | 0.00 | -1,394.27 | C-14259213 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,109.23 | C-14266349 | No |
| 8/1/2022 | CAM Estimated Escrow (08/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,269.10 | C-14266350 | No |
| 8/1/2022 | Fixed CAM Bill Code (08/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,299.02 | C-14266351 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,729.62 | C-14266352 | No |
| 8/1/2022 | Chk# ACH 8/1/22 | | 0.00 | 4,118.64 | -1,389.02 | R-7436957 | |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,114.48 | C-14445168 | No |
| 9/1/2022 | CAM Estimated Escrow (09/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,274.35 | C-14445169 | No |
| 9/1/2022 | Fixed CAM Bill Code (09/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,304.27 | C-14445170 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,734.87 | C-14445171 | No |
| 9/1/2022 | Chk# ACH 9/1/22 | | 0.00 | 4,118.64 | -1,383.77 | R-7503641 | |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,119.73 | C-14628037 | No |
| 10/1/2022 | CAM Estimated Escrow (10/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,279.60 | C-14628038 | No |
| 10/1/2022 | Fixed CAM Bill Code (10/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,309.52 | C-14628039 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,740.12 | C-14628040 | No |
| 10/3/2022 | Chk# ACH 10/3/22 | | 0.00 | 4,118.64 | -1,378.52 | R-7565427 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,124.98 | C-14806240 | No |
| 11/1/2022 | CAM Estimated Escrow (11/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,284.85 | C-14806241 | No |
| 11/1/2022 | Fixed CAM Bill Code (11/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,314.77 | C-14806242 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,745.37 | C-14806243 | No |
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 4,118.64 | -1,373.27 | R-7624675 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,130.23 | C-14987577 | No |
| 12/1/2022 | CAM Estimated Escrow (12/2022) - CAM Estimated Escrow | 032 | 159.87 | 0.00 | 2,290.10 | C-14987578 | No |
| 12/1/2022 | Fixed CAM Bill Code (12/2022) - Outparcel Contribution | 032 | 29.92 | 0.00 | 2,320.02 | C-14987579 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,750.62 | C-14987580 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 4,118.64 | -1,368.02 | R-7690394 | |
| 12/27/2022 | Miscellaneous - Consent - Yoga Six | | -3,000.00 | 0.00 | -4,368.02 | C-15170649 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 12/27/2022 | Miscellaneous - Consent - Hand & Stone | | -3,000.00 | 0.00 | -7,368.02 | C-15170650 | No |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -3,864.52 | C-15166842 | No |
| 1/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow -Revised by ctrl# 15666685 | 032 | 159.87 | 0.00 | -3,704.65 | C-15166843 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Outparcel Contribution | 032 | 13.51 | 0.00 | -3,691.14 | C-15166844 | No |
| 1/1/2023 | Fixed CAM Bill Code (01/2023) - Outparcel Contribution | 032 | 18.05 | 0.00 | -3,673.09 | C-15166845 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -3,242.49 | C-15166846 | No |
| 1/3/2023 | Real Estate Tax True-Up (01/2022 - 12/2022) | | 57.65 | 0.00 | -3,184.84 | C-15172744 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 4,118.64 | -7,303.48 | R-7754192 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -3,799.98 | C-15362603 | No |
| 2/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow -Revised by ctrl# 15666687 | 032 | 159.87 | 0.00 | -3,640.11 | C-15362604 | No |
| 2/1/2023 | Fixed CAM Bill Code (02/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | -3,607.20 | C-15362605 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -3,176.60 | C-15362606 | No |
| 2/1/2023 | Chk# ACH 2/1/23 | | 0.00 | 1,118.64 | -4,295.24 | R-7814101 | |
| 2/21/2023 | Chk# 97130 Reapplied Receipt moved from 75052 | | 0.00 | 115.30 | -4,410.54 | R-7961953 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | -907.04 | C-15541143 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow -Revised by ctrl# 15666689 | 032 | 159.87 | 0.00 | -747.17 | C-15541144 | No |
