**<u>EXHIBIT B</u>**
**Detailed Summaries of Services Performed and**
**Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

|  | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski, Partner | $1,250 | 89.0 | $111,250.00 |
| Derrick Laton, Managing Director | $980 | 62.5 | $61,250.00 |
| Boris Steffen, Managing Director | $930 | 35.4 | $32,922.00 |
| Hughes Congleton, Vice President | $730 | 60.2 | $43,946.00 |
| Mario Rosales, Associate | $650 | 33.2 | $21,580.00 |
| Courtney Betty, Senior Associate | $610 | 147.9 | $90,219.00 |
| Robert Maatougui, Senior Associate | $570 | 2.0 | $1,140.00 |
| Daniel Radi, Associate | $510 | 95.6 | $48,756.00 |
| Nick Steffen, Senior Analyst | $470 | 75.3 | $35,391.00 |
| Valentin Matveev, Analyst | $370 | 239.2 | $88,504.00 |
| Laura Conn, Matter Administrator | $280 | 1.1 | $308.00 |
| **Grand Total** |  | **841.4** | **$535,266.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 567.3 | $328,553.00 |
| Claims Analysis and Objections | 44.6 | $36,939.00 |
| Committee Activities | 76.9 | $46,299.00 |
| Court Filings | 35.7 | $33,742.00 |
| Court Hearings | 20.1 | $13,063.00 |
| Fee / Employment Applications | 10.0 | $7,923.00 |
| Litigation | 40.9 | $23,839.00 |
| Plan and Disclosure Statement | 28.9 | $32,878.00 |
| Sale Process | 17.0 | $12,030.00 |
| **Grand Total** | **841.4** | **$535,266.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meals. | $40.00 |
| **Total Expenses** |  | **$40.00** |

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2025 | Daniel Radi | Continued working on the investigation materials and research on mismanagement / causes of action. | Litigation | 2.10 | 510.00 | $1,071.00 |
| 2/1/2025 | Daniel Radi | Further worked on the investigation presentation and researched for colorable claims. | Claims Analysis and Objections | 1.00 | 510.00 | $510.00 |
| 2/1/2025 | Valentin Matveev | Analyzed documents in the data room for investigation (Part 1). | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/1/2025 | Courtney Betty | Presentation Prep: Prepared solvency analysis presentations for the UCC Council (Part 5). | Committee Activities | 2.90 | 610.00 | $1,769.00 |
| 2/1/2025 | Sanjuro Kietlinski | Reviewed updates made to solvency presentation. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/1/2025 | Courtney Betty | Discovery Review: Analyzed multiple sets of recently uploaded discovery documents (Part 4). | Litigation | 1.50 | 610.00 | $915.00 |
| 2/1/2025 | Valentin Matveev | Analyzed documents in the data room for investigation (Part 2). | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 2/1/2025 | Derrick Laton | Researched potential comparable transactions re: FRG brands. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/1/2025 | Daniel Radi | Researched into insiders' acquisition of company shares and potential fraud. | Litigation | 1.60 | 510.00 | $816.00 |
| 2/1/2025 | Valentin Matveev | Analyzed documents in the data room for investigation (Part 3). | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/1/2025 | Derrick Laton | Analyzed cumulative cash flow performance to date vs. original forecast. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 2/1/2025 | Valentin Matveev | Analyzed documents in the data room for investigation (Part 4). | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/1/2025 | Courtney Betty | Discovery Review: Analyzed multiple sets of recently uploaded discovery documents (Part 6). | Litigation | 2.70 | 610.00 | $1,647.00 |
| 2/1/2025 | Courtney Betty | Discovery Review: Analyzed multiple sets of recently uploaded discovery documents (Part 5). | Litigation | 2.50 | 610.00 | $1,525.00 |
| 2/1/2025 | Valentin Matveev | Analyzed documents in the data room for investigation (Part 5). | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/2/2025 | Valentin Matveev | Identified key investigation documents (Part 1). | Business Analysis / Operations | 1.20 | 370.00 | $444.00 |
| 2/2/2025 | Courtney Betty | Presentation Prep: Prepared solvency analysis presentations for the UCC Council (Part 6). | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 2/2/2025 | Sanjuro Kietlinski | Continued review of the Freedom Lender Objection to Willkie Retention. | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 2/2/2025 | Daniel Radi | Worked on investigation presentation updates and search for colorable claims. | Claims Analysis and Objections | 1.30 | 510.00 | $663.00 |

2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/2/2025 | Valentin Matveev | Identified key investigation documents (Part 2). | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/2/2025 | Derrick Laton | Analyzed updated DCF analysis for FRG in 2023. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 2/2/2025 | Daniel Radi | Continued working  solvency analysis. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/2/2025 | Sanjuro Kietlinski | Reviewed updated solvency analysis presentation. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 2/2/2025 | Valentin Matveev | Identified key investigation documents (Part 3). | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 2/2/2025 | Valentin Matveev | Identified key investigation documents (Part 4). | Business Analysis / Operations | 1.40 | 370.00 | $518.00 |
| 2/2/2025 | Sanjuro Kietlinski | Began review of the Freedom Lender Objection to Willkie Retention. | Court Filings | 1.40 | 1,250.00 | $1,750.00 |
| 2/2/2025 | Derrick Laton | Analyzed impact of management incentive plan from FRG take-private transaction. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 2/2/2025 | Valentin Matveev | Identified key investigation documents (Part 5). | Business Analysis / Operations | 1.70 | 370.00 | $629.00 |
| 2/2/2025 | Valentin Matveev | Created an index for key filings. | Court Filings | 1.00 | 370.00 | $370.00 |
| 2/2/2025 | Valentin Matveev | Analyzed key investigation documents. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/2/2025 | Courtney Betty | Detailed Solvency Analysis Take Private Transaction | Committee Activities | 1.60 | 610.00 | $976.00 |
| 2/2/2025 | Courtney Betty | Detailed Solvency Analysis Take Private Transaction | Committee Activities | 1.80 | 610.00 | $1,098.00 |
| 2/3/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 1.40 | 370.00 | $518.00 |
| 2/3/2025 | Valentin Matveev | Researched FRG directors to identify relevant executives during key transaction periods. | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 2/3/2025 | Daniel Radi | Attended the sale process call with Ducera & PWP. | Sale Process | 0.20 | 510.00 | $102.00 |
| 2/3/2025 | Nick Steffen | Reviewed latest uploads to Everlaw document production. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 2/3/2025 | Mario Rosales | Reviewed legal filings on Franchise Group bankruptcy. | Court Filings | 0.10 | 650.00 | $65.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed S. Cho comments to fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed additional comments to first monthly fee app. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Valentin Matveev | Sorted additional new files in the FRG data room. | Business Analysis / Operations | 1.20 | 370.00 | $444.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2025 | Daniel Radi | Reviewed revised and amended Disclosure Statement and Ch. 11 Plan. | Court Filings | 1.30 | 510.00 | $663.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with Alix re: budget estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Nick Steffen | Updated critical vendor financial model with latest reporting. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed Alix budget memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Daniel Radi | Prepared investigation materials. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 2/3/2025 | Mario Rosales | Reviewed discovery files related to lender and transactional documents. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 2/3/2025 | Courtney Betty | Solvency Analysis Presentation Preparation for UCC Council (Part 5). | Committee Activities | 1.90 | 610.00 | $1,159.00 |
| 2/3/2025 | Boris Steffen | Reviewed and edited valuation and solvency analysis. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 2/3/2025 | Nick Steffen | Revised certain solvency related slides. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/3/2025 | Robert Maatougui | Analyzed the critical vendor reporting package and provided feedback. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 2/3/2025 | Mario Rosales | Indexed revised documents to highlight key and hot documents. | Business Analysis / Operations | 0.80 | 650.00 | $520.00 |
| 2/3/2025 | Courtney Betty | Solvency Analysis. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reconciled FDM reporting. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/3/2025 | Daniel Radi | Researched into prior board members and insiders throughout specific transactions. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed bid deadline/sale updates. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Boris Steffen | Continued review and editing of valuation and solvency analysis. | Claims Analysis and Objections | 1.10 | 930.00 | $1,023.00 |
| 2/3/2025 | Mario Rosales | Analyzed financial disclosures for Franchise Group. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 2/3/2025 | Valentin Matveev | Identified additional key documents from the data room for analysis. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/3/2025 | Courtney Betty | Solvency Analysis Presentation Preparation for UCC Council (Part 7). | Committee Activities | 1.80 | 610.00 | $1,098.00 |
| 2/3/2025 | Boris Steffen | Reviewed and analyzed data and information related solvency analysis. | Claims Analysis and Objections | 0.60 | 930.00 | $558.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2025 | Sanjuro Kietlinski | Reviewed memos from A. Bates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/3/2025 | Daniel Radi | Analyzed latest weekly reporting actuals and variance report. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 2/3/2025 | Hughes Congleton | Reviewed declarations in support of Willkie retention. | Court Filings | 1.00 | 730.00 | $730.00 |
| 2/3/2025 | Valentin Matveev | Continued to research FRG board of directors. | Business Analysis / Operations | 1.10 | 370.00 | $407.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed the Howard Tucker declaration. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: budget estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/3/2025 | Hughes Congleton | Reviewed & analyzed Debtors' reply in support of Willkie retention. | Court Filings | 1.30 | 730.00 | $949.00 |
| 2/3/2025 | Daniel Radi | Reviewed the latest investigative presentation and provided detailed feedback. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/3/2025 | Mario Rosales | Reviewed flagged documents from discovery upload. | Business Analysis / Operations | 0.70 | 650.00 | $455.00 |