| 3/1/2023 | Fixed CAM Bill Code (03/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | -714.26 | C-15541145 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | -283.66 | C-15541146 | No |
| 3/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -108.66 | C-15666684 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (01/2023) - CAM Estimated Escrow -Revise charge ctrl# 15166843 | 032 | -159.87 | 0.00 | -268.53 | C-15666685 | No |
| 3/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -93.53 | C-15666686 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (02/2023) - CAM Estimated Escrow -Revise charge ctrl# 15362604 | 032 | -159.87 | 0.00 | -253.40 | C-15666687 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | -78.40 | C-15666688 | No |
| 3/1/2023 | Reversed CAM Estimated Escrow (03/2023) - CAM Estimated Escrow -Revise charge ctrl# 15541144 | 032 | -159.87 | 0.00 | -238.27 | C-15666689 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 1,118.64 | -1,356.91 | R-7875903 | |
| 3/2/2023 | CAM True-Up (01/2022 - 12/2022) | | 188.68 | 0.00 | -1,168.23 | C-15552388 | No |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,335.27 | C-15744508 | No |
| 4/1/2023 | CAM Estimated Escrow (04/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,510.27 | C-15744509 | No |
| 4/1/2023 | Fixed CAM Bill Code (04/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,543.18 | C-15744510 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,973.78 | C-15744511 | No |
| 4/3/2023 | Chk# ACH 4/3/23 | | 0.00 | 4,118.64 | -1,144.86 | R-7946561 | |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,358.64 | C-15925599 | No |
| 5/1/2023 | CAM Estimated Escrow (05/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,533.64 | C-15925600 | No |
| 5/1/2023 | Fixed CAM Bill Code (05/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,566.55 | C-15925601 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 2,997.15 | C-15925602 | No |
| 5/1/2023 | Chk# ACH 5/1/23 | | 0.00 | 4,118.64 | -1,121.49 | R-8007990 | |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,382.01 | C-16111566 | No |
| 6/1/2023 | CAM Estimated Escrow (06/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,557.01 | C-16111567 | No |
| 6/1/2023 | Fixed CAM Bill Code (06/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,589.92 | C-16111568 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,020.52 | C-16111569 | No |
| 6/1/2023 | Chk# ACH 6/1/23 | | 0.00 | 4,118.64 | -1,098.12 | R-8078956 | |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,405.38 | C-16295929 | No |
| 7/1/2023 | CAM Estimated Escrow (07/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,580.38 | C-16295930 | No |
| 7/1/2023 | Fixed CAM Bill Code (07/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,613.29 | C-16295931 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,043.89 | C-16295932 | No |
| 7/3/2023 | Chk# ACH 7/3/23 | | 0.00 | 4,118.64 | -1,074.75 | R-8149456 | |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,428.75 | C-16485978 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 8/1/2023 | CAM Estimated Escrow (08/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,603.75 | C-16485979 | No |
| 8/1/2023 | Fixed CAM Bill Code (08/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,636.66 | C-16485980 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,067.26 | C-16485981 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 4,118.64 | -1,051.38 | R-8206882 | |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,452.12 | C-16674974 | No |
| 9/1/2023 | CAM Estimated Escrow (09/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,627.12 | C-16674975 | No |
| 9/1/2023 | Fixed CAM Bill Code (09/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,660.03 | C-16674976 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,090.63 | C-16674977 | No |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 4,118.64 | -1,028.01 | R-8282643 | |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,475.49 | C-16865260 | No |