| 2/3/2025 | Hughes Congleton | Analyzed critical vendor spending to date. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/3/2025 | Hughes Congleton | Reviewed & analyzed new discovery files re: Willkie. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/3/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 2/3/2025 | Courtney Betty | Solvency Analysis Presentation Preparation for UCC Council Part 6). | Committee Activities | 2.10 | 610.00 | $1,281.00 |
| 2/3/2025 | Sanjuro Kietlinski | Reviewed Willkie Reply. | Court Filings | 2.20 | 1,250.00 | $2,750.00 |
| 2/3/2025 | Daniel Radi | Reviewed bid deadline and sale update notes per call with Debtor advisors. | Sale Process | 0.20 | 510.00 | $102.00 |
| 2/3/2025 | Daniel Radi | Corresponded with N. Steffen re: updates to the variance analysis. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/3/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed the hearing agenda. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/4/2025 | Derrick Laton | Call with Province team re: solvency analysis feedback. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2025 | Boris Steffen | Reviewed and edited equity cushion calculation. | Claims Analysis and Objections | 0.60 | 930.00 | $558.00 |
| 2/4/2025 | Hughes Congleton | Analyzed received bids. | Sale Process | 2.40 | 730.00 | $1,752.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed Debtors' Production to UST. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 2/4/2025 | Daniel Radi | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/4/2025 | Mario Rosales | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 2/4/2025 | Hughes Congleton | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/4/2025 | Derrick Laton | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/4/2025 | Nick Steffen | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 470.00 | $235.00 |
| 2/4/2025 | Daniel Radi | Conducted research for potential mismanagement and causes of action. | Litigation | 2.10 | 510.00 | $1,071.00 |
| 2/4/2025 | Mario Rosales | Analyzed sale strategy / approach for VSI. | Sale Process | 0.60 | 650.00 | $390.00 |
| 2/4/2025 | Hughes Congleton | Reviewed & analyzed UST supplement to Willkie objection. | Court Filings | 1.50 | 730.00 | $1,095.00 |
| 2/4/2025 | Robert Maatougui | Analyzed the received bids. | Sale Process | 1.10 | 570.00 | $627.00 |
| 2/4/2025 | Hughes Congleton | Analyzed second amended Plan and DS. | Court Filings | 2.60 | 730.00 | $1,898.00 |
| 2/4/2025 | Boris Steffen | Reviewed and analyzed further updates to valuation and solvency analysis. | Claims Analysis and Objections | 0.60 | 930.00 | $558.00 |
| 2/4/2025 | Mario Rosales | Revised discovery documents related to appraisal reports for VSI. | Business Analysis / Operations | 1.30 | 650.00 | $845.00 |
| 2/4/2025 | Derrick Laton | Call with PSZJ team re: solvency and historical transactions. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/4/2025 | Courtney Betty | Solvency analysis. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed bid materials. | Sale Process | 2.00 | 1,250.00 | $2,500.00 |
| 2/4/2025 | Courtney Betty | Solvency Analysis ). | Business Analysis / Operations | 1.20 | 610.00 | $732.00 |
| 2/4/2025 | Mario Rosales | evaluated Franchise Group's financial solvency tests. | Business Analysis / Operations | 1.10 | 650.00 | $715.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2025 | Daniel Radi | Reviewed the objection to the amended cure schedule. | Court Filings | 0.40 | 510.00 | $204.00 |
| 2/4/2025 | Daniel Radi | Continued refining investigative presentation materials and assessing potential insolvency risks. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 2/4/2025 | Hughes Congleton | Call with team re: internal investigation update. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/4/2025 | Courtney Betty | Attended update call with PSZJ Law: Investigation Solvency Analysis Update. | Committee Activities | 1.00 | 610.00 | $610.00 |
| 2/4/2025 | Mario Rosales | Reviewed updated presentation regarding solvency analysis. | Business Analysis / Operations | 0.20 | 650.00 | $130.00 |
| 2/4/2025 | Nick Steffen | Attended the FRG investigation solvency analysis update meeting. | Business Analysis / Operations | 1.00 | 470.00 | $470.00 |
| 2/4/2025 | Valentin Matveev | Sorted additional new files in the FRG data room. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/4/2025 | Nick Steffen | Drafted narrative related to valuation methodology. | Business Analysis / Operations | 1.90 | 470.00 | $893.00 |
| 2/4/2025 | Hughes Congleton | Solvency analysis. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 2/4/2025 | Nick Steffen | Created exhibits for comparable quantitative analysis. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/4/2025 | Boris Steffen | Reviewed and analyzed updated valuation and solvency analysis. | Claims Analysis and Objections | 1.10 | 930.00 | $1,023.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed the Orlofsky declaration (docket 890). | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 2/4/2025 | Daniel Radi | Reviewed VSI landlord store-related bid. | Sale Process | 1.00 | 510.00 | $510.00 |
| 2/4/2025 | Boris Steffen | Call with counsel to discuss solvency analysis. | Claims Analysis and Objections | 1.00 | 930.00 | $930.00 |
| 2/4/2025 | Valentin Matveev | Worked on identifying key documents from the data room for analysis by Province team. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/4/2025 | Derrick Laton | Call with Ducera and PWP teams re: sale update. | Sale Process | 0.20 | 980.00 | $196.00 |
| 2/4/2025 | Courtney Betty | Review Historical Transactions SEC Filings and Forecasts (Part 2). | Business Analysis / Operations | 1.30 | 610.00 | $793.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed the UST Willkie Objection. | Court Filings | 1.30 | 1,250.00 | $1,625.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed B. Levine investigation memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed Ducera call notes. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/4/2025 | Nick Steffen | Drafted narrative sections in solvency analysis. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 2/4/2025 | Hughes Congleton | Call with Ducera re: sale process. | Sale Process | 0.20 | 730.00 | $146.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2025 | Courtney Betty | Attended the sale process call with Ducera & PWP. | Sale Process | 0.20 | 610.00 | $122.00 |
| 2/4/2025 | Nick Steffen | Assisted with document research from production files. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 2/4/2025 | Daniel Radi | Analyzed unit-specific bids received for PSP. | Sale Process | 1.20 | 510.00 | $612.00 |
| 2/4/2025 | Daniel Radi | Reviewed UST objection to Willkie retention. | Court Filings | 0.40 | 510.00 | $204.00 |
| 2/4/2025 | Sanjuro Kietlinski | Reviewed the supplemental declaration of Matt Feldman in Support of Willkie. | Court Filings | 1.90 | 1,250.00 | $2,375.00 |
| 2/4/2025 | Nick Steffen | Attended the sale process call with Ducera & PWP. | Sale Process | 0.20 | 470.00 | $94.00 |
| 2/5/2025 | Nick Steffen | Built additional exhibits for lack of marketability exhibits. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed PWP sale updates. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 2/5/2025 | Courtney Betty | Solvency Analysis 2021 Historical Transactions: DCF Analysis (Part 1). | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 2/5/2025 | Daniel Radi | Conducted research on mismanagement, causes of action, and wrongdoing through data room files. | Litigation | 2.20 | 510.00 | $1,122.00 |
| 2/5/2025 | Nick Steffen | Revised public traded company exhibits. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed PWP bid presentation. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 2/5/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 1.40 | 370.00 | $518.00 |
| 2/5/2025 | Mario Rosales | Indexed additional discovery documents. | Business Analysis / Operations | 1.40 | 650.00 | $910.00 |
| 2/5/2025 | Daniel Radi | Further reviewed newly shared bidding materials for PSP and VSI. | Sale Process | 1.00 | 510.00 | $510.00 |
| 2/5/2025 | Valentin Matveev | Revised FRG board of directors. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 2/5/2025 | Nick Steffen | Updated latest docket filings to internal folder. | Court Filings | 0.40 | 470.00 | $188.00 |
| 2/5/2025 | Sanjuro Kietlinski | Corresponded with Alix re: budget. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/5/2025 | Nick Steffen | Revised solvency deck. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/5/2025 | Nick Steffen | Wrote up public company information into matrix. | Business Analysis / Operations | 1.80 | 470.00 | $846.00 |
| 2/5/2025 | Nick Steffen | Analyzed receivables transactions at different points in time. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed bid correspondences. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 2/5/2025 | Sanjuro Kietlinski | Followed up with Alix re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/5/2025 | Sanjuro Kietlinski | Reviewed the Willkie motion for leave. | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 2/5/2025 | Nick Steffen | Reviewed sale process correspondence from PWP. | Sale Process | 0.40 | 470.00 | $188.00 |
| 2/5/2025 | Valentin Matveev | Worked on identifying key documents from the data room for analysis by Province team. | Business Analysis / Operations | 1.50 | 370.00 | $555.00 |
| 2/5/2025 | Mario Rosales | Reviewed discovery documents related to Badcock transactions. | Business Analysis / Operations | 0.90 | 650.00 | $585.00 |
| 2/5/2025 | Mario Rosales | Revised solvency analysis materials. | Business Analysis / Operations | 1.10 | 650.00 | $715.00 |
| 2/5/2025 | Courtney Betty | Analyzed Discovery documents recently uploaded 02.05.2025 (Part 1). | Litigation | 2.80 | 610.00 | $1,708.00 |
| 2/5/2025 | Daniel Radi | Conducted in-depth review of newly uploaded data room files. | Business Analysis / Operations | 1.50 | 510.00 | $765.00 |
| 2/5/2025 | Hughes Congleton | Analyzed third amended Plan and DS. | Court Filings | 2.00 | 730.00 | $1,460.00 |
| 2/5/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/5/2025 | Daniel Radi | Reviewed court filings regarding the settlement related liquidating trust. | Court Filings | 0.10 | 510.00 | $51.00 |
| 2/5/2025 | Mario Rosales | Analyzed updated model and financial documents. | Business Analysis / Operations | 1.30 | 650.00 | $845.00 |
| 2/5/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/5/2025 | Daniel Radi | Analyzed the 11th order to reject exec. contracts and attached exhibits. | Court Filings | 0.20 | 510.00 | $102.00 |
| 2/5/2025 | Hughes Congleton | Analyzed comparable companies re: debt and valuation ratios. | Business Analysis / Operations | 2.70 | 730.00 | $1,971.00 |
| 2/5/2025 | Valentin Matveev | Analyzed data room files and sent key documents to C. Betty. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/5/2025 | Courtney Betty | Solvency Analysis 2021 Historical Transactions. | Business Analysis / Operations | 2.00 | 610.00 | $1,220.00 |