| 10/1/2023 | CAM Estimated Escrow (10/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,650.49 | C-16865261 | No |
| 10/1/2023 | Fixed CAM Bill Code (10/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,683.40 | C-16865262 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,114.00 | C-16865263 | No |
| 10/2/2023 | Chk# ACH 10/2/23 | | 0.00 | 4,118.64 | -1,004.64 | R-8354166 | |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,498.86 | C-17052785 | No |
| 11/1/2023 | CAM Estimated Escrow (11/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,673.86 | C-17052786 | No |
| 11/1/2023 | Fixed CAM Bill Code (11/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,706.77 | C-17052787 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,137.37 | C-17052788 | No |
| 11/1/2023 | Chk# ACH 11/1/23 | | 0.00 | 4,118.64 | -981.27 | R-8413288 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,522.23 | C-17239410 | No |
| 12/1/2023 | CAM Estimated Escrow (12/2023) - CAM Estimated Escrow | 032 | 175.00 | 0.00 | 2,697.23 | C-17239411 | No |
| 12/1/2023 | Fixed CAM Bill Code (12/2023) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,730.14 | C-17239412 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,160.74 | C-17239413 | No |
| 12/1/2023 | Chk# ACH 12/1/23 | | 0.00 | 4,118.64 | -957.90 | R-8482165 | |
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,545.60 | C-17421400 | No |
| 1/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow -Revised by ctrl# 18354084 | 032 | 175.00 | 0.00 | 2,720.60 | C-17421401 | No |
| 1/1/2024 | Fixed CAM Bill Code (01/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,753.51 | C-17421402 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,184.11 | C-17421403 | No |
| 1/2/2024 | Chk# ACH 1/2/24 | | 0.00 | 4,118.64 | -934.53 | R-8544866 | |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,568.97 | C-17605562 | No |
| 2/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow -Revised by ctrl# 18354086 | 032 | 175.00 | 0.00 | 2,743.97 | C-17605563 | No |
| 2/1/2024 | Fixed CAM Bill Code (02/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,776.88 | C-17605564 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,207.48 | C-17605565 | No |
| 2/2/2024 | Chk# ACH 2-2-24 | | 0.00 | 4,118.64 | -911.16 | R-8616388 | |
| 2/6/2024 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 126.91 | 0.00 | -784.25 | C-17766321 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,719.25 | C-17793141 | No |
| 3/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow -Revised by ctrl# 18354088 | 032 | 175.00 | 0.00 | 2,894.25 | C-17793142 | No |
| 3/1/2024 | Fixed CAM Bill Code (03/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,927.16 | C-17793143 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,357.76 | C-17793144 | No |
| 3/1/2024 | Chk# ACH 3/1/2024 | | 0.00 | 4,118.64 | -760.88 | R-8678876 | |
| 3/19/2024 | CAM True-Up (01/2024 - 12/2024) | | -43.42 | 0.00 | -804.30 | C-20295203 | No |
| 3/19/2024 | CAM True-Up - Rvrse 2024 CAM True-Up | | 43.42 | 0.00 | -760.88 | C-20496412 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,742.62 | C-17985708 | No |
| 4/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow -Revised by ctrl# 18354090 | 032 | 175.00 | 0.00 | 2,917.62 | C-17985709 | No |
| 4/1/2024 | Fixed CAM Bill Code (04/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,950.53 | C-17985710 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,381.13 | C-17985711 | No |
| 4/1/2024 | Chk# ACH 4/1/2024 | | 0.00 | 4,118.64 | -737.51 | R-8736185 | |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 4/11/2024 | Fixed CAM Bill Code - Adjust 1/15/18-1/14/19 | | -32.64 | 0.00 | -770.15 | C-18160508 | No |
| 4/11/2024 | Fixed CAM Bill Code - Adjust 1/15/23-1/14/24 | | -35.88 | 0.00 | -806.03 | C-18160509 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 2,697.47 | C-18174895 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow ·Revised by ctrl# 18354092 | 032 | 175.00 | 0.00 | 2,872.47 | C-18174896 | No |
| 5/1/2024 | Fixed CAM Bill Code (05/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 2,905.38 | C-18174897 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 3,335.98 | C-18174898 | No |