| 2/6/2025 | Daniel Radi | Reviewed variance and revised internal model to incorporate within UCC materials. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed B. Sandler hearing update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/6/2025 | Derrick Laton | Call with Province team re: investigation updates. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/6/2025 | Courtney Betty | Analyzed Discovery documents recently uploaded 02.05.2025 (Part 2). | Litigation | 1.60 | 610.00 | $976.00 |
| 2/6/2025 | Hughes Congleton | Attended DS & Willkie retention hearing. | Court Hearings | 6.70 | 730.00 | $4,891.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2025 | Mario Rosales | Reviewed discovery files related to SEC filing. | Business Analysis / Operations | 1.50 | 650.00 | $975.00 |
| 2/6/2025 | Sanjuro Kietlinski | Followed up with PSZJ re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/6/2025 | Nick Steffen | Worked on additional exhibits for public traded companies. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/6/2025 | Daniel Radi | Prepared committee presentation materials in advance of the upcoming UCC meeting. | Committee Activities | 1.90 | 510.00 | $969.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed variance report. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/6/2025 | Daniel Radi | Reviewed and prepared materials per latest bids and revised IOIs received. | Sale Process | 1.70 | 510.00 | $867.00 |
| 2/6/2025 | Derrick Laton | Analyzed debtors' amended Disclosure Statement and schedules. | Plan and Disclosure Statement | 1.30 | 980.00 | $1,274.00 |
| 2/6/2025 | Nick Steffen | Evaluated certain key executive consulting agreement terms. | Business Analysis / Operations | 2.40 | 470.00 | $1,128.00 |
| 2/6/2025 | Mario Rosales | Reviewed discovery files related to Franchise Group solvency. | Business Analysis / Operations | 1.10 | 650.00 | $715.00 |
| 2/6/2025 | Nick Steffen | Reviewed certain case update correspondence from PSZJ. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 2/6/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed liquidity certificate. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/6/2025 | Sanjuro Kietlinski | Reviewed PSZJ Freedom Lenders emergency motion memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/6/2025 | Courtney Betty | Solvency Analysis | Business Analysis / Operations | 2.70 | 610.00 | $1,647.00 |
| 2/6/2025 | Valentin Matveev | Attended FRG team update meeting. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/6/2025 | Nick Steffen | Revised additional slides for solvency analysis. | Business Analysis / Operations | 2.20 | 470.00 | $1,034.00 |
| 2/6/2025 | Hughes Congleton | Analyzed global notes to MOR. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 2/6/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 1.10 | 730.00 | $803.00 |
| 2/6/2025 | Courtney Betty | Solvency Analysis | Business Analysis / Operations | 1.80 | 610.00 | $1,098.00 |
| 2/6/2025 | Sanjuro Kietlinski | Followed up with S. Cho. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2025 | Daniel Radi | Further solvency analysis. | Business Analysis / Operations | 2.30 | 510.00 | $1,173.00 |
| 2/6/2025 | Nick Steffen | Evaluated certain incremental bid information. | Sale Process | 1.70 | 470.00 | $799.00 |
| 2/6/2025 | Valentin Matveev | Analyzed data room files and sent key documents to C. Betty. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/7/2025 | Sanjuro Kietlinski | Reviewed sale process call notes. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 2/7/2025 | Daniel Radi | Worked on UCC materials revisions, including executive summary for main points. | Business Analysis / Operations | 1.90 | 510.00 | $969.00 |
| 2/7/2025 | Nick Steffen | Incorporated latest variance figures into model. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/7/2025 | Nick Steffen | Revised narrative in executive summary of solvency analysis. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 2/7/2025 | Daniel Radi | Reviewed the internal docket email and summaries attached. | Court Filings | 0.40 | 510.00 | $204.00 |
| 2/7/2025 | Courtney Betty | Attended the sale process call with Ducera & PWP. | Sale Process | 0.30 | 610.00 | $183.00 |
| 2/7/2025 | Mario Rosales | Continued reviewing discovery files related to Franchise Group solvency. | Business Analysis / Operations | 1.30 | 650.00 | $845.00 |
| 2/7/2025 | Sanjuro Kietlinski | Began review of the Debtors Omnibus Reply in Support of DS (docket 891). | Plan and Disclosure Statement | 1.50 | 1,250.00 | $1,875.00 |
| 2/7/2025 | Daniel Radi | Continued refining the investigation presentation and researched potential colorable claims. | Claims Analysis and Objections | 2.30 | 510.00 | $1,173.00 |
| 2/7/2025 | Nick Steffen | Reviewed certain call notes. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 2/7/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 2.90 | 370.00 | $1,073.00 |
| 2/7/2025 | Hughes Congleton | Continued analysis re: solvency. | Business Analysis / Operations | 2.20 | 730.00 | $1,606.00 |
| 2/7/2025 | Courtney Betty | Analyzed Discovery documents recently uploaded 02.05.2025 (Part 2). | Litigation | 1.80 | 610.00 | $1,098.00 |
| 2/7/2025 | Sanjuro Kietlinski | Followed up with S. Cho re: budget matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/7/2025 | Sanjuro Kietlinski | Corresponded with Alix re: fee estimates. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/7/2025 | Nick Steffen | Revised UCC slides. | Committee Activities | 0.90 | 470.00 | $423.00 |
| 2/7/2025 | Nick Steffen | Drafted slide narrative for UCC deck re: variance reporting. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 2/7/2025 | Sanjuro Kietlinski | Reviewed supplemental Alix budget memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2025 | Courtney Betty | Solvency Analysis | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 2/7/2025 | Mario Rosales | Reviewed updated solvency analysis. | Business Analysis / Operations | 0.80 | 650.00 | $520.00 |
| 2/7/2025 | Daniel Radi | Prepared investigation materials solvency analysis. | Business Analysis / Operations | 2.20 | 510.00 | $1,122.00 |
| 2/7/2025 | Courtney Betty | Solvency Analysis | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 2/7/2025 | Valentin Matveev | Analyzed data room files and sent key documents to C. Betty. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/7/2025 | Hughes Congleton | Reviewed Ducera call notes. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/7/2025 | Mario Rosales | Reviewed discovery documents related to Brian Kahn. | Business Analysis / Operations | 0.70 | 650.00 | $455.00 |
| 2/8/2025 | Derrick Laton | Analyzed Kahn consulting agreement with FRG. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 2/8/2025 | Sanjuro Kietlinski | Reviewed updated solvency analysis. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 2/8/2025 | Daniel Radi | Revised investigation presentation per seniors' comments. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 2/8/2025 | Sanjuro Kietlinski | Reviewed the Ad Hoc Group's response to the DS. | Plan and Disclosure Statement | 0.10 | 1,250.00 | $125.00 |
| 2/8/2025 | Nick Steffen | Revised solvency analysis. | Business Analysis / Operations | 1.30 | 470.00 | $611.00 |
| 2/8/2025 | Sanjuro Kietlinski | Reviewed the Ad Hoc Group Motion to Adjourn DS. | Plan and Disclosure Statement | 1.30 | 1,250.00 | $1,625.00 |
| 2/8/2025 | Sanjuro Kietlinski | Finished review of the Debtors Omnibus Reply in Support of DS (docket 891). | Plan and Disclosure Statement | 2.20 | 1,250.00 | $2,750.00 |
| 2/8/2025 | Sanjuro Kietlinski | Reviewed the Second Amended Plan. | Plan and Disclosure Statement | 1.60 | 1,250.00 | $2,000.00 |
| 2/8/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/8/2025 | Daniel Radi | Analyzed latest datasite files uploaded re: data tapes. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/8/2025 | Nick Steffen | Revised certain debt related exhibits for solvency deck. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/8/2025 | Sanjuro Kietlinski | Reviewed the Objection and Reservation of Rights to the Cure Schedule (docket 911). | Court Filings | 1.20 | 1,250.00 | $1,500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2025 | Derrick Laton | Analyzed C. Betty solvency materials. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 2/8/2025 | Sanjuro Kietlinski | Reviewed the Betsy Feldman declaration. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/8/2025 | Derrick Laton | Analyzed updated solvency analysis and provided feedback. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 2/8/2025 | Valentin Matveev | Analyzed new data room files and sent key documents to C. Betty. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/8/2025 | Sanjuro Kietlinski | Analyzed the Blackline Amended Disclosure Statement. | Plan and Disclosure Statement | 2.10 | 1,250.00 | $2,625.00 |
| 2/8/2025 | Derrick Laton | Reviewed UST's objection to debtor counsel retention. | Court Filings | 0.90 | 980.00 | $882.00 |
| 2/8/2025 | Derrick Laton | Reviewed debtors' second amended Plan. | Plan and Disclosure Statement | 1.80 | 980.00 | $1,764.00 |
| 2/9/2025 | Sanjuro Kietlinski | Reviewed the UCC Stipulation (docket 941). | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 2/9/2025 | Derrick Laton | Analyzed net cash flow from November monthly operating report. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 2/9/2025 | Derrick Laton | Analyzed critical vendor payments from week of 1/31. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 2/9/2025 | Derrick Laton | Reviewed debtors' second and third amended Plans. | Plan and Disclosure Statement | 2.10 | 980.00 | $2,058.00 |
| 2/9/2025 | Derrick Laton | Analyzed weekly cash flow reporting materials. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 2/9/2025 | Valentin Matveev | Analyzed new data room files and sent key documents to C. Betty. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/9/2025 | Derrick Laton | Reviewed C. Betty memo re: outstanding diligence requests. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/9/2025 | Derrick Laton | Reviewed debtors' reply to Disclosure Statement objections. | Plan and Disclosure Statement | 0.50 | 980.00 | $490.00 |
| 2/9/2025 | Daniel Radi | Continued working on upcoming UCC presentation materials. | Committee Activities | 1.30 | 510.00 | $663.00 |
| 2/9/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/9/2025 | Daniel Radi | Reviewed latest dockets filed and internal docket summaries. | Court Filings | 0.40 | 510.00 | $204.00 |
| 2/9/2025 | Derrick Laton | Reviewed third amended Disclosure Statement. | Plan and Disclosure Statement | 0.70 | 980.00 | $686.00 |
| 2/10/2025 | Daniel Radi | Analyzed the PSP flash sales report and daily performance. | Sale Process | 0.50 | 510.00 | $255.00 |