| 5/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,562.98 | C-18354083 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (01/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17421401 | 032 | -175.00 | 0.00 | 3,387.98 | C-18354084 | No |
| 5/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,614.98 | C-18354085 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (02/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17605563 | 032 | -175.00 | 0.00 | 3,439.98 | C-18354086 | No |
| 5/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,666.98 | C-18354087 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (03/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17793142 | 032 | -175.00 | 0.00 | 3,491.98 | C-18354088 | No |
| 5/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,718.98 | C-18354089 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (04/2024) - CAM Estimated Escrow ·Revises charge ctrl# 17985709 | 032 | -175.00 | 0.00 | 3,543.98 | C-18354090 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,770.98 | C-18354091 | No |
| 5/1/2024 | Reversed CAM Estimated Escrow (05/2024) - CAM Estimated Escrow ·Revises charge ctrl# 18174896 | 032 | -175.00 | 0.00 | 3,595.98 | C-18354092 | No |
| 5/1/2024 | Chk# ACH 5/1/2024 | | 0.00 | 4,118.64 | -522.66 | R-8808873 | |
| 5/17/2024 | CAM True-Up (01/2023 - 12/2023) | | 633.68 | 0.00 | 111.02 | C-18353264 | No |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,614.52 | C-18364236 | No |
| 6/1/2024 | CAM Estimated Escrow (06/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,841.52 | C-18364237 | No |
| 6/1/2024 | Fixed CAM Bill Code (06/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 3,874.43 | C-18364238 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,305.03 | C-18364239 | No |
| 6/3/2024 | Chk# ACH 6/3/2024 | | 0.00 | 4,118.64 | 186.39 | R-8882349 | |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,689.89 | C-18561788 | No |
| 7/1/2024 | CAM Estimated Escrow (07/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,916.89 | C-18561789 | No |
| 7/1/2024 | Fixed CAM Bill Code (07/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 3,949.80 | C-18561790 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,380.40 | C-18561791 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 4,118.64 | 261.76 | R-8956145 | |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,765.26 | C-18762511 | No |
| 8/1/2024 | CAM Estimated Escrow (08/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 3,992.26 | C-18762512 | No |
| 8/1/2024 | Fixed CAM Bill Code (08/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,025.17 | C-18762513 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,455.77 | C-18762514 | No |
| 8/1/2024 | Chk# ACH 8/1/2024 | | 0.00 | 4,118.64 | 337.13 | R-9026431 | |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,840.63 | C-18954062 | No |
| 9/1/2024 | CAM Estimated Escrow (09/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,067.63 | C-18954063 | No |
| 9/1/2024 | Fixed CAM Bill Code (09/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,100.54 | C-18954064 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,531.14 | C-18954065 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 4,118.64 | 412.50 | R-9112960 | |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,916.00 | C-19153493 | No |
| 10/1/2024 | CAM Estimated Escrow (10/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,143.00 | C-19153494 | No |
| 10/1/2024 | Fixed CAM Bill Code (10/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,175.91 | C-19153495 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,606.51 | C-19153496 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 4,118.64 | 487.87 | R-9180564 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 3,991.37 | C-19349909 | No |
| 11/1/2024 | CAM Estimated Escrow (11/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,218.37 | C-19349910 | No |