| 2/10/2025 | Daniel Radi | Revised CV payment schedule with latest actuals. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2025 | Sanjuro Kietlinski | Reconciled certain CV related figures. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/10/2025 | Hughes Congleton | Corresponded with S. Kietlinski re: critical vendors. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/10/2025 | Nick Steffen | Compiled comparable company information for tear sheet exhibit. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed FDM reporting matrix. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Derrick Laton | Reviewed C. Betty update to solvency summary materials. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: updated budget estimates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/10/2025 | Daniel Radi | Analyzed diligence files received and noted important materials. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/10/2025 | Derrick Laton | Analyzed critical vendor reporting materials for week of 2/7. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 2/10/2025 | Nick Steffen | Analyzed critical vendor reporting. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/10/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: CV reconciliation. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/10/2025 | Mario Rosales | Researched appropriate method to calculate adequate marketability discount. | Business Analysis / Operations | 1.30 | 650.00 | $845.00 |
| 2/10/2025 | Valentin Matveev | Spoke with C. Betty regarding progress on key documents. | Business Analysis / Operations | 0.30 | 370.00 | $111.00 |
| 2/10/2025 | Mario Rosales | Reviewed discovery documents looking for information on the company at the time that it was public. | Business Analysis / Operations | 1.60 | 650.00 | $1,040.00 |
| 2/10/2025 | Daniel Radi | Revised slides for the investigation solvency analysis. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/10/2025 | Nick Steffen | Drafted tear sheet narrative related to special situations analysis. | Business Analysis / Operations | 2.10 | 470.00 | $987.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed the Buddy Mac Objection (docket 934). | Court Filings | 1.40 | 1,250.00 | $1,750.00 |
| 2/10/2025 | Hughes Congleton | Analyzed latest critical vendor report. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/10/2025 | Daniel Radi | Initial review of latest critical vendor reporting package. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/10/2025 | Sanjuro Kietlinski | Reviewed the Limited Objection (docket 933). | Court Filings | 0.40 | 1,250.00 | $500.00 |
| 2/11/2025 | Daniel Radi | Reviewed new data room files recently uploaded. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2025 | Nick Steffen | Analyzed upside financial case scenarios. | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 2/11/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 2/11/2025 | Valentin Matveev | Analyzed new documents from the data room for investigation. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed investigation updates from C. Betty. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/11/2025 | Derrick Laton | Call with Province team re: solvency analysis work streams. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/11/2025 | Valentin Matveev | Continued to mark data room documents for review by Province team. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/11/2025 | Daniel Radi | Continued preparing materials for the solvency analysis. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/11/2025 | Valentin Matveev | Continued to analyze documents in the data room to identify their relevancy for Province investigations. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/11/2025 | Sanjuro Kietlinski | Reviewed hearing agenda. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/11/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 2.80 | 610.00 | $1,708.00 |
| 2/11/2025 | Courtney Betty | Solvency analysis. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 2/11/2025 | Nick Steffen | Analyzed long term trading metrics for Debtor parent company. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 2/11/2025 | Mario Rosales | Analyzed key financial documents related to receivables. | Business Analysis / Operations | 0.70 | 650.00 | $455.00 |
| 2/11/2025 | Daniel Radi | Worked on solvency analysis. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/11/2025 | Hughes Congleton | Reviewed solvency analysis update. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |
| 2/11/2025 | Valentin Matveev | Attended FRG team update meeting. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/11/2025 | Hughes Congleton | Call with team re: internal investigation. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/11/2025 | Daniel Radi | Worked on solvency analysis. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/11/2025 | Valentin Matveev | Analyzed and sent over Long range plan documents to C. Betty for review. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2025 | Valentin Matveev | Searched for long range plan documents for analysis on past transactions of FRG. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/11/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 2/11/2025 | Mario Rosales | Reviewed solvency model for Franchise Group valuation. | Business Analysis / Operations | 0.90 | 650.00 | $585.00 |
| 2/12/2025 | Sanjuro Kietlinski | Began review of blacklines to amended disclosure statement. | Plan and Disclosure Statement | 1.60 | 1,250.00 | $2,000.00 |
| 2/12/2025 | Nick Steffen | Reviewed index file directory related to Everlaw production. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/12/2025 | Derrick Laton | Reviewed V. Matveev memo re: discovery file indexing. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/12/2025 | Daniel Radi | Further researched into the current and former directors' transactions and share dispositions. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: fee app admin matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 2.00 | 610.00 | $1,220.00 |
| 2/12/2025 | Mario Rosales | Attended internal meeting on solvency investigation. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed blacklines to 4th amended plan (docket 959) | Plan and Disclosure Statement | 2.80 | 1,250.00 | $3,500.00 |
| 2/12/2025 | Valentin Matveev | Updated information on board composition and composed an email for counsel summarizing relevant D&Os. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/12/2025 | Hughes Congleton | Reviewed summaries of key discovery files. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/12/2025 | Derrick Laton | Reviewed B. Sandler memo to committee re: case updates. | Committee Activities | 0.20 | 980.00 | $196.00 |
| 2/12/2025 | Nick Steffen | Revised capital structure exhibits in tear sheet analysis. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/12/2025 | Sanjuro Kietlinski | Followed up with PSZJ re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 2.40 | 610.00 | $1,464.00 |
| 2/12/2025 | Hughes Congleton | Reviewed committee update. | Committee Activities | 0.20 | 730.00 | $146.00 |
| 2/12/2025 | Valentin Matveev | Sorted new files in the FRG data room. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: hearing matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2025 | Nick Steffen | Reviewed PSZJ correspondence update on hearing. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed amended hearing agenda. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/12/2025 | Hughes Congleton | Listened to recording of Willkie ruling. | Court Filings | 0.70 | 730.00 | $511.00 |
| 2/12/2025 | Mario Rosales | Reviewed legal filings on Franchise Group bankruptcy. | Business Analysis / Operations | 0.20 | 650.00 | $130.00 |
| 2/12/2025 | Boris Steffen | Reviewed and analyzed operational report dated October 31, 2024 ATD 00047187. | Business Analysis / Operations | 1.70 | 930.00 | $1,581.00 |
| 2/12/2025 | Daniel Radi | Investigated through diligence files shared for potential colorable claims against the Debtors and D&O. | Claims Analysis and Objections | 1.20 | 510.00 | $612.00 |
| 2/12/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 2.60 | 610.00 | $1,586.00 |
| 2/12/2025 | Valentin Matveev | Attended FRG team update meeting. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/12/2025 | Hughes Congleton | Reviewed Debtors' response to discovery dispute. | Court Filings | 0.20 | 730.00 | $146.00 |
| 2/12/2025 | Daniel Radi | Tracked FRG's historical financial performance and potential deterioration causes of action. | Litigation | 1.00 | 510.00 | $510.00 |
| 2/12/2025 | Valentin Matveev | Searched for presentations and manager guidance on FRG's performance 2021-23. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed B. Sandler UCC updates. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed Shelby limited objection. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Boris Steffen | Reviewed and analyzed findings from 2021 solvency analysis. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson, H. Congleton and D. Laton re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Nick Steffen | Analyzed investigation timeline conducted by SEC. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded internally re: fee app follow up matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Valentin Matveev | Revised the file directory to reflect all the recent uploaded files. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/12/2025 | Sanjuro Kietlinski | Followed up with Alix re: fee app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/12/2025 | Sanjuro Kietlinski | Corresponded with Alix re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Reviewed debtor response letter to discovery dispute (docket 971). | Court Filings | 0.40 | 1,250.00 | $500.00 |
| 2/12/2025 | Daniel Radi | Continued working on the investigation presentation materials. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/12/2025 | Sanjuro Kietlinski | Continued review of blacklines to amended disclosure statement. | Plan and Disclosure Statement | 1.70 | 1,250.00 | $2,125.00 |
| 2/12/2025 | Sanjuro Kietlinski | Corresponded internally and with PSZJ re: fee matters. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: hearing. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Courtney Betty | Prepared committee presentation materials on FRG investigation findings and updates. | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 2/13/2025 | Nick Steffen | Analyzed new DIP budget. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/13/2025 | Daniel Radi | Revised the latest UCC deck for upcoming meeting with creditors. | Committee Activities | 0.70 | 510.00 | $357.00 |
| 2/13/2025 | Nick Steffen | Incorporated latest budget to variance model. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/13/2025 | Daniel Radi | Reviewed new weekly variance report and liquidity certification reporting. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 2/13/2025 | Courtney Betty | Prepared solvency analysis presentation for Badcock, summarizing key financial metrics for internal review. | Committee Activities | 1.90 | 610.00 | $1,159.00 |