| 11/1/2024 | Fixed CAM Bill Code (11/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,251.28 | C-19349911 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,681.88 | C-19349912 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/4/2024 | Chk# ACH 11/4/2024 | | 0.00 | 4,118.64 | 563.24 | R-9260408 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,066.74 | C-19544364 | No |
| 12/1/2024 | CAM Estimated Escrow (12/2024) - CAM Estimated Escrow | 032 | 227.00 | 0.00 | 4,293.74 | C-19544365 | No |
| 12/1/2024 | Fixed CAM Bill Code (12/2024) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,326.65 | C-19544366 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 032 | 430.60 | 0.00 | 4,757.25 | C-19544367 | No |
| 12/3/2024 | Chk# ACH 12/3/2024 | | 0.00 | 4,118.64 | 638.61 | R-9332611 | |
| 12/12/2024 | Real Estate Tax True-Up (01/2024 - 12/2024) | | 573.04 | 0.00 | 1,211.65 | C-19724701 | No |
| 1/1/2025 | Base Rent - Commercial (01/2025) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,715.15 | C-19738362 | No |
| 1/1/2025 | CAM Estimated Escrow (01/2025) - CAM Estimated Escrow ·Revised by ctrl# 20295346 | 032 | 227.00 | 0.00 | 4,942.15 | C-19738363 | No |
| 1/1/2025 | Fixed CAM Bill Code (01/2025) - Outparcel Contribution | 032 | 32.91 | 0.00 | 4,975.06 | C-19738364 | No |
| 1/1/2025 | Real Estate Tax Escrow (01/2025) - Real Estate Tax Escrow | 032 | 478.00 | 0.00 | 5,453.06 | C-19738365 | No |
| 1/3/2025 | Chk# ACH 1/3/2025 | | 0.00 | 4,118.64 | 1,334.42 | R-9406876 | |
| 2/1/2025 | Base Rent - Commercial (02/2025) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,837.92 | C-19925820 | No |
| 2/1/2025 | CAM Estimated Escrow (02/2025) - CAM Estimated Escrow ·Revised by ctrl# 20295348 | 032 | 227.00 | 0.00 | 5,064.92 | C-19925821 | No |
| 2/1/2025 | Fixed CAM Bill Code (02/2025) - Outparcel Contribution | 032 | 32.91 | 0.00 | 5,097.83 | C-19925822 | No |
| 2/1/2025 | Real Estate Tax Escrow (02/2025) - Real Estate Tax Escrow | 032 | 478.00 | 0.00 | 5,575.83 | C-19925823 | No |
| 2/3/2025 | Chk# ACH 2/3/2025 | | 0.00 | 4,166.04 | 1,409.79 | R-9486656 | |
| 2/4/2025 | : ACA ctrl#24545 Chk#109663 | | 0.00 | 92.38 | 1,317.41 | R-9492818 | |
| 3/1/2025 | Base Rent - Commercial (03/2025) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,820.91 | C-20116345 | No |
| 3/1/2025 | CAM Estimated Escrow (03/2025) - CAM Estimated Escrow ·Revised by ctrl# 20295350 | 032 | 227.00 | 0.00 | 5,047.91 | C-20116346 | No |
| 3/1/2025 | Fixed CAM Bill Code (03/2025) - Outparcel Contribution | 032 | 32.91 | 0.00 | 5,080.82 | C-20116347 | No |
| 3/1/2025 | Real Estate Tax Escrow (03/2025) - Real Estate Tax Escrow | 032 | 478.00 | 0.00 | 5,558.82 | C-20116348 | No |
| 3/1/2025 | CAM Estimated Escrow (01/2025) - CAM Estimated Escrow | 032 | 223.00 | 0.00 | 5,781.82 | C-20295345 | No |
| 3/1/2025 | Reversed CAM Estimated Escrow (01/2025) - CAM Estimated Escrow ·Revises charge ctrl# 19738363 | 032 | -227.00 | 0.00 | 5,554.82 | C-20295346 | No |
| 3/1/2025 | CAM Estimated Escrow (02/2025) - CAM Estimated Escrow | 032 | 223.00 | 0.00 | 5,777.82 | C-20295347 | No |
| 3/1/2025 | Reversed CAM Estimated Escrow (02/2025) - CAM Estimated Escrow ·Revises charge ctrl# 19925821 | 032 | -227.00 | 0.00 | 5,550.82 | C-20295348 | No |
| 3/1/2025 | CAM Estimated Escrow (03/2025) - CAM Estimated Escrow | 032 | 223.00 | 0.00 | 5,773.82 | C-20295349 | No |
| 3/1/2025 | Reversed CAM Estimated Escrow (03/2025) - CAM Estimated Escrow ·Revises charge ctrl# 20116346 | 032 | -227.00 | 0.00 | 5,546.82 | C-20295350 | No |
| 3/3/2025 | Chk# ACH 3/3/2025 | | 0.00 | 4,166.04 | 1,380.78 | R-9555855 | |
| 3/19/2025 | CAM True-Up - CAM True-Up 1/24-12/24 | | -43.42 | 0.00 | 1,337.36 | C-20496462 | No |
| 4/1/2025 | Base Rent - Commercial (04/2025) - Base Rent - Retail | 032 | 3,503.50 | 0.00 | 4,840.86 | C-20306559 | No |
| 4/1/2025 | CAM Estimated Escrow (04/2025) - CAM Estimated Escrow | 032 | 223.00 | 0.00 | 5,063.86 | C-20306560 | No |
| 4/1/2025 | Fixed CAM Bill Code (04/2025) - Outparcel Contribution | 032 | 32.91 | 0.00 | 5,096.77 | C-20306561 | No |
| 4/1/2025 | Real Estate Tax Escrow (04/2025) - Real Estate Tax Escrow | 032 | 478.00 | 0.00 | 5,574.77 | C-20306562 | No |
| 4/1/2025 | Chk# ACH 4/1/2025 | | 0.00 | 4,166.04 | 1,408.73 | R-9626064 | |