| 2/13/2025 | Courtney Betty | Reviewed discovery documents on management financial projections for accuracy and assumptions. | Litigation | 2.30 | 610.00 | $1,403.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed investigation correspondences. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Sanjuro Kietlinski | Analyzed variance report. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/13/2025 | Sanjuro Kietlinski | Analyzed updated DIP budget. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 2/13/2025 | Nick Steffen | Drafted DIP bridge slide. | Business Analysis / Operations | 0.90 | 470.00 | $423.00 |
| 2/13/2025 | Valentin Matveev | Filtered through the file directory to isolate board meeting files for Province Team. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/13/2025 | Daniel Radi | Worked on preparing committee presentation materials and case updates. | Committee Activities | 0.90 | 510.00 | $459.00 |
| 2/13/2025 | Sanjuro Kietlinski | Corresponded with team re: updated budget analysis. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Daniel Radi | Reviewed new 13-week budget shared. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2025 | Boris Steffen | Reviewed and analyzed additional valuation and solvency analysis. | Claims Analysis and Objections | 2.90 | 930.00 | $2,697.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed liquidity reporting. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/13/2025 | Daniel Radi | Worked on stress testing the revised budget and analyzed admin solvency. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/13/2025 | Derrick Laton | Call with Province team re: investigation update. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/13/2025 | Nick Steffen | Drafted budget slide. | Business Analysis / Operations | 0.80 | 470.00 | $376.00 |
| 2/13/2025 | Sanjuro Kietlinski | Reviewed PWP/Ducera correspondences. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/13/2025 | Hughes Congleton | Reviewed Freedom Lender motion for admin expense status. | Court Filings | 0.50 | 730.00 | $365.00 |
| 2/13/2025 | Valentin Matveev | Continued to mark documents as key or unrelated in the data room. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/13/2025 | Valentin Matveev | Analyzed and summarized the recent filings to C. Betty for future workstreams. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/13/2025 | Valentin Matveev | Shared and received updates on workflows related to the FRG bankruptcy. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/13/2025 | Daniel Radi | Initiated scenario analysis per latest revised budget. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/13/2025 | Nick Steffen | Assembled narrative descriptions for tear sheet analysis. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 2/14/2025 | Valentin Matveev | Filtered and organized documents in the Everlaw Data Room. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed updated Badcock transaction analysis presentation. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 2/14/2025 | Courtney Betty | Attended the FRG investigation solvency analysis update call. | Committee Activities | 0.70 | 610.00 | $427.00 |
| 2/14/2025 | Valentin Matveev | Reviewed the latest filings and provided C. Betty with a concise summary. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/14/2025 | Boris Steffen | Reviewed and audited updated solvency analysis prior to call with counsel and Province team. | Claims Analysis and Objections | 2.80 | 930.00 | $2,604.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed second update memo from C. Betty re: investigation solvency analysis update. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/14/2025 | Hughes Congleton | Reviewed solvency analysis call notes. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 2/14/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 1.80 | 610.00 | $1,098.00 |

19

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2025 | Boris Steffen | Call with counsel to discuss solvency analysis. | Claims Analysis and Objections | 0.70 | 930.00 | $651.00 |
| 2/14/2025 | Daniel Radi | Reviewed data room files and additional board materials shared. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/14/2025 | Nick Steffen | Revised DIP budget slide. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/14/2025 | Mario Rosales | Review of marketability discount. | Business Analysis / Operations | 0.70 | 650.00 | $455.00 |
| 2/14/2025 | Valentin Matveev | Categorized and tagged key documents in the data room for additional review. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/14/2025 | Valentin Matveev | Sorted through board meeting diligence files. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/14/2025 | Nick Steffen | Revised budget slide. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/14/2025 | Valentin Matveev | Analyzed key documents and shared a detailed summary with C. Betty. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/14/2025 | Daniel Radi | Revised latest solvency analysis presentation per seniors' comments. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/14/2025 | Daniel Radi | Attended the FRG investigation solvency analysis update call. | Committee Activities | 0.70 | 510.00 | $357.00 |
| 2/14/2025 | Hughes Congleton | Analyzed updated budget. | Business Analysis / Operations | 2.10 | 730.00 | $1,533.00 |
| 2/14/2025 | Courtney Betty | Solvency analysis | Committee Activities | 1.50 | 610.00 | $915.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed B. Steffen re: investigation related court factors. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/14/2025 | Derrick Laton | Call with PSZJ re: investigation work streams. | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 2/14/2025 | Daniel Radi | Continued to dig through diligence files shared and historical transactions. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 2/14/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 0.70 | 730.00 | $511.00 |
| 2/14/2025 | Sanjuro Kietlinski | Reviewed investigation solvency analysis discuss call notes. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 2/14/2025 | Sanjuro Kietlinski | Followed up with S. Cho re: estimates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/14/2025 | Hughes Congleton | Reviewed Freedom Lender exclusivity appeal. | Court Filings | 0.60 | 730.00 | $438.00 |
| 2/14/2025 | Daniel Radi | Updated the variance analysis model and prepared executive summary. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2025 | Courtney Betty | Solvency analysis | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 2/14/2025 | Mario Rosales | Solvency analysis. | Business Analysis / Operations | 1.10 | 650.00 | $715.00 |
| 2/15/2025 | Derrick Laton | Analyzed weekly variance reporting materials. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 2/15/2025 | Daniel Radi | Researched into the Badcock acquisition in 2021. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/15/2025 | Daniel Radi | Due diligence files reviewal and summarized VIP files. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 2/15/2025 | Valentin Matveev | Marked data room documents for review by Province team. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/15/2025 | Derrick Laton | Analyzed new DIP budget received from Alix team. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 2/15/2025 | Valentin Matveev | Sorted documents in the data room for analysis by Province team. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/15/2025 | Valentin Matveev | Continued to sort the Everlaw Data room, identifying key documents for Province. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/15/2025 | Derrick Laton | Analyzed redline updates to 4th amended Plan. | Plan and Disclosure Statement | 1.40 | 980.00 | $1,372.00 |
| 2/15/2025 | Valentin Matveev | Read through key documents and sent summary to C. Betty. | Business Analysis / Operations | 1.40 | 370.00 | $518.00 |
| 2/15/2025 | Hughes Congleton | Reviewed updated solvency analysis. | Business Analysis / Operations | 1.40 | 730.00 | $1,022.00 |
| 2/15/2025 | Daniel Radi | Initial preparation of market efficiency analyses re: investigation. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 2/16/2025 | Daniel Radi | Continued analysis of the Badcock transaction. | Litigation | 0.90 | 510.00 | $459.00 |
| 2/16/2025 | Valentin Matveev | Summarized recent filings and shared a concise overview with C. Betty. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/16/2025 | Sanjuro Kietlinski | Began review of FRG Q3 2023 Board Materials. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 2/16/2025 | Derrick Laton | Analyzed for solvency as of Nov. 2022. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/16/2025 | Derrick Laton | Reviewed C. Betty memo re: historical acquisitions. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 2/16/2025 | Derrick Laton | Reviewed and summarized FRG Q3 2023 board materials. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |

21

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2025 | Valentin Matveev | Reviewed the board meeting files for further analysis. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/16/2025 | Sanjuro Kietlinski | Reviewed updated insolvency presentation materials. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 2/16/2025 | Sanjuro Kietlinski | Continued review of FRG Q3 2023 Board Materials. | Business Analysis / Operations | 2.40 | 1,250.00 | $3,000.00 |
| 2/16/2025 | Valentin Matveev | Summarized the recently marked important documents to C. Betty. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 2/16/2025 | Derrick Laton | Reviewed C. Betty solvency materials and summary. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 2/16/2025 | Valentin Matveev | Evaluated and categorized documents in the data room. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/16/2025 | Derrick Laton | Reviewed solvency summary memo from N. Steffen. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/16/2025 | Daniel Radi | Researched insiders' communications and board materials. | Litigation | 1.20 | 510.00 | $612.00 |
| 2/16/2025 | Sanjuro Kietlinski | Reviewed of investigation related court factors materials. | Business Analysis / Operations | 2.70 | 1,250.00 | $3,375.00 |
| 2/16/2025 | Valentin Matveev | Organized and filtered documents within the Everlaw Data Room. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 2/16/2025 | Daniel Radi | Revised UCC presentation materials for latest developments and case updates. | Committee Activities | 1.30 | 510.00 | $663.00 |
| 2/17/2025 | Courtney Betty | Analyzed funds flow for payments made to second lien lenders. | Committee Activities | 1.80 | 610.00 | $1,098.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed PSZJ updates re: discovery. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Corresponded with Debtors re: fee app matter. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Nick Steffen | Analyzed updated critical vendor schedules. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 2/17/2025 | Hughes Congleton | Corresponded with C. Betty re: HoldCo payments. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/17/2025 | Nick Steffen | Compiled variance exhibit for UCC deck. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/17/2025 | Daniel Radi | Researched into second lien lender payments and potential clawbacks. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed C. Betty response re: $42 million payment flow. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed correspondences re: HoldCo assets and payments. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2025 | Nick Steffen | Analyzed variance report. | Business Analysis / Operations | 1.70 | 470.00 | $799.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed B. Levine response to solvency analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed the ad hoc lenders motion to shorten (docket 994). | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed FDM reporting. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Boris Steffen | Reviewed and analyzed summary of payments from Freedom VCM (Borrower of Holdco term loan), Inc. to Freedom VCM Holdings, LLC (Guarantor of DIP). | Business Analysis / Operations | 0.40 | 930.00 | $372.00 |
| 2/17/2025 | Hughes Congleton | Continued analysis of SOFA re: HoldCo payments. | Business Analysis / Operations | 1.20 | 730.00 | $876.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed B. Levine memo re: potential preference claims and avoidance actions. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed summary of payments from opco debtors to HoldCo debtors. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/17/2025 | Courtney Betty | Analyzed funds flow for payments from Opco Debtor to Holdco Debtor. | Committee Activities | 2.20 | 610.00 | $1,342.00 |
| 2/17/2025 | Derrick Laton | Analyzed critical vendor reporting materials for week ending 2/14. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 2/17/2025 | Nick Steffen | Evaluated correspondence from PSZJ related to stock redemptions and solvency. | Business Analysis / Operations | 1.10 | 470.00 | $517.00 |
| 2/17/2025 | Sanjuro Kietlinski | Reviewed B. Levin query re: payment flow. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/17/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 2.80 | 610.00 | $1,708.00 |
| 2/17/2025 | Hughes Congleton | Corresponded with PSZJ re: HoldCo payments. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 2/17/2025 | Boris Steffen | Reviewed and analyzed legal standards applicable to capital surplus test. | Business Analysis / Operations | 0.80 | 930.00 | $744.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed the Freedom Lenders Renewed Motion to Adjourn. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 2/18/2025 | Valentin Matveev | Worked on slides for FRG deck under direction of C Betty. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/18/2025 | Valentin Matveev | Attended FRG team meeting to update on progress. | Business Analysis / Operations | 0.30 | 370.00 | $111.00 |
| 2/18/2025 | Courtney Betty | Analyzed 2023 preferred share redemption for take-private transaction. | Committee Activities | 2.40 | 610.00 | $1,464.00 |
| 2/18/2025 | Daniel Radi | Worked on the investigation presentation and calculating potential recovery range. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2025 | Derrick Laton | Call with C. Betty re: investigation work streams. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 2/18/2025 | Valentin Matveev | Worked on identifying key documents from the data room for analysis by Province team. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/18/2025 | Sanjuro Kietlinski | Reviewed hearing agenda. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Courtney Betty | Solvency analysis. | Committee Activities | 1.90 | 610.00 | $1,159.00 |
| 2/18/2025 | Hughes Congleton | Reviewed Freedom Lenders' motion to vacate. | Court Filings | 0.70 | 730.00 | $511.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with D. Radi re: hearing. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Valentin Matveev | Saved down key documents from latest Everlaw production. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 2/18/2025 | Hughes Congleton | Reviewed amended plan and DS. | Plan and Disclosure Statement | 1.00 | 730.00 | $730.00 |
| 2/18/2025 | Derrick Laton | Reviewed Debtors' Plan / Disclosure Statement revisions from latest filing. | Plan and Disclosure Statement | 1.10 | 980.00 | $1,078.00 |
| 2/18/2025 | Sanjuro Kietlinski | Corresponded with Debtors re: fee app matter. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/18/2025 | Courtney Betty | Completed 2023 capital surplus test for dividend payments (Part 2). | Committee Activities | 1.70 | 610.00 | $1,037.00 |
| 2/18/2025 | Daniel Radi | Reviewed the weekly vendor reporting as of 2/14. | Business Analysis / Operations | 0.30 | 510.00 | $153.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee app prep. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Courtney Betty | Prepared committee presentation materials on potential litigation issues. | Committee Activities | 1.70 | 610.00 | $1,037.00 |
| 2/19/2025 | Valentin Matveev | Sorted new files in the FRG data room from the recent file upload 2/18. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/19/2025 | Courtney Betty | Solvency analysis in connection with potential litigation issues. | Committee Activities | 1.90 | 610.00 | $1,159.00 |
| 2/19/2025 | Nick Steffen | Attended the FRG Disclosure Statement Hearing. | Court Hearings | 3.10 | 470.00 | $1,457.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with J. Shen re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed redline of further revised proposed DS Order (docket 997-2). | Court Filings | 1.20 | 1,250.00 | $1,500.00 |
| 2/19/2025 | Valentin Matveev | Updated the index for key filings from the recent file upload on 2/18. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/19/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: fee estimates. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |

24

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2025 | Hughes Congleton | Continued DS hearing. | Court Hearings | 0.70 | 730.00 | $511.00 |
| 2/19/2025 | Valentin Matveev | Updated the index for key filings from the latest 2/18 file upload. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/19/2025 | Valentin Matveev | Sorted and organized new files in the FRG data room from the latest 2/18 file upload. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/19/2025 | Courtney Betty | Attended FRG Disclosure Statement Hearing. | Court Hearings | 3.10 | 610.00 | $1,891.00 |
| 2/19/2025 | Sanjuro Kietlinski | Followed up with S. Cho re: fee estimates. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Valentin Matveev | Analyzed files from the latest 2/18 file upload and sent key documents to C. Betty for review. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/19/2025 | Hughes Congleton | Attended DS hearing. | Court Hearings | 2.40 | 730.00 | $1,752.00 |
| 2/19/2025 | Sanjuro Kietlinski | Followed up with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Daniel Radi | Attended the FRG Disclosure Statement Hearing (Part 1 of 2). | Court Hearings | 2.00 | 510.00 | $1,020.00 |
| 2/19/2025 | Sanjuro Kietlinski | Reviewed PSZJ updates re: discovery. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/19/2025 | Daniel Radi | Attended the FRG Disclosure Statement Hearing (Part 2 of 2). | Court Hearings | 1.10 | 510.00 | $561.00 |
| 2/20/2025 | Daniel Radi | Analyzed the HoldCo litigation issues. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed variance report. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 2/20/2025 | Derrick Laton | Reviewed Debtors' 6th amended Plan updates. | Plan and Disclosure Statement | 1.20 | 980.00 | $1,176.00 |
| 2/20/2025 | Nick Steffen | Analyzed latest variance reporting. | Business Analysis / Operations | 1.40 | 470.00 | $658.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed redline of fifth amended chapter 11 plan (docket 998). | Court Filings | 2.20 | 1,250.00 | $2,750.00 |
| 2/20/2025 | Daniel Radi | Reviewed potential litigation issues. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 2/20/2025 | Derrick Laton | Reviewed audio of disclosure statement hearing. | Court Hearings | 1.00 | 980.00 | $980.00 |
| 2/20/2025 | Mario Rosales | Meeting with FRG related to updated solvency presentation. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 2/20/2025 | Derrick Laton | Call with Province team re: historical transactions analysis. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/20/2025 | Valentin Matveev | Worked in Excel to compile and summarize data. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/20/2025 | Derrick Laton | Analyzed weekly liquidity report for week ended 2/14. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/20/2025 | Valentin Matveev | Compiled a detailed summary of past dividend payments for FRG. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/20/2025 | Valentin Matveev | Summarized historical dividend payments for the FRG deck. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 2/20/2025 | Nick Steffen | Attended the FRG internal investigation call. | Business Analysis / Operations | 0.30 | 470.00 | $141.00 |
| 2/20/2025 | Daniel Radi | Attended the FRG internal investigation call. | Committee Activities | 0.30 | 510.00 | $153.00 |
| 2/20/2025 | Valentin Matveev | Analyzed common and preferred stock details. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/20/2025 | Derrick Laton | Analyzed weekly variance reporting materials for week ended 2/14. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 2/20/2025 | Courtney Betty | Prepared committee presentation materials on litigation issues | Committee Activities | 1.70 | 610.00 | $1,037.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed H. Winograd memo relitigation issues. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 2/20/2025 | Valentin Matveev | Met with Province team to share progress. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/20/2025 | Valentin Matveev | Summarized share repurchases. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 2/20/2025 | Nick Steffen | Researched diligence re litigation issues | Business Analysis / Operations | 2.30 | 470.00 | $1,081.00 |
| 2/20/2025 | Sanjuro Kietlinski | Reviewed compliance certificate. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with team re: claims analysis. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Drafted analysis memo to PSZJ re: aspects of statements and schedules. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 2/21/2025 | Valentin Matveev | Collaborated on presentation of findings re litigation issues. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/21/2025 | Sanjuro Kietlinski | Followed up with Alix re: fee app matters. | Fee / Employment Applications | 0.50 | 1,250.00 | $625.00 |
| 2/21/2025 | Nick Steffen | Reconciled fee app (Part 2). | Fee / Employment Applications | 2.20 | 470.00 | $1,034.00 |
| 2/21/2025 | Sanjuro Kietlinski | Drafted additional questions and clarifications to PSZJ re: aspects of statements and schedules analysis. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with J. Shen re: claims. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2025 | Daniel Radi | Reviewed latest weekly variance and liquidity reports shared. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 2/21/2025 | Valentin Matveev | Continued working on FRG slide deck. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/21/2025 | Valentin Matveev | Highlighted and saved new documents from the data room. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/21/2025 | Courtney Betty | Reviewed Board Minutes, Emails and Discovery Documents  in connection with litigation issues. | Litigation | 1.80 | 610.00 | $1,098.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed R. Feinstein responses. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed R. Feinstein request memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with team re: supplemental analysis for PSZJ. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Additional correspondences with J. Shen re: various matters. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/21/2025 | Daniel Radi | Analyzed MNAT001 latest data room files shared. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 2/21/2025 | Courtney Betty | Reviewed SEC filings and internal company documents . | Committee Activities | 1.30 | 610.00 | $793.00 |
| 2/21/2025 | Valentin Matveev | Identified new key documents from the data room. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/21/2025 | Sanjuro Kietlinski | Reviewed N. Steffen presentation detailing disclosure statement hearing. | Plan and Disclosure Statement | 1.30 | 1,250.00 | $1,625.00 |
| 2/21/2025 | Hughes Congleton | Began analysis of filed claims. | Claims Analysis and Objections | 0.60 | 730.00 | $438.00 |
| 2/21/2025 | Courtney Betty | Reviewed SEC filings and internal company documents . | Committee Activities | 1.30 | 610.00 | $793.00 |
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: PSZJ request. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Sanjuro Kietlinski | Additional correspondences with R. Feinstein. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/21/2025 | Nick Steffen | Reconciled fee app (Part 1). | Fee / Employment Applications | 2.30 | 470.00 | $1,081.00 |
| 2/21/2025 | Sanjuro Kietlinski | Followed up with H. Congleton re: claims analysis. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2025 | Sanjuro Kietlinski | Corresponded with Alix re: filed claims register. | Claims Analysis and Objections | 0.30 | 1,250.00 | $375.00 |
| 2/21/2025 | Valentin Matveev | Prepared additional slides summarizing research for litigation issues. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/21/2025 | Courtney Betty | Reviewed SEC filings and internal company documents for 2020 stock redemption and dividend compliance. | Committee Activities | 1.40 | 610.00 | $854.00 |
| 2/22/2025 | Derrick Laton | Analyzed unsecured claims on entity-by-entity basis per counsel request. | Claims Analysis and Objections | 1.70 | 980.00 | $1,666.00 |
| 2/22/2025 | Valentin Matveev | Added relevant receivables purchases files to the index and file directory. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/22/2025 | Sanjuro Kietlinski | Reviewed investigation updates. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 2/22/2025 | Sanjuro Kietlinski | Analyzed the 1/31 MOR. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 2/22/2025 | Hughes Congleton | Continued analysis of filed claims. | Claims Analysis and Objections | 2.30 | 730.00 | $1,679.00 |
| 2/22/2025 | Daniel Radi | Worked on reviewing schedules for specific Debtors . | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/22/2025 | Hughes Congleton | Analyzed individual proofs of claims. | Claims Analysis and Objections | 1.20 | 730.00 | $876.00 |
| 2/22/2025 | Boris Steffen | Reviewed and analyzed litigation presentation. | Business Analysis / Operations | 2.90 | 930.00 | $2,697.00 |
| 2/22/2025 | Sanjuro Kietlinski | Followed up with H. Congleton re: analysis for PSZJ. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/22/2025 | Valentin Matveev | Conducted search for receivables transactions. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 2/22/2025 | Valentin Matveev | Added relevant Badcock transaction files to key index. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/22/2025 | Courtney Betty | Reviewed SEC Filings and Company Internal Documents . | Committee Activities | 0.80 | 610.00 | $488.00 |
| 2/22/2025 | Valentin Matveev | Analyzed and summarized the Badcock transaction files. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/22/2025 | Valentin Matveev | Isolated certain Badcock transaction documents for analysis. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/23/2025 | Sanjuro Kietlinski | Reviewed redlines to 6th Amended Plan Blackline. | Plan and Disclosure Statement | 0.60 | 1,250.00 | $750.00 |
| 2/23/2025 | Sanjuro Kietlinski | Reviewed Confirmation Hearing notice. | Plan and Disclosure Statement | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2025 | Valentin Matveev | Added relevant B. Riley files to the index and file directory. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/23/2025 | Hughes Congleton | Created consolidated SOAL with GUC adjustments. | Claims Analysis and Objections | 2.20 | 730.00 | $1,606.00 |
| 2/23/2025 | Valentin Matveev | Isolated key files concerning FRG and B. Riley's relationship. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 2/23/2025 | Boris Steffen | Reviewed and analyzed Badcock transaction solvency analysis. | Business Analysis / Operations | 2.90 | 930.00 | $2,697.00 |
| 2/23/2025 | Sanjuro Kietlinski | Reviewed revised claims summary analysis. | Claims Analysis and Objections | 1.10 | 1,250.00 | $1,375.00 |
| 2/23/2025 | Valentin Matveev | Filtered documents related to FRG's relationship with B. Riley for review. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/23/2025 | Sanjuro Kietlinski | Reviewed redlines of 6th Amended Disclosure Statement Blackline. | Plan and Disclosure Statement | 0.90 | 1,250.00 | $1,125.00 |
| 2/23/2025 | Sanjuro Kietlinski | Reviewed the Third Stipulation (docket 1020). | Court Filings | 0.30 | 1,250.00 | $375.00 |
| 2/23/2025 | Hughes Congleton | Revised claims analysis per PSZJ's comments. | Claims Analysis and Objections | 1.50 | 730.00 | $1,095.00 |
| 2/23/2025 | Daniel Radi | Further worked  analysis of proofs of claim. | Claims Analysis and Objections | 1.00 | 510.00 | $510.00 |
| 2/23/2025 | Hughes Congleton | Continued analysis of proof of claims. | Claims Analysis and Objections | 0.90 | 730.00 | $657.00 |
| 2/23/2025 | Derrick Laton | Analyzed H. Congleton summary file of filed claims by entity. | Claims Analysis and Objections | 2.20 | 980.00 | $2,156.00 |
| 2/23/2025 | Hughes Congleton | Summarized claims analysis for PSZJ. | Claims Analysis and Objections | 0.60 | 730.00 | $438.00 |
| 2/23/2025 | Sanjuro Kietlinski | Reviewed H. Congleton consolidated adjusted SOAL analysis. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 2/23/2025 | Valentin Matveev | Searched for B. receivables transaction files . | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/23/2025 | Hughes Congleton | Corresponded with PSZJ re: claims analysis. | Claims Analysis and Objections | 0.20 | 730.00 | $146.00 |
| 2/23/2025 | Hughes Congleton | Continued analysis of filed claims vs scheduled claims. | Claims Analysis and Objections | 1.40 | 730.00 | $1,022.00 |
| 2/24/2025 | Valentin Matveev | Filtered documents related to the Badcock transactions from the data room for further review. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/24/2025 | Valentin Matveev | Searched for B. Riley-related files, flagging potential concerns. | Business Analysis / Operations | 2.80 | 370.00 | $1,036.00 |
| 2/24/2025 | Valentin Matveev | Summarized B. Riley-related documents, highlighting concerns for Province team. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2025 | Sanjuro Kietlinski | Reconciled financial performance reporting figures. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/24/2025 | Sanjuro Kietlinski | Corresponded with D. Laton re: January fee app prep. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/24/2025 | Derrick Laton | Analyzed latest critical vendors payments reporting package. | Business Analysis / Operations | 0.90 | 980.00 | $882.00 |
| 2/24/2025 | Sanjuro Kietlinski | Reviewed PSZJ production memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/24/2025 | Courtney Betty | Analyzed 2019-2023 EBITDA bridge and company-adjusted financials (Part 2). | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 2/24/2025 | Hughes Congleton | Reviewed critical vendor reporting. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/24/2025 | Courtney Betty | Analyzed 2019-2023 EBITDA bridge and company-adjusted financials (Part 1). | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 2/24/2025 | Courtney Betty | Reviewed Everlaw FRG028 (6,929 files) financials and projections. | Business Analysis / Operations | 1.30 | 610.00 | $793.00 |
| 2/24/2025 | Nick Steffen | Analyzed updates to critical vendor payments. | Business Analysis / Operations | 0.20 | 470.00 | $94.00 |
| 2/24/2025 | Courtney Betty | Prepared presentation on 6-year dividend and stock redemptions (Part 1). | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 2/24/2025 | Courtney Betty | Reviewed Everlaw FRG028 (6,929 files) (Part 2): board meetings, emails. | Litigation | 1.60 | 610.00 | $976.00 |
| 2/25/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 2/25/2025 | Mario Rosales | Attended the FRG Investigation update call. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 2/25/2025 | Valentin Matveev | Met with Province team to discuss progress on workflows. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/25/2025 | Valentin Matveev | Compiled financials to assess | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 2/25/2025 | Mario Rosales | Reviewed updated presentation. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed H. Winograd response to B. Steffen memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Sanjuro Kietlinski | Reviewed B. Steffen solvency analysis memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Valentin Matveev | Conducted dividend analysis, | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 2/25/2025 | Hughes Congleton | Call with team re: internal investigation. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2025 | Sanjuro Kietlinski | Reviewed PSZJ production memo. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/25/2025 | Derrick Laton | Call with Province team re: update on historical transactions analysis. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/25/2025 | Daniel Radi | Analyzed latest B. Khan production from Everlaw. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 2/25/2025 | Derrick Laton | Analyzed company financials following prior acquisitions. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 2/25/2025 | Courtney Betty | Reviewed Everlaw FRG025 (2,084 files) (Part 2): Key Document Summary | Litigation | 1.80 | 610.00 | $1,098.00 |
| 2/25/2025 | Courtney Betty | Reviewed Everlaw FRG025 (2,084 files) (Part 1): management presentations. | Litigation | 2.10 | 610.00 | $1,281.00 |
| 2/25/2025 | Daniel Radi | Worked on removing duplicates and better assessing filed vs scheduled claims. | Claims Analysis and Objections | 1.00 | 510.00 | $510.00 |
| 2/25/2025 | Courtney Betty | Reviewed Everlaw FRG025 (2,084 files) (Part 2): financials, projections. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 2/25/2025 | Valentin Matveev | Saved essential documents uploaded from 2/18. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 2/25/2025 | Derrick Laton | Continued evaluation of company financials, | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 2/25/2025 | Courtney Betty | Prepared presentation on litigation issues | Committee Activities | 2.80 | 610.00 | $1,708.00 |
| 2/25/2025 | Valentin Matveev | Updated key documents tracker and summarized relevant details. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/26/2025 | Sanjuro Kietlinski | Reviewed Province/PSZJ correspondences re: litigation issues presentation. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Valentin Matveev | Conducted targeted queries on covenants, and evaluated those records for compliance. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/26/2025 | Mario Rosales | Evaluated valuation updated, precedent transactions and updated comps. | Business Analysis / Operations | 1.10 | 650.00 | $715.00 |
| 2/26/2025 | Sanjuro Kietlinski | Corresponded with J. Shen re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Valentin Matveev | Researched stock redemption details and summarized effects on equity. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/26/2025 | Courtney Betty | Reviewed Everlaw FRG027 (930 files) (Part 2): board meetings, emails. | Litigation | 0.80 | 610.00 | $488.00 |
| 2/26/2025 | Sanjuro Kietlinski | Followed up internally re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Courtney Betty | Analyzed transactions. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 2/26/2025 | Courtney Betty | Reviewed Everlaw FRG027 (930 files) (Part 3): financials, projections. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2025 | Derrick Laton | Corresponded with C. Betty re: litigation analysis. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 2/26/2025 | Sanjuro Kietlinski | Corresponded internally re: fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Sanjuro Kietlinski | Reviewed C. Betty memo re: updated litigation analysis. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 2/26/2025 | Sanjuro Kietlinski | Corresponded with J. Shen re: fee app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 2/26/2025 | Valentin Matveev | Executed searches for revenue data, and scrutinized those files for forecast accuracy. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 2/26/2025 | Derrick Laton | Analyzed FRG potential contingent liabilities. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 2/26/2025 | Mario Rosales | Analyzed litigation issue presentation. | Business Analysis / Operations | 0.90 | 650.00 | $585.00 |
| 2/26/2025 | Courtney Betty | Reviewed Everlaw FRG027 (930 files) (Part 1): management presentations. | Litigation | 1.60 | 610.00 | $976.00 |
| 2/26/2025 | Daniel Radi | Revised the preference exposure analysis per new value defenses. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 2/26/2025 | Sanjuro Kietlinski | Began review of litigation issue presentation. | Business Analysis / Operations | 2.40 | 1,250.00 | $3,000.00 |
| 2/26/2025 | Daniel Radi | Reviewed latest FRG028 data room production shared. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 2/26/2025 | Valentin Matveev | Prepared a report linking dividend analysis and stock redemption to financial health. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 2/26/2025 | Daniel Radi | Further investigated into the B. Khan second production within Everlaw. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/26/2025 | Sanjuro Kietlinski | Continued review of litigation issue presentation. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 2/26/2025 | Courtney Betty | Analysis of historical transactions | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 2/27/2025 | Valentin Matveev | Performed focused lookups on expenses, and dissected those materials for cost trends. | Business Analysis / Operations | 2.00 | 370.00 | $740.00 |
| 2/27/2025 | Nick Steffen | Attended the FRG investigation updates call. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 2/27/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/27/2025 | Derrick Laton | Analyzed stockholder derivative complaint and summarized learnings. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |

4925-3860-4342.2 29177.00002

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2025 | Daniel Radi | Attended the FRG investigation updates call. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 2/27/2025 | Courtney Betty | Reviewed Everlaw FRG029 (746 files) (Part 3): financials, projections. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 2/27/2025 | Derrick Laton | Call with B. Levine re: discovery review materials. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 2/27/2025 | Valentin Matveev | Downloaded recently uploaded documents for forecasting business segments. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 2/27/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: CNO. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/27/2025 | Derrick Laton | Analyzed cash flow and liquidity reporting materials for week ending 2/21. | Business Analysis / Operations | 1.30 | 980.00 | $1,274.00 |
| 2/27/2025 | Sanjuro Kietlinski | Analyzed latest variance report. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 2/27/2025 | Derrick Laton | Call with Province team re: investigation work streams. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/27/2025 | Sanjuro Kietlinski | Followed up internally re: fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 2/27/2025 | Mario Rosales | Attended the FRG Investigation update call. | Business Analysis / Operations | 0.40 | 650.00 | $260.00 |
| 2/27/2025 | Derrick Laton | Attended the FRG Investigation update call. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 2/27/2025 | Daniel Radi | Reviewed latest liquidity certification and variance reporting WE 2/21. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 2/27/2025 | Valentin Matveev | Conducted keyword probes on cash flow, and assessed those documents for liquidity insights. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 2/27/2025 | Derrick Laton | Reviewed materials from B. Levine re: B. Riley and FRG relationship. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 2/27/2025 | Mario Rosales | Attended sale process update FRG call. | Sale Process | 0.50 | 650.00 | $325.00 |
| 2/27/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 2/27/2025 | Daniel Radi | Continued working on the SOFA + Filed Claims request from counsel. | Claims Analysis and Objections | 1.10 | 510.00 | $561.00 |
| 2/27/2025 | Hughes Congleton | Analyzed B Riley stockholder derivative complaint re: Brian Kahn. | Court Filings | 1.50 | 730.00 | $1,095.00 |
| 2/27/2025 | Mario Rosales | Reviewed updated solvency analysis presentation. | Business Analysis / Operations | 1.70 | 650.00 | $1,105.00 |
| 2/27/2025 | Daniel Radi | Analyzed the weekly FDM reporting re: critical vendor schedule. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2025 | Sanjuro Kietlinski | Reviewed latest compliance certificate. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/27/2025 | Valentin Matveev | Met with Province team to discuss progress on data room. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 2/27/2025 | Hughes Congleton | Call with team re: internal investigation. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 2/27/2025 | Valentin Matveev | Analyzed financials for solvency analysis across relevant time periods. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 2/27/2025 | Courtney Betty | Attended the internal bi-weekly investigation update call. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 2/27/2025 | Courtney Betty | Analyzed historical transactions. | Business Analysis / Operations | 2.80 | 610.00 | $1,708.00 |
| 2/27/2025 | Nick Steffen | Evaluated updates to latest variance reporting. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 2/27/2025 | Courtney Betty | historical transactions. | Business Analysis / Operations | 1.80 | 610.00 | $1,098.00 |
| 2/28/2025 | Courtney Betty | Reviewed Everlaw FRG028 (6,929 files) (Part 3): key document summary. | Litigation | 2.00 | 610.00 | $1,220.00 |
| 2/28/2025 | Sanjuro Kietlinski | Began prelim overview analysis of claims register data. | Claims Analysis and Objections | 2.00 | 1,250.00 | $2,500.00 |
| 2/28/2025 | Valentin Matveev | Reviewed dividend payout trends and their impact on financial stability. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 2/28/2025 | Hughes Congleton | Reviewed motion to extend exclusivity. | Court Filings | 0.90 | 730.00 | $657.00 |
| 2/28/2025 | Mario Rosales | Corresponded with team on workstream items. | Business Analysis / Operations | 0.50 | 650.00 | $325.00 |
| 2/28/2025 | Courtney Betty | Prepared presentation on litigation issues. | Committee Activities | 2.30 | 610.00 | $1,403.00 |
| 2/28/2025 | Boris Steffen | Solvency analysis. | Business Analysis / Operations | 2.20 | 930.00 | $2,046.00 |
| 2/28/2025 | Daniel Radi | Began reviewing FRG029 data room production shared by UCC counsel. | Business Analysis / Operations | 1.30 | 510.00 | $663.00 |
| 2/28/2025 | Boris Steffen | Continued review in connection with solvency analysis. | Business Analysis / Operations | 2.60 | 930.00 | $2,418.00 |
| 2/28/2025 | Sanjuro Kietlinski | Reviewed PSZJ production updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 2/28/2025 | Valentin Matveev | Analysis of litigation issues. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 2/28/2025 | Boris Steffen | Continued review in connection with solvency analysis. | Business Analysis / Operations | 2.30 | 930.00 | $2,139.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2025 | Boris Steffen | in connection with solvency analysis. | Business Analysis / Operations | 2.40 | 930.00 | $2,232.00 |
| 2/28/2025 | Laura Conn | Drafted January Fee App and sent to S. Kietlinski for review. | Fee / Employment Applications | 1.10 | 280.00 | $308.00 |
| 2/28/2025 | Courtney Betty | Reviewed Everlaw FRG029 (746 files) (Part 2): management presentations. | Litigation | 1.60 | 610.00 | $976.00 |
| 2/28/2025 | Sanjuro Kietlinski | Reviewed investigation updates. | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 2/28/2025 | Courtney Betty | Reviewed Everlaw FRG029 (746 files) (Part 1): board meetings, emails. | Litigation | 1.30 | 610.00 | $793.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 2/5/2025 | Meals | Uber Eats - S. Kietlinski working dinner. | $20.00 |
| 2/15/2025 | Meals | Uber Eats - S. Kietlinski working dinner. | $20.00 |
| | **Total Expenses** | | **$40.00** |

